# EXHIBIT A

| Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | Address Line 5 | Address Line 6 | Address Line 7 | Address Line 8 |
|---|---|---|---|---|---|---|---|
| Ruth Mccormick Tankersley | Tr Ua 10/06/92 | The Ruth Mccormick Tankersley | Rev Trust | C/O Richard Duffield | 3430 E Sunrise Dr Suite 200 | TUCSON AZ 85718 | |
| Nancy Fay Johnson | 806 N Fairfax Rd | | SCARSDALE NY 10583 | | | | |
| Martha K Pope Executrix | Estate Laverne Pope | 113 Honeysuckle Dr | | | | | |
| Monica K Homan | 8031 South 86th Court | HICKORY HILLS IL 60457-1705 | | | | | |
| Alfred C Glassell Jr | 1021 Main St | Ste 2200 | HOUSTON TX 77002-6606 | | | | |
| Donald M Homan Jr | 9231 S 96th Ave Court | HICKORY HILLS IL 60457-1705 | | | | | |
| Dorothy Quaal | Tr Ua 09/02/1993 | Dorothy Quaal Rev Trust | | WINNETKA IL 60093 | | | |
| Word L Quaal | 711 Oak Street | Apt 202 | WINNETKA IL 60093-0368 | | | | |
| Wred L Quaal | Tr Ua 10/22/01 Dorothy Cahn | 2531 Stonebridge Lane | NORTHBROOK IL 60062-8107 | | | | |
| Grace B Mitchell | 369 Racetrack Rd | HO HO KUS NJ 07423-1627 | | | | | |
| Betty Dvorol | Tr Ua 10/30/87 Betty Breard Living | Tr | 7530 Inwood Dr | HOUSTON TX 77063-1832 | | | |
| Brigantte Perry | 6000 Mitchell St | | | | | | |
| Word L Quaal | 711 Oak Street | Apt 202 | WINNETKA IL 60093-0368 | | | | |
| Word L Quaal | 711 Oak Street | | WINNETKA IL 60093 | | | | |
| Sharon Anne Bradford | Chesthill | 4201 Linwood Rd | BALTIMORE MD 21210-2914 | | | | |
| Jack E Meadows | 132 Lancaster Court | FAYETTEVILLE AR 72703-6116 | | | | | |
| Fern Von Devier | 2225 Shadow Oaks Dr | Suite 700 | AUSTIN TX 78731-3120 | | | | |
| Edward D Hagler Jr | 700 Lenox St | | | | | | |
| William J Weyand | 110 Witalee Ave | WYNCOTE PA 19095-1527 | | | | | |
| Thomas E Mitchell III | 2225 Treesaw Oaks Dr | PARKVILLE MO 64152-5116 | | | | | |
| Phillip Meyers Jr | 5558 S Talman Ave | CHICAGO IL 60629-1034 | | | | | |
| Grace & Quaal | 369 Racetrack Rd | HO HO KUS NJ 07423-1627 | | | | | |
| Code & Co | 53 Water Street | | | | | | |
| Fred J Furlmeyer | C/O Depository Trust Co | CHICAGO IL 60616-1019 | | | | | |
| Jerry J Hoyt Jr | Tr Ua 10/26/99 Jerry Hoyt Jr | 3737 North Ocean Blvd | | GULF STREAM FL 33483-7436 | | | |
| James J Hoyt Jr | 55 Water Street | | NEW YORK NY 10041 | | | | |
| Spinning Wheel Lp Al Koplin | 2744 Mirium Dr | | | | | | |
| Debra A Cook | Tr Ua 10/03/89 Fred J Byrd Jr | Revocable | Trust | | 2 N Kent St | WINCHESTER VA 22601-5038 | |
| Vern M Strieder | 7035 Big Springs Court | LOVELAND CO 80538-2095 | | | | | |
| Martha Pope | 2528 Duke Pl | LAS VEGAS NV 89134-7127 | | | | | |
| Kevin Kennedy | 172 Dorchester Road | LOS ANGELES CA 90049 | | | | | |
| William J Sanderson Twedell | PO Box 3 | COSTA MESA CA 92626-6339 | | | | | |
| Robert C Lobdell | Nancy Lobdell | 3236 Pioneer Dr | BARNESVILLE MD 20838-9406 | Ua 08/20/90 | | | |
| Beatrice Anthony Clark Jr | Tr Robert Clark Jr | LOS ANGELES CA 90011-2826 | | | | | |
| Heman Brown | 1705 Tanbark Dr | Tr Ua 11/20/92 Heman Brown | Revocable Trust | 295 Central Park W | NEW YORK NY 10024-3006 | | |
| In Villas Baker Jr | 8214 Crow Meadow Dr | DALLAS TX 75249-2425 | | | | | |
| John Linfield | Tr Ua 04/26/95 Vivian Kennedy | Tr Ua 4/26/90 John Linfield & | Virgela Linfield Trust | 875 Madrona Ln | PATTERSON CA 95363-2633 | | |
| Tammie L Cordero | Tr Ua 12/09/90 | Tammie L Cordero Trust | 12211 Royalcrest Ct #194 | LA MIRADA CA 90638 | | | |
| James E Cowslog Jr | 241 S Throop St | LOS ANGELES CA 90053-2919 | | | | | |
| Thomas L Cordero | PO Box 496 | SHORT HILLS NJ 07078-2928 | | | | | |
| Marilyn Rankin | 190 White Oak Ridge Rd | Despline Haigler Living Trust | Despine Haigler Living Trust | 810 Lennox Ln | FREMONT CA 94539-3776 | | |
| Richard Haigler | Despine Haigler | 1930 E Ocean Blvd Apt 708 | LONG BEACH CA 90802-5592 | | | | |
| Joyce Rice-Hagler | Frank W Hagler Jr Ten | 360 W Colorado Blvd | PASADENA CA 91105-1855 | | | | |
| Warren B Williamson | Chandis Securities | 350 W Colorado Blvd | | | | | |
| Douglas H Orrick | Barbara S Orrick Jt Ten | 1504 Maplewood Rd | RIDGEWOOD NJ 07450-1213 | | | | |
| Paul Henry Avarell | Tr Ua 11/13/90 M-B Paul Henry | Avarell | 333 N Michigan Ave 16 | CHICAGO IL 60601-3901 | | | |
| Hilda Dynn | 173 Berkley | ELMHURST IL 60126-2225 | | | | | |
| Griffith E Medgen | 24/5 Cynthia | MADISON WI 53711-4871 | | | | | |
| Arthur R Benedict | 9131 Davonshire Dr | DALLAS TX 75209-2411 | | | | | |
| Helen Brown | Jean Nanos | 3728 Keenan Ln | GLENVIEW IL 60026-1194 | | | | |
| Marjorie Johns Miller | 1910 Sunnyside Dr | GLENVIEW IL 60025-2906 | | | | | |
| Frank N Cowles | 140 Thornrose Lane | WINNETKA IL 60093-3722 | | | | | |
| Janice Fay Johnson Ochs | 806 N Fairfax Rd | SCARSDALE NY 10583 | | | | | |
| Lloyd Tyler Ratcliffe | 6020 W Vernon Dr | BETHESDA MD 20814-5301 | | | | | |
| Mary Hatton Hardey | 3457 Meadowlake Lane | HOUSTON TX 77027-4106 | | | | | |
| Richard Hagler | 810 Lennox Ln | FREMONT CA 94539-3776 | | | | | |
| Geraldine Fagan | 3451 S 14th St | BRIGHTON CO 80601 | | | | | |
| Charlotte Obrien | 857 Adams Park Rd | ELK RAPIDS MI 49629-9784 | | | | | |
| Florence B Bradshaw | Susan J Martin Jt Ten | 481 Riviera Dr | MECHANICVILLE NY 12118-3459 | | | | |
| Aaron Wartski | 61 Vanderbilt Rd | EDGEWOOD RI 02905-3225 | | | | | |
| David L Nelson | Tr Revocable Trust 02/21/91 | 10 Emile Ct | LA Canada | | Suite 218 | APPLETON WI 54914-3028 | |
| John F Padarella | 10 Shady Ln Dr | WOODSTOCK IL 60098-7448 | | | | | |
| Quay Cook | 10616 Locust Street | KANSAS CITY MO 64131-3282 | | | | | |
| Merrill Lynch Cust | Pam Thomas WJ Belfie Irs | 9455 W Crystal Island | | CHICAGO IL 60656 | | | |
| Nancy Cummings Agent Overage | Acct | 250 Royall St | | CHICAGO IL 60610-3655 | 1832 N Mayd Av | CHICAGO IL 60614-4996 | |
| Genevieve Exchange Agent Overage | Acct Cust Alex Damian Ubina Ugma Md | Acct | 233 E Redwood St | BALTIMORE MD 21202-3332 | | | |
| Leone Blum | Cust Ari Daniel Blum Ugma Md | Suite 100 | 233 E Redwood St | BALTIMORE MD 21202-3332 | | | |
| Kathy Obrien | 1469 Horwath Jt Ten | 18877 N Kenmore Rd | ANTIOCH IL 60002-7119 | | | | |
| Zoltan Horvath | 956 Evanswood Ln | 10009-1675 | AUBURN WA 98092-9768 | | | | |
| Carol Fenton | Loo E Putnam | 30002 182th Ave Se | | | | | |
| Emery C Dennan | 42 Preble Haven Sq | | | | | | |
| Frederick Goldstein | 1818 Charles St | MANCHESTER NH 03104-4318 | | | | | |
| Linda DeBolt Martin | 7824 Grande Ct | DUBLIN OH 43016-5070 | | | | | |
| Steven Resnick | 727 Washington Street | HOBOKEN NJ 07030-5065 | | | | | |
| Alan E Fowler | Marla K Fowler Jt Ten | 1006 Richmond | COVED LAKE CA 95457-9598 | MALIBU 98960 | | | |
| Russell Buell | PO Box 349 | | | | | | |

| Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | Address Line 5 | Address Line 6 | Address Line 7 | Address Line 8 | Address Line 9 |
|---|---|---|---|---|---|---|---|---|
| James 2 18 Foundation | 527 Brighton Avenue | LOS ANGELES CA 90049-4425 | | | | | | |
| Rey R Hull | Nancy B Hull Jt Ten | 6600 Sherman Ave | BAKERSFIELD CA 93308-2043 | | | | | |
| Merrill Lynch Cust | Pica Jarno Roberts Ira | 1208 E Fremont | ARLINGTON HTS IL 60004 | | | | | |
| Tereka S Kaskyanna | Tr U/a 02-Aug-87 | 1987 Kaskyanna Trust | 1765 Ridgeline Way | SAN JOSE CA 95131-1946 | | | | |
| Henry H Dean | 7543 W 111th St | Worth IL 60482-1503 | | | | | | |
| Josh E Crass | | LOUDONVILLE NY 12211-2217 | | | | | | |
| Adelaide Waldenmaier | Kathryn Dybie Jt Ten | 699 S Westgate Rd | DES PLAINES IL 60016-2950 | | | | | |
| Catherine J Verduzco | Tr U/a 10/15/99 Catherine J | Verduzco & Benjamin J | Verduzco Trust | 215 S Santa Fe Ave | | LOS ANGELES CA 90012-4353 | | |
| Catherine J Verduzco | Tr U/a 10/15/99 Catherine J | Verduzco & Benjamin J | Verduzco Trust | 215 S Santa Fe Ave | #9 | LOS ANGELES CA 90012-4353 | | |
| David D Frank | Tr U/a 10/19/99 David Frank & | Marissa C Frank Trust | Hi-31 | | PO Box 939 | RANCHESTER WY 82839-8506 | | |
| David D Frank | Tr U/a 10/19/99 David Frank & Wayne | D Frank Trust | Hi-31 | | 18 Kool Rd | RANCHESTER WY 82839-8506 | | |
| Richard Haigler | Despina Haigler | Tr U/a 11/04/91 Richard Haigler & | Despina Haigler Living Trust | 810 Lemos Ln | PO Box 939 | FREMONT CA 94539-3776 | | |
| Thomas D Anderson | 27 Old Gloucester St | LONDON WC1N 3XX | | | | | | |
| Area Siddiqui | Tr U/a 01/09/98 Arum Behtaf Trust | 841 S Heritage | DOWNERS GROVE IL 60515-4804 | | | | | |
| Robert K Ubahn | Jeanette C Ubahn Jt Ten | 810 E Waverly Rd | ARLINGTON HEIGHTS IL 60004-2637 | | | | | |
| Mark Edward Rothermel | 1515 S Modaff Ave | JACKSONVILLE FL 32205-5172 | | | | | | |
| Laura S McKinley | Tr U/a 07/09/99 | Laura McKinley Living Trust | 1518 Sugar Maple Ct | WALDORF MD 20602 | | | | |
| Edith C Ostendorf | 6664 C R 300 | BURNET TX 78611-6189 | | | | | | |
| Elmo C Brooks | 13817 Dorsey Ave | ROCKFORD IL 30249-2256 | | | | | | |
| Hilary Connah | James Connah Jt Ten | 342 Sonora Rd | | | | | | |
| Gregory W Wormuth | 2 Eighth Street | FARMINGVILLE NY 11738-1407 | | | | | | |
| Ellen Jackson | 43 Country Acres Dr | HAMPTON VA 23669-5126 | | | | | | |
| Dorothy Reece-Bottom | 1600 Chesapeake Ave | WOESLING IL 60090-4538 | | | | | | |
| Joseph Pope | PO Box 580208 | NEWTON CENTER MA 02459-0002 | | | | | | |
| Karen Rajaih | PO Box 19158 | BIRMINGHAM AL 35219-0158 | | | | | | |
| Country T Halvik | 1430 Boyle Ln | GLENVIEW IL 60025-1519 | | | | | | |
| Timothy S Pecora | Susan R Pecora Jt Ten | 1344 Landis Dr | MC LEAN VA 22102-2204 | | | | | |
| William E Walterger | PO Box 4185 | STRAFFORD MO 64771-4185 | | | | | | |
| Barbara E Smith | 2222 Silverwin Dr | AMES IA 50014-9287 | | | | | | |
| Lisa A Hughes | 6644 N Ocahei | CHICAGO IL 60631-1341 | | | | | | |
| Martha T Wendt | Tr U/a 08/02/98 Martha T Wendt | CAMBRIDGE MA 02138-1441 | | | | | | |
| Barbara Kidd | 38 Shelock Dr | PARK RIDGE IL 60068-5108 | | | | | | |
| Nick D Duels | 1410 S Chester | 1001 Mott St 60200 | | | | | | |
| Alfred C Disard Jr | 504 Tobago St | AURORA IL 60506-9179 | | | | | | |
| NASA Fed Sever Larsen | 17 S Olmstead St | INDIANAPOLIS IN 46200-5343 | | | | | | |
| Leonard J Dedey | 660 Williams Cove Dr | CHANGA IL 35219-0342 | | | | | | |
| Ross David Cohn | 3174 7th St | OREGON CITY OR 97045-3269 | | | | | | |
| Warren R Phelps | 415 Chapman St | TR Revocable Trust 07/06/89 U/A | Warren R & Patricia M Phelps | | | | | |
| Warren R Phelps | Patricia M Phelps | SWINDON SN3 5000 | | | | | | |
| Alfred Wesson | 4689 Idge Rd Apt Ste Unit 201 | WHITTIER CA 90601-3713 | | | | | | |
| Charlot Fox | 13015 Beverly Blvd | PLANO TX 75093-8518 | | | | | | |
| Merrill Lynch Pto Marie | Clemenmero Ira Dtd 02-09-01 | 5505 Meand Sharon Dr | Harold R Glover Trust | 1193 Barnes Rd | ANTIOCH IN 37011-4401 | | | |
| Ronald K Deyber | Barbara A Carow | Tr Declaration Of Trust | Reuben E Carow U/s Trust | 13300 Stone Jug Rd | BATTLE CREEK MI 49015 | | | |
| Renee S Cohen | Tr U/a 03/22/97 Renee S Cohen | 2531 Daisy Ln | EVERGREEN PARK IL 60805-1538 | | | | | |
| Elizabeth A Nicol | Tr Declaration Of Trust | 9/20/1990 | Braga Revocable Trust | 1250 North Highland Drive | PORTERVILLE CA 93257-1202 | | | |
| Christine Kelly Jr | Michael D Kelly Jt Ten | 1716 Lake Wamp Dr | WINTER PARK FL 32789-6905 | | | | | |
| Andrew G Catson | Erica Cosson Jt Ten | 151 Fairdale Lane | OTTAWA ON K1H 1K4 | | | | | |
| Anthony Volosen Vau | 8 Sussex Court | FT LAUDERDALE FL 33316-1223 | | | | | | |
| Randy Purdy | 839 Side Dr | BOERNE TX 78006-5264 | | | | | | |
| Anne Leslie Fonstermaker | PO Box 1764 | BUME TX 78006-7054 | | | | | | |
| Mary Rovena Fenstermaker | PO Box 1764 | Tr U/a 12/02/02 Jmd Trust | | | | | | |
| Charles Carter | Eric S Carter Jt Ten | 182 Hendrie Ave | | | | | | |
| Barbara Rethaghata Jt Ten | 2015 W Holyon Ave Ste Unit 201 | Tr U/a 12/02/82 Jmd Trust | 7 Brownstone Way | HO HO KUS NJ 07423-1202 | | | | |
| Albert Telford | Ann Hathaway Rethaghata Jt Ten | Gwendolyn M Lyn | 155 Plumosa Drive | ALTAMONTE SPGS FL 32701 | | | | |
| Jeffrey D Schwartz | Flax Jimmy A Hancock Ira | AIG Antiiiooa | | | | | | |
| Merrill Lynch Cust | 2731 Lincoln Ave | RANCHO CUCAMONGA IL 60005-2177 | | | | | | |
| Daniel G Pretzenbel | 14 Cressington Ave | SAVANNAH GA 31404-2427 | | | | | | |
| Carl T Johnson | C/O Madson Security Trust Co | For Ann Lynch Asr Acr0190072 | 100 Broadway FI 15 Teller Window | NEW YORK NY 10271 | | | | |
| Fred T Holyeath | Barbara Holyeath Jt Ten | 6485 Spingbrook Ave | DOWNERS GROVE IL 60516-2418 | | | | | |
| Hagi Rimavon | 13202 Runnymede Street Apt 4 | 1100 H Tenth | MELROSE PARK IL 60160-3504 | | | | | |
| Frank Ortolani | Marlene Ortolani | Tr U/a 10/09/95 Frank Ortolani & | Roxanne Koryolani Revocable Trust | 4825 Sylmar Ave | SHERMAN OAKS CA 91423-1715 | | | |
| Robert C Enkamp | 6501 W Oxford Ave | N HOLLYWOOD CA 91605 | | | | | | |
| Grace J Hjort | 61 Elwood Ave | GLENOORE NY 14225-2903 | | | | | | |
| James S Young | 121 Deluxe Dr | HAWTHORNE CA 90250-2418 | | | | | | |
| Rosanne Brinkerhigh | PO Box 5627 | HIGHWOOD IL 60040-2002 | | | | | | |
| Estelle Cobbomb | Suite E Dn | JACKSON MS 39202-6967 | 416 Lancaster Ave | HAVERFORD PA 19041-1329 | | | | |
| M C Terrell | 925 Rue Ave Rd | 3701 Grand Ave | CHICAGO IL 60640-7207 | | | | | |
| Mack D Johnson | 1040 Forest Ave | GLENCOE IL 60022-1211 | | | | | | |
| Gwendolyn G Babcock | 1920 Park Place | SAN MARINO CA 91108-1039 | | | | | | |
| Matthew Pope | 14 State Ave Rd | SIMSBURY CT 06070 | | | | | | |
| Peter Jr P | Ann George E Robbenille | Whitehall Offices | Dorothy A Parise Trust | 1064 Warrington | DEERFIELD IL 60015-5344 | | | |
| Susan Toppit Papadopalos | Cust John M Papadopalos Jr | Uma It | CHARLOTTE NC 28226-6403 | | | | | |
| Nancy Newsome | 664 Leonard Wood West | HIGHWOOD IL 60040-0962 | Suite 1 & 2 | | | | | |
| Ivan Mesa Barnwell | 7405 Ywin Wy | BAKERSFIELD CA 93308-4493 | 5003 Gorham Dr | | | | | |
| Philip Hahn | Marann Hahn | 3a1 Linn | | | | | | |
| Maria Valera | 7440 Sw 70th Street | Unit 102a | CHICAGO IL 60640-7427 | | | | | |
| Venetea S F Larson | William J Whity Jt Ten | 70 W Burton Pl | N LAUDERDALE FL 33068 | | | | | |
| Renata Thejeau Whity | 1542 Carolton Rd | ROSEVILLE MN 55113-5419 | WARREN MI 02855-0225 | | | | | |
| Dorothy W Pake | 205 Steven PI Apt 2b | WOODMERE NY 11598-2500 | | | | | | |
| Marsha Vukov | 5333 N Sheridan Rd | CHICAGO IL 60640-7207 | | | | | | |
| Joyce M Condit | 20-37th St | PERFYBURGH OH 43551-2125 | | | | | | |
| Joyce Horn | 3055 Valder Blvd South | BALDWINSVILLE NY 13027 | | | | | | |
| Susan Newell | 1900 Park Place | SAN MARINO CA 91108-1039 | | | | | | |
| Gwendolyn G Babcock | 14 State Ave Rd | SIMSBURY CT 06070 | | | | | | |
| Dennis E Parker | Pamela D Parker Jt Ten | Tr U/a 01/26/01 Donald L Parise & | COVINA CA 91724 | | | | | |
| Jeannette L McBee | 20245 Robs Los Cenitos | ALBUQUERQUE NM 87110-2416 | | | | | | |
| Bernard C Ward | 1400 Cedar Road Nd West | Bad Trust | | | | | | |
| Russell L Penni | Tr U/a 12/05/96 Novelette E | 2953 Lk Louise Dr | EUSTIS FL 32726-7232 | | | | | |
| Herman E Reed | | | | | | | | |

| Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | Address Line 5 | Address Line 6 | Address Line 7 | Address Line 8 |
|---|---|---|---|---|---|---|---|
| Kathy P Kirk | 1064 Brookhaven Ln | ATLANTA GA, 30319-4705 | | | | | |
| Geraldine M Barke | 22 N Austin Blvd Barke Marital Trust | CHICAGO IL, 60635-3528 | C/O Patrick Barke | 809 S Spring Ave | LA GRANGE IL, 60525-2756 | | |
| Kathy A Krolski | 5740 S Ashn | CHICAGO IL, 60635-3528 | | | | | |
| Harrison J Watson Pt Tryon | Management Co | 747 Third Ave 3rd Floor | NEW YORK NY, 10017-2803 | | | | |
| James Wilkinson | 1715 Verge Ct | CHARLOTTESVILLE VA, 22903 | | | | | |
| Debra Whitehead | 710 E Walnut Ave | BURBANK CA, 91501-1728 | | | | | |
| Harry D Schaffer | Tr Uw Pearl F Schafer | PALM COAST FL, 32137-2387 | | | | | |
| Christopher R Krueger | 29 Youngs Island Jt Ten | BRISBANE CA, 91006-1598 | | | | | |
| Henry C Bondii | 2396 E Antigua Dr | CASA GRANDE AZ, 85222-9697 | | | | | |
| David Leichenger | Sharyn L Blaski Jt Ten | Karen Leichenger Children | Trust | 10115 Slidevale Dr | | LOS ANGELES CA, 90064-4611 | |
| Linda K Bondii | 5619 S Colorado | MORRISON CO, 80465 | | | | | |
| Northern Trust Cust | Stephen Maszer Ira Dtd | 2/11/2002 | 2347 S Elmwood Ave | BERWYN IL, 60402-2421 | | | |
| Jack G Las Drs Ltd Pension | Ann Profit Sharing Trust Dtd | 2/11/1978 | 2419 S Elmwood Ave | CHICAGO IL, 60629-1449 | | | |
| Cameron Smith | Tr Cyndi Loopnel Ira 12/31/95 | Acct # 23045248 | 3461 Fair Oaks Blvd | SACRAMENTO CA, 95864-5702 | | | |
| Shirley Osborne | 1809 Brown Ave | EVANSTON IL, 60201-3303 | | | | | |
| Charles E Briggs | Jo Ann Briggs Jt Ten | LOS GATOS, CA | ROYAL OAK MI, 48073-3325 | | | | |
| Jim Watson | 6031 Vista Dr | SAN LEANDRO CA | | | | | |
| Frank Chan | 1507 E 53rd St #852 | CHICAGO IL, 60615 | | | | | |
| Stanley Schwartz | 2208 Moonlight Ct | NAPERVILLE IL, 60564-4398 | | | | | |
| George Ohren | 8 S Green Rd | WATERN, UT NY, 13189-1828 | | | | | |
| Robert W Ovelry | 16517 Harbour Ln | HUNTINGTON BEACH CA, 92649-2105 | | | | | |
| Eleanor L Dolby | Robert A Derby Jt Ten | 172 Fells Rd | LYNDHURST NJ, 07071-1205 | | | | |
| Walter R Baldocke | PO Box 318 | ANDES NY, 13731-0218 | | | | | |
| Anna B Silver | 59 Hellby Ridge Cir | ROCHESTER NY, 14625-1349 | | | | | |
| Joseph Ginn Limited | Parkwood | 1825 Big Springs Ct | LAS VEGAS NV, 89113-1361 | | | | |
| John Lee Delaware Limited | Tr Ua 04/10/99 Silva Higashi | Long Trust | 12235 Tiono Circle | SALINAS CA, 93906-1224 | | | |
| Dennis Buck | C/O Connie Lyons | 3183 W 165th Street | CLEVELAND OH, 44111-1616 | | | | |
| Judith Kilenon | 155 Fallview Ave | ENGLEWOOD CO, 91700-5628 | | | | | |
| Salvatore Inamna | Ron P Maddalena | Drahe | 13717 Wilder Ave | NORWALK CA, 90650-4173 | | | |
| Joseph R Maddalena | PO Box 22-471 | Daheha | | | | | |
| Wendy Pew Enterprises Ltd | PO Box 417 | HILO HI, 96720-0417 | | | | | |
| Alan C Stone | 3000 Oxford Ln | NORTHBROOK IL, 60062-5423 | | | | | |
| Audrey Butler | 175 E Delaware Apt 4723 | CHICAGO IL, 60611-2714 | BIRMINGHAM MI, 48009-1675 | | | | |
| Marshall R Levin | Federico | 1719 Leeward Lane | | | | | |
| Mina S | Rr 4 Box 8182 | STROUDSBURG PA, 18360-9013 | Pau Jo Ann Mansfield Trust | 24 Point Loma Dr | CORONA DE MAR CA, 92625-1026 | | |
| Rodman H Heath | 7178 S Poplar Ln | ENGLEWOOD CO, 80112-1635 | Attn Anthony M Oolschia | 637 Newberry Ave | LA GRANGE PARK IL, 60526-1657 | | |
| Eugene G Pierpe | 2212 14th Ave | MARYONA CA, 92076-3048 | BEULAH CO, 81023-9775 | | | | |
| Joseph H Kaufman Jr | 2016 Foxwood Lane | TUSCALOOSA AL, 35406-3072 | | | | | |
| Albert E Zanpieri | 244 Arctic Park Drive | APOLLO PA, 32572 | SAN FRANCISCO CA, 94104-5555 | | | | |
| Steven P Rinehart | 1011 Palm Blvd | HOUSTON TX | | | | | |
| Theresa M Moreau | 2738 Mary Street | LA CRESCENTA CA, 91214-3534 | GRAND RAPIDS MI, 49546-5607 | 5622 Bluegrass Dr | PACIFIC PALISADES CA, 90272-2627 | | |
| Jo Ann Mansfield Mc Mahon | Tr Ua 02/05/71 | Jo Ann Mansfield Trust | Trust | Stahlenberg | | | |
| Stephen Ruth Blumner | Calcutate Coryl Pemetani | 6299 Windward Rd S | PALM SPRINGS CA, 92264-4256 | 1955 Marnette Rd | | | |
| Phyllis W Lavergne | Jay A Lavergne Jt Ten | 6299 Windward Rd S | SAN FRANCISCO CA, 94124-1011 | | | | |
| Freddie Levenson | 20 Revilla Dr | TULSA OK, 74145-3308 | | | | | |
| Juanita Williams | C/O White Oak Office | 200 Bush Street Suite 1016 | MC LEAFVA, 22101-2113 | 918 18th Street #A | | | |
| Fred Hooks | 12453 Welsh Ave | LOS ANGELES CA, 90058-6607 | Robert & Evelyn Debes Family T | | SANTA MONICA CA, 90401-6828 | | |
| Stephanie A Maddgen | 768 Franklin Ave | INGLEWOOD CA, 90058-1508 | | | | | |
| Sue D T Melchione | Jo Ellen R Maddgen Jt Ten | 2841 Alger St | | | | | |
| James W Wallace | Jeanne M Wallace | Tr Ua 05-Jun-89 The Wallace Family | Trust | | | | |
| Marvin Hoffenberg | Betty D Hoffenberg | 2214 Sunshine Circle So | OAK LAWN IL, 60453-2728 | The Coef 2-F | | BETHLEHEM PA, 18017-3963 | |
| Donald Nunnold Td | Donald Nunnold | LOS ANGELES CA, 90007-1111 | | MERIDIAN MS, 38302-2808 | | | |
| Teri L Bernaldi | 235 S Reno St | 3227 Armwood | | MERIDIAN MS, 39305-2808 | | | |
| Charlton P Buckley | B J Smith Harper | CHICAGO IL, 60631-1943 | NORTHRIDGE CA, 91326 | BROOKLYN WI, 53221-0416 | | | |
| Patterson D Morley | 957 N Adobe Ave | MONTEBELLO CA, 90640-2501 | MIAMI FL, 33185-2133 | BOYDS MO, 20841-9552 | | | |
| Victoria Lee Chiu | Paul R Morley Jt Ten | 7611 Barrie Dr | BAY SHORE NY, 11706-5123 | 301 White Oak Dr | | | |
| Stephen M Ongpin | Tr Ua 07/26/01 Jt Ten | Tr Ua 09/30/95 | | | | | |
| Robert Doty Dobos | Everlyn Mauric Debes | GREENWICH CT, 06831-0419 | | | | | |
| Susan A Johnson | Everlyn Mauric Debes | 5404 Jessica St | | | | | |
| William J Elde | 1202 Brookton Dr | | SHELTON CT, 06484-2033 | | | | |
| James E Fergioski | Gloria J Percynski Jt Ten | 9708 S Merton | NORTHWOODS CA, 91326 | | | | |
| Harold Glick | Robbie Glick | RIVERSIDE CA, 92509-7052 | MIAMI FL, 33185-2133 | | | | |
| Vicki A Mc Kechnie | 27727 Sun Cost Hwy | RIDGEDALE MO, 65739-2587 | BAY SHORE NY, 11706-5123 | PO Box 36500 | | | |
| Tyrone Raye Roberts | 1505 Cinderella Ave | NORMAN OK, 73072-6029 | | | | | |
| Ali Sar | Marid Str Jt Ten | 11522 Sassari Lane | | | | | |
| Renee Buckley | Tr Ua 04/09/99 Pat Luedeking | 13941 Dickens St | | | | | |
| Elaine P Higgins | Margaret S Higgins Jt Ten | 41 Bonifheaus Ln E | SHELTON CT, 06484-2033 | The Coef 2-F | | | |
| Donna J Davis | 5859 Dw Sundance Ln | CULVER CR, 97734 | Bank One | | | | |
| John Allen Reynolds | Tr Maria A Sponis Ira | Tr Marta A Sponis Ira | NAPERVILLE IL, 60563 | | | | |
| H D Dume | KJ Dume | Ua 09/16/99 | 2830 Linden St | | | LOUISVILLE KY, 40223-6520 | |
| Mary O Hamja | Tr Ashley Grace Castle Trust | Amy Burns Counties Trust | PO Box 2809 | | | | |
| Betty R Reed | Tr Ann M Cold Revocable Trust Ua | | Box 2809 | | | | |
| Bob Howe | 9708 S Merton | | 920018983 473 Woodmil | | | | |
| Claude Muntter | Edward B Byrd | Edward B Byrd Trust | 18301 Sugarland Rd | | | | |
| David Wolf Porter | Rester Exemption Trust | RIDGEVILLE OH, 55113-5419 | Ua 04/06/95 | | | | Apt 348 |
| Elaine Hariff | 570 Hitchcock Hill Rd | WINDHAM VT, 05359-9653 | | | | SANTA ROSA CA, 95409-5550 | |
| Stanley E Byrd | PO Box 87 | ROCKDALE TX, 76567-0067 | SILVERTHORNE CO, 89498 | | | | |
| Jerome Katz | Tr Ua 09/02/93 | SAINT PAUL MN, 55119-4838 | SAN FRANCISCO CA, 74117-7501 | | | | |
| | Tr Howard R & Harriette E | NAPERVILLE IL, 60563 | SAN DIEGO CA, 90172 | | | | |
| | 1042 Dwyer | 3525 Sherwood Dr Huntington | SHELTON CT, 06484-2033 | | | | |
| | 5528 Iroquois Ave | Bank One | ENGLEWOOD NJ, 07631-1949 | | | | |
| | Elizabeth Nemenzal Jt Ten | NAPERVILLE IL, 60563 | | | | | |
| | KJ Dume | 2223 Maverby Dr | | | | | |
| | Barbara M Neitz Jt Ten | LIVINGSTON NJ, 77351-0074 | | | | | |
| | 565 N Waukegan Rd | LAKE FOREST IL, 60045-1624 | | | | | |
| | 1120 Nile Lake Shore Dr | CHICAGO IL, 60611-1353 | | | | | |
| | 330 Arrowhead Rd | LIHUE, HI | | | | | |
| | Keara Scott Jt Ten | 0011 Co 1793 Rn | | | | | |
| | Wayne Hariff Jt Ten | 11815 Amberwood Dr | | | | | |
| | 13890 Nova Ct | | | | | | |
| | 3271 Latecker Street | | | | | | |

| Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | Address Line 5 | Address Line 6 | Address Line 7 | Address Line 8 |
|---|---|---|---|---|---|---|---|
| John G Vougiodotis | Helen Vougidontis Jt Ten | 3770 N Wolcott Ave | CHICAGO IL 60613-3552 | | | | |
| Lowell E Smallwood | 624 Weyler St | PROSPECT IL 61356 | | | | | |
| Marion R Smith | 1336 Miller Ln | WINNETKA IL 60091-1697 | | | | | |
| Maurice C Menear | Marshall W Menear Jt Ten | 1901 Tamarri Trl | VENICE FL 34285-3651 | | | | |
| Mary Sue Uoda Royal | Townhouse Apt | Apt 326 | | | | | |
| Nora A Hughes | Grandine Wright Jt Ten | Shelton Rd 35 | QUINCY MA 02169-2922 | | | | |
| Paddock Publication Inc | Attn Kent L Johnson | Box 280 | ARLINGTON HEIGHTS IL 60006-0280 | | | | |
| Richard Reed Armstrong | 1144 E Thorndale | FORT WAYNE IN 46845-2048 | | | | | |
| Sandra Reed Armstrong | Tr Uw Joseph Daniel Baird | C/O Diebs Baird | 3850 Nobel Dr | Suite 1205 | | San Diego | SAN DIEGO CA 92122 |
| Sheila A Hogue | Robert Lowe Jt Ten | 2724 Morgan Dr | GRAND RAPIDS MI 49546-8809 | | | | |
| Vernon S Bates | PO Box 465 | ROYAL OAK MI 48068-0485 | | | | | |
| Donald E Betty | 50 Rhode Road | LINCOLN RI 02865-3403 | | | | | |
| John H Golnick | Helen Golnick Jt Ten | 141 Memel Dr | BLOOMINGTON IL 61704-7601 | | | | |
| John L Graves | 2610 Sunkel | ELKHART IN 46514 | | | | | |
| Dispatch Printing Company | Attn James H Gilmore | 34 S Third St | COLUMBUS OH 43215-4201 | | | | |
| Sue R Martin | Tr U W 1016 Don R Martin Living | Trust | | | | | |
| Alex Del Nero | 318 E 10th St | BROOKLYN NY 11226-6807 | | | | | |
| Priscilla K Arnold | 19 Evergreen Ct | GLEN RIDGE NJ 07028-1101 | | | | | |
| Robert W Young | 813 Valley Creek Drive | PALATINE IL 60074-8173 | | | | | |
| Helen Greek | Shelby Greek Jt Ten | 272 Ked Ave | | | | | |
| Michael P Gehrig | Bartlett Bldg | 36 E Fourth St Ste 1140 | CINCINNATI OH 45202-3809 | | | | |
| Emily B Jetty | 2008 Glenwood Ln | RIVERWOOD IL 60015-3855 | | | | | |
| Susan M Zrnglel | 2026 E Breckenstein Dr Se | GRAND RAPIDS MI 49506-5339 | | | | | |
| Lena V Ulrak | 466 Locust St | FALL RIVER MA 02720-5012 | | | | | |
| Peter A Vergil | 859 Calle De 620 | SAN DIEGO CA 92103-6120 | | | | | |
| Naomi A Cook | 1112 Camino San Acacio | SANTA FE NM 87505-5697 | | | | | |
| Alison B Jones | Tr U/a 032874 Alison B Jones | Trust | | | | | |
| Margie A Gilmore | 2520 Ridge Rd Apt E | GLEN ELLYN IL 60025-8307 | | | | | |
| Charles H Novel Ex | PO Box 10203 | CHICAGO IL 60610-0203 | | | | | |
| C Walters Faber | Est Ann Shaver | 5916 Merrimac | OAKLAWN IL 60453 | | | | |
| Ej Vienen Faber | 171 E Chicago Ave 2028 | FAIR LAWN NJ 07410 | | | | | |
| Catherine R Sonnenberg | 1433 Lakes Louise Dr | PALATINE IL 60074-4115 | | | | | |
| Jim M Terrell | 929 Fairfield Rd | MOUNT VERNON IL 62864-9707 | 51 Whitewater Pl | | | | |
| Arthur H Isaacs | 2614 Trunoer Ct | DELTONA FL 32725-2601 | | | | | |
| Frank Rosas | Terry Rosas Jt Ten | 1233 Taylor Ave | | | | | |
| Miriam Budowsky | 2407 Willoughby Ave | SEAFORD NY 11783-2931 | | | | | |
| John A Miller | Beth A Miller Jt Ten | SOLID Blue Oaks Rd | HIGHLAND PARK IL 60035-2359 | 615 Griswold | | DETROIT MI 48226-3900 | |
| Donn M McDonald | 7244-281 Camino De Orazia | SAN DIEGO CA 92111-7846 | | | | | |
| Terry Schwedhen | 170 West 97th St Apt 11f | NEW YORK NY 10024-2502 | | | | | |
| Glenda A Ziplon | Tr Ua 100200 De Dengen Trust | 100 DeLong Rd | WOODSTOCK NY 12498-2931 | | | | |
| Marilyn Thegish | 180 White Oak Ridge Rd | SHORT HILLS NJ 07078-2928 | | | | | |
| Kirsten Gibbs | John Gibbs Jt Ten | 2 Hilton Rd | CLEARWATER FL 33767-1944 | | | | |
| William Monroe | 5793 Westwood Square Cir | WINNETKA IL 60093-3985 | | | | | |
| Maia Rilla | 1148 Hatfield Ave | SCOTCH PLAINS NJ 07076-4655 | | | | | |
| James Pier Sr | 9345 Hill Rd | GASQVILLE TX 75065-5402 | | | | | |
| Eliot Nagel | 298 Tyler St | HAUPPAUGE NY 11788-1721 | | | | | |
| Elizabeth Pope | 131 Longshore Ave | YARDLEY PA 19067-1731 | | | | | |
| Leslie Finzsa Ochinbass | 174 W Park Avenue | EAST ROCKAWAY NY 11518-1337 | | | | | |
| The Drewes Company | Associated For The Pubis Of | Geoffrey J Barrett | 96 Riverview St | LANE COVE 2066 | | | |
| Lawrence G Greil | 2595 Wu St | LAKEWOOD CO 80215-1615 | | | | | |
| Nancy Louka Chowning | 622 Depot St | FILLMORE CA 93011 | Apt 114 | BETHESDA MD 20817 | | | |
| Norman Mandelbaum | Lois H Mandelbaum Jt Ten | 7805 Democracy Blvd | SANTA CLARA CA 95051-7333 | | | | |
| Richard Dean Lewis | Carolyn Len Lewis Jt Ten | 3090 Mark Ave | SANTA ANA CA | | | | |
| Madeleine S Trammell | 87 Bloss Margarite Ca | Rancho Santa Margarita Ca | PASADENA CA 91106-4114 | 1090 Abbott Rd | | EAST LANSING MI 48823-2661 | |
| Jonathan Katsellas (Watamon) | 775 Hockaday Rd | Jacques Hodgelube Pc | Employee Pft Sharing Plan | | | | |
| Jacques Hochgelaube | Tr Ua 081077t | 1081 Cottage Rd | BUTLER PA 16001-9512 | | | | |
| Frederick W Young | Tr Ua 3/25/75 | DALLAS TX 75205-1225 | | | | | |
| Jacqueline Cassius | 3581 Riverside Ave | ARLINGTON TX 76013-6033 | | | | | |
| James W Baker | 1508 W Tucker Blvd | PARSON NJ 08876-1772 | | | | | |
| Rita Latsintaine | 73 Avenue St | 6920 Webster St | DOWNERS GROVE IL 60516-3509 | 2241694 | 7314 W 57th Pl | | |
| Lu Diane | Beverly Forti Jt Ten | 126 | CHICAGO IL 60515-3183 | | | | |
| Mrs Gerda Sobid | 4943 South East End Ave | Forty Trust | 2217 Rosewood Rd | FLOSSMOOR IL 60422-1611 | | | |
| Delano G Luff | Tr La 120188 Kent W Luff | LA Carolyn S Faber | 5083 Goose Palm Way | FAIR OAKS CA 95628-5146 | | | |
| James O Gill | Tr Family Trust 11/16/90 | Linna Wy | 3478 Patch St | MADISON WI 53718-6671 | | | |
| Griffith LJ Madigan | Cust Griffith Pierce Madigan | Uniforme Gift To Minors Act | 2316 Via Marques Vl Unit 3b | LAGUNA WOODS CA 92637-2053 | | | |
| Glenn R Madigan | 31 Monte Ct | 1353 W Argyle | #2a | | | | |
| Lynwood Human Services Cost | Pbc Malib T Gucierrez Ira | A/C 5000170024.86 | | | | | |
| David A Grenadier | 4708 Carole | HOUSTON TX 77004-6025 | | | | | |
| Angeline Salerno | Tr William Grol | 1900 Pemberton Ave | WINNETKA IL 60093 | | | | |
| Christopher Dronse | 31 Chatham Road | NEW ROCHELLE NY 10804-2535 | | | | | |
| Jean Everson Biterly | 314 N 3rd St | LOVINGTON NM 88260-3303 | | | | | |
| Jean Everson Biterly | 4723 Vista De Oro Ave | WOODLAND HILLS CA 91364-3429 | | | | | |
| Cheryl Ann Cole | 4723 Vista De Oro Ave | WOODLAND HILLS CA 91364-3429 | 2615 Old Lafayette Rd | HARTSVILLE TN 37074-3312 | | | |
| Geoffrey Dawson | Tr Ua 12/16/96 The Cheryl Ann | Cole | | | | | |
| Geoffrey Dawson | 5 Douglas Ave | MONTICAMBE LANGHRE LA3 5LP | | | | | |
| Mark W Madigan | 5 Douglas Ave | HEYSHAM LANCASTER LA3 2LP | | | | | |
| Mark W Madigan | 788 Freatha Ave | WINNETKA IL 60093 | | | | | |
| Mark W Madigan | Cust Mark M Madigan Ultra II | 1250 Underwood Dr | WINNETKA IL 60093 | | | | |
| Mark W Madigan | Cust Luke M Madigan Ultra II | 1250 Underwood Dr | WINNETKA IL 60093 | | | | |
| Vernon M Lowry | 1932 Roberts Ave | SANTA BARBARA CA 93108-2879 | 1259 Underwood Dr | | | | |
| John H Stormont | 701 El Caminito | TEXARKANA AR 71654-7850 | | | | | |
| Frank Steven Mohoch | Margrete Godrey Finch Jt Ten | Tr Finch Trust 100200 H Seymour A | Barbara M Seymour Trust | 1233 21st St | | HERMOSA BEACH CA 90254-5321 | |
| David A Grenadier | 4708 Carole St | HOUSTON TX 77004-5925 | TEMPLE CITY CA 91780-3453 | | | | |
| Angela Salerno | 985 Crestwood Place | ITASCA IL 60143 | | | | | |
| M Edwin Burns | Tr 060259 M-B M Edwin | Palmer Eli ra | SHARED HEIGHTS OH 44122-3928 | 9763 Pariswih Dr | | BOYNTON BEACH FL 33472-2309 | |
| Lawrence A Mack | 3445 Cotton Rd | SHAKER HEIGHTS OH 44122-3928 | | | | | |
| Sidney Freedland | 2505 Lake Forest Dr Jt Ten | CHICAGO IL 60654-1234 | CHICAGO IL 60613-1234 | | | | |
| Jason Maryoson | 2201 Walnut | PARKRIDGE IL 60068-1761 | | | | | |

| Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | Address Line 5 | Address Line 6 | Address Line 7 | Address Line 8 |
|---|---|---|---|---|---|---|---|
| Nicholas Maroudi | Gust Katherine T Maroudi Utma | 2201 Walnut | PARK RIDGE IL 60068-1761 | | | | |
| David J Maher | 2042 N I Damen | CHICAGO IL 60647-4564 | | | | | |
| John T Luecker | Tr Ua 07/11/89 John T Luecker | 2201 Walnut | PARK RIDGE IL 60068-1761 | NORTHBROOK IL 60062-3737 | | | |
| Mary Ann Maroodi | 2201 Walnut | PARK RIDGE IL 60068-1761 | | | | | |
| Mary Dawn Skrerna | 3008 Oxford Lane | BALTIMORE MD 21210-2313 | | | | | |
| Nicholas Anastasion Mayer | 5601 Newcastle Dr | NORTHBROOK IL 60062-3023 | | | | | |
| Nicholas G Maroudi | Gust Katherine J Maroodi Utma II | 2201 Walnut | PARK RIDGE IL 60068-1761 | | | | |
| Raymond J Skerena | Dorothy Skerena | Tr Raymond J Skerena & | Ua 03/30/2000 The Raymond & | Skerena Trust | 1860 Michael Lane | PACIFIC PALISADES CA 90272-2034 | |
| The Northern Trust Company | James F Flanagin Tr | Ua 07/01/99 | Mary M Flanagin Trust | 50 S Leslie St | CHICAGO IL 60603 | | |
| David Fallon Rotheimel | 121 Pearson Place | CLAYTON NC 27527 | | | | | |
| James R Williams | 2020 Weldon Dr | GLENVIEW IL 60025-6889 | | | | | |
| Susan Moore | Catherine Stepe Jt Ten | 8552 N Fights St | CHICAGO IL 60656-2995 | | | | |
| Suzanne D Hobbs | 984 Newcastle Dr | ULBURN GA 30047-5413 | | | | | |
| George G Fairman | PO Box 201 | VON BEACH ME 03910-0201 | | | | | |
| Lawrence J Mccabe | Kathleen M Mccabe Jt Ten | 1675 Manor Way S | San Juan Cristetano Ca | 92675-2032 | | | |
| Helen M Strand | Stuart S Strand Jt Ten | 10056 B Paul Rev Lane | BLAUDE COUNTY IL 62354-4209 | | | | |
| David A Schwanz | 23 Holl Brook Avenue | 202 Sea Breeze Dr | CARLSBAD CA 92011-1008 | | | | |
| Thomas P Murphy | Dennis P Mcenery Jt Ten | 4245 Downcast Wuy | OCEANSIDE CA 92001-7512 | | | | |
| Jo Ann Driggs | 531 Orchard View Dr | AUSTIN TX 78705-2932 | | | | | |
| Frances Lynn Fisher | 1208 Franklin Ave | 4245 Downcast Wuy | WASHINGTON DC 20016 | | | | |
| Jerry M Schweiger | Patricia Schweiger Jt Ten | Ret | BROOKLYN NY 11215-5168 | | | | |
| Ronald J Ostrow | 2950 Hickory Place Nw | 5124 W 1400 S | CEDAR CITY UT 84720-6848 | | | | |
| Kevin Von Waldburg | 449 27th St Apt 2F | BROOKLYN NY 11215 | | | | | |
| Robert J Graham | 1807 Admiral Lane | GLENVIEW IL 60025-1501 | | | | | |
| William C Tinsley | 3281 Haddon Hall Dr | BUFFORD GA 30519-7045 | | | | | |
| Linda M Howell | 272 Providence Dr | 5124 W 1400 S | | | | | |
| Sylvia F Kofford | James A Kofford Jt Ten | 5124 W 1400 S | CEDAR CITY UT 84720-6848 | | | | |
| Richard N Davis | 2260 Copenworth Sq | RESTON VA 20191-2006 | | | | | |
| Lester L Kramer | 1310 S Bristol Ave | GLENDORA CA 91740-5012 | Ferreira Trust | | | | |
| Beverly A Ferreira | Dorothy M Ferreira | Tr Ua 10/23/93 | 74 Craigmont Ave | SAN FRANCISCO CA 94116-1308 | | | |
| Donna D Sonnegan | 23584 Mystic Terrace | MALIBU CA 90265 | | | | | |
| Teri Lyn Raunecker Oust | Patricia Maplewood | Account # 101-0453250 | CHICAGO IL 60647-1929 | | | | |
| Nick Knaub | 464 Jefferson | 2524 North Maplewood | GLENDALE IL 60022-1662 | | | | |
| Jeanette Foster | 10022 Spring River Dr | ALLENTOWN PA 18104-4777 | | | | | |
| Richard G Clewis | Marcia F Clewis Jt Ten | 215 S Saint Cloud St | ARLINGTON HTS IL 60005-5007 | | | | |
| Carol F Cusack | 1219 S Mitchell Ave | ARLINGTON HTS IL 60005-3947 | 1961 W 233rd Street | TORRANCE CA 90501-5530 | | | |
| Robert Sherman | Sharon Sherman | 1115 University Ave | ENGLEWOOD CLFS NJ 07632-3003 | Robert Sherman Family Trust | | | |
| Loyd Knapp | PO Box 22-411 | AUCKLAND 1133 | | | | | |
| Wendy Dye Enterprises Ltd | 13 Queens Road | LOS LUNAS NM 87031-6564 | | | | | |
| Franklin Macoritto | Jane P Burgess Jt Ten | 11700 Dowdale Dr | | | | | |
| Andrew Scott Burgess II | Tr Under Declaration Of Trust | 11/20/1995 | ROCKVILLE MD 20852-4462 | AURORA IL 60504-4514 | | | |
| Ruth A Ranson | 2152 Sleepybo Ave | Rne Trust | 6282 Buffalo Ave | VAN NUYS CA 91401-2418 | | | |
| Virginia K Johnson | 601 S Fairview Ave | PARK RIDGE IL 60068 | 10929 Ua 9th Step I Unt 2B | GLEARWATER FL 33704 | | | |
| Marilyn Dene | Donna Gallagher Brown & | Nancy Gallagher Booth Jt Ten | 3742 Cumberland Ave Nw | WASHINGTON DC 20016-1816 | | | |
| Nina Maxine | Robert R Cohen Jt Ten | Box 197 | SANTA ANA CA 92587-3947 | | | | |
| Robert Charles Kallenberger | 4716 Snowmountain Rd | 1996 Gourthern Ave | YAKIMA WA 98908-2845 | | | | |
| Paul C Soderberg II | Linda L Crompton Jt Ten | 4455 Loni Fold Blvd #905 | LOS ANGELES CA 90002-7138 | | | | |
| Mark Downer | Rt 3 Swimming River Rd | 14 Brookside Ct | BROOKLYN NY 11229-2600 | | | | |
| William J Crookston | 6 Oceanview Dr | EATONTOWN NJ 07724-2856 | NEWTONVILLE MA 02460-2416 | | | | |
| Tracy Robin Thomas | Gust Anke Kuh Utma Ma | PO Box 22-411 | DETROIT MI 48228-3979 | BRECKENRIDGE CO 80424-7399 | | | |
| Wilson S Kudu | 615 Griswold Ste 418 | Apt 132 | STRONGSVILLE OH 44136-6962 | | | | |
| Margha M Davis | 449 27th St Apt 2F | 2400 Sea Breeze Dr | ORLANDO FL 32805-5839 | | | | |
| Paul Freund | Miriam Freund Jt Ten | 1311 Southwood Dr | | | | | |
| Karen S Pomeroy | 2152 Sleepybo Ave | PARK RIDGE IL 60068 | | | | | |
| David W Cook | 601 S Fairview Ave | 1061 Douglas Ave | | | | | |
| Florence Asherbach | Steven W Fairman Jt Ten | HENDERSONVILLE TN 37075-4903 | | | | | |
| Paul Rowan | Co Schmidt Utma | LAGUNA BEACH CA 92651-2611 | | | | | |
| Judith Zucker Anderson | 800 Canyon View Dr | 1061 Douglas Ave | FLOURTOWN PA 19031-0197 | | | | |
| Daniel H Studia | Mary Lewis Studia Jt Ten | LOS ANGELES CA 90069-1721 | 1/22/1998 PO Box 197 | DOWNERS GROVE IL 60515-4325 | | | |
| Catherine Stubbs | Tr Marlene Bennetio | Tr Anna P Bernstein Tr Ua | WEST HOLLYWOOD CA 90069-4111 | | | | |
| Barney Bernstein | Pauline W Bernstein | Tr Ua 09/29/92 Chwasch Living | 1917 A Curtiss St | | | | |
| Edward Chwasch | Josephine Chwasch | Ugma CA | 927 Westmont Dr | | | | |
| Charlene F Roberts | Gust John Lee Schneider | OAKLAND FL 33824-8379 | WESTLAKE VILLAGE CA 91361-3428 | | | | |
| Loren E Moore | 1135 3rd Street | Trust | 37 San Marco Trout Club | SANTA BARBARA CA 93105 | | | |
| Edward B Harrison | Tr Ua 07/05/95 | Shareena & Florence H Glick Family | Living Trust | 724 S Clarence Ave | OAK PARK IL 60304-1306 | | |
| Howard R Bishoff | Iris 08/05/04 | Stephen Dewitts | CHICAGO IL 60656-2227 | | | | |
| Mary Novak | Jane M Zabinski Jt Ten | 5523 S Meade Ave | CHICAGO IL 60638-2615 | | | | |
| Stanley F Zaborski | Tr Ua 05/27/98 Lehner Family | CICERO IL 60804-4519 | COLORADO SPRINGS CO 80905-2918 | | | | |
| Karen R Chambliz | 17 Devonshire Dr | ORGINNESS NJ 07418 | COLORADO SPRINGS CO 80905-2918 | | | | |
| Robert Carson Stewart | PO Box 4378 | 6 Oceanview Dr | 3208 Vic Mojesa Wi Unt 30 | | | | |
| Douglas Beli | 17200 Hollingsworth Dr | 3215 Orion Drive | OADENOVA WI 53920-1038 | | | | |
| Douglas Beli | 4563 Fall Finden Rd | ALBANY NY 12204 | | | | | |
| Mary Novak | Kathleen L Toman Jt Ten | 12378 Sonora Creek Dr | LAGUNA WOODS CA 92637-2053 | | | | |
| William F Toman | Tr Ua 07/12/99 Sylvia Cramer | Trust | | | | | |
| Hermann R Lehner | 9060 Patrick Lee | RIVERSIDE CA 92509-8511 | SANTA MONICA CA 90403-1315 | | | | |
| James O Ruble | 8530 Cypress Pt | 921 Montana Ave #113 | | | | | |

| Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | Address Line 5 | Address Line 6 | Address Line 7 | Address Line 8 |
|---|---|---|---|---|---|---|---|
| Jonathan Mandell | 72 Barrow St Apt 5G | NEW YORK NY 10014-5312 | | | | | |
| Lance A Uhlenwinkel | 541-A 14th Ave | GRAND FORKS ND 58203-4227 | | | | | |
| Lane Kubat | Elaine R Labuz Jt Ten | 103 W Park Shores Circle Apt 13 | VERO BEACH FL 32963 | | | | |
| Helen Ince Coburn | 718 N Mandel Ave | SAN GABRIEL CA 91775-1222 | | | | | |
| Daniel K Green | 284 S Harvard Blvd | LOS ANGELES CA 90004-2740 | | | | | |
| Catherine D Oda | 4320 Arzaily Ave | DALLAS TX 75206-5704 | | | | | |
| Doris B Tingwitz | 683 Verrett Ter | LAGUNA BEACH CA 92651-2250 | | | | | |
| Glenn Ralph | 1800 White Oak Ridge Road | SHORT HILLS NJ 07078-3038 | | | | | |
| Joel Lerman | 2920 Stinson Rd | NASHVILLE TN 37214-2129 | | | | | |
| William O Crawford | Betty A Crawford Jt Ten | 7080 19th St | MARION KY 42064 | | TAMPA FL 33613-3776 | | |
| John F Eason | Tr Ua 05/23/91 | 4401 El Prado Blvd | Apt 1221 | | | | |
| Craig M Blee | 12301 Runnymeade Street Unit 2 | NORTH HOLLYWOOD CA 91605-3685 | | | | | |
| Thomas J Detter | 4935 Crestview Dr | NORVIK AR 00000 | | | | | |
| Anne Kinn Crowell | 7817 Rav St | GLENVIEW IL 60025-2067 | | | | | |
| Ralph L Young | 534 Westminster Ave | NEWPORT BEACH CA 92663-4219 | | | | | |
| Lee M Egan | Tr Ua 12/22/92 | Tr Ua Egan | | | | | |
| Elaine D Oswald | Maria Sue Oswald Jt Ten | 1341 Altonn Dr | SANTA ANA CA 92705-2871 | | | | |
| Anne D Zinning | Tr Ua 06/16/87 Anne D Zinning | Trust | 2805 W Platt | THOUSAND PALMS CA 92276-3652 | | | |
| Anne M Khochart | 447 Spinela Way | EVANSTON IL 60201-4130 | | | | | |
| Frances T Lucini | Mel Irving Lucini Jt Ten | 1223 Lois St | ANTIOCH IL 60002-3368 | | | | |
| Cheryl Dretsky | Attn Jack Cooper | 1869 North Lake Drive | DALLAS TX 75220-3804 | CHICAGO IL 60645-2095 | | | |
| Edwin F Joseph | Jean C Joseph Jt Ten Com | 2105 County Line Rd | BROOKSVILLE FL 34610-2124 | | | | |
| Frances English Hoeffer | Tr Ua 06-03-73 | 227 E Delaware Pl 11E | CHICAGO IL 60611-1713 | | | | |
| Giuseppe Savanno | 6215 Kolmar Ave | LINCOLNWOOD IL 60712-3910 | | | | | |
| Mark Gustas | Lavern Ebere Jt Ten | 1730 E 91nd St | | | | | |
| James A Hannah Jr | 70 Eaton Place | LONDON SW1X 8AT | | | | | |
| John Orland | Apt B | 61 S George St | | | | | |
| Janet Garland | Carol A Nice Jt Ten | 1312 N Hoffman | MAPLEWOOD NJ 07040-1047 | | | | |
| Jan P Hitti | 424 E Seminary Ave | ONARGA IL 60955-1344 | PARK RIDGE IL 60068-1627 | | | | |
| Joyce A Bok | Tr Ua Joyce Rubinson Hughes | Sheridan Dr St | | | | | |
| Kurt Rubinson | Robert E Onorgcert Jt Ten | 11818 Merrit Ct | WINFIELD IL 60190-1155 | | | | |
| Maria Bratu | 5517 Palisades Quad Ave | LAS VEGAS NV 89120-2402 | ORLAND PARK IL 60467-6867 | | | | |
| Paul M Lockhort | 2000 Se 25th Avenue | FORT LAUDERDALE FL 33316-3226 | LOUISVILLE KY 40206-0586 | | | | |
| Stephaine A Bourniddis | 5351 Kocomick Dr | LAKE FOREST IL 60045-3351 | | | | | |
| Eleonore A Foulk | Box 1920 | 1218 Grove | ADDISON IL 60101-1169 | | | | |
| Theodore T Miles | May Beresit Jt Ten | 4883 Vinlet Drive | ANNANDALE VA 22003-3951 | | | | |
| William S Morris III | Box 1928 | AUGUSTA GA 30903-1928 | | | | | |
| Walter E Adams | Esther Adams Jt Ten | 5020 S Kildare Ave | CHICAGO IL 60632-1717 | | | | |
| Charles T Salata | 512 N Carlton | WHEATON IL 60187-4077 | | | | | |
| James V Deitz | Kathryn Deitz Jt Ten | 125 S Maple St | CLARENDON HILLS IL 60514-1340 | | | | |
| Ruth C Kloss | 20414 Antlies Ave | OLYMPIA FIELDS IL 60461-1436 | 407 Wilshire Drive | FOND DU LAC WI 54935-6104 | | | |
| David Menhan | 844 N Merrill Ave | PALATINE IL 60067-3746 | | | | | |
| Robert Scythia | Tr Ua 02/30/84 Edward Scythia | Trust | 4642 S Albany | CHICAGO IL 60632-2504 | | | |
| Casper Gerber | Tr Ua 02/11/97 Casper Gerber | Revocable Trust | 48 Waterford Bridge Point | DELRAY BEACH FL 33446-1509 | | | |
| Martha M McKinley | 5041 N 19th St | PHOENIX AZ 85016-5005 | | | | | |
| Robert H Anderson | Box 1536 | MALAME OH 45537-9737 | CLINTON IA 52733-1536 | | | | |
| Robert C Shetler | 3040 Bodywork West Apt 206 | SARASOTA FL 34240 | | | | | |
| Alfred P Toth | Carol Yosth D Oxfen Utms Ca | 1271 Bethany Cross Road | SANTA ANA CA 92705-2017 | | | | |
| Barbara J Brown | 3545 Gillham Road | WAUKEGANA IL 60087-5003 | | | | | |
| Bradford W Harvey | Mary Berutt Jt Ten | 11048 St Mary Rd | MONKENA IL 60448-1125 | | | | |
| Herbert O Henderson | Ova L Jacqueline Dodaza Utms 3 | Rev Trust | Star Route | BRIDGEVIEW IL 60455-1722 | | | |
| Peter S Parkar | Tr Ua 02/29/88 Peter S Parkar | 14203 Howland Way | TUSTIN CA 92780-2117 | | | | |
| Pamela Polster | Christian G Roth Jt Ten | PO Box 309 | HOLIDAY ISLE AR 72631-3037 | | | | |
| Ewen Ruudelmann | Blley B Murray Jt Ten | Rev Trust | Jane E Avery Trust | 3455 Kenwood Blvd | | | |
| Sara Schwartz | Jane E Avery | Revocable Trust | Jane E Avery Trust | | TOLEDO OH 43606-2808 | | |
| Bernard Jaffe | Tr Ua 05/07/76 Roy T Langlois | Revocable Trust | NEW YORK NY 10019 | NILL FALLS WI 56949-7953 | | | |
| Roy T Langlois | Ujma Kyl Langlois Jtm Com | 211 W 56th St Apt 21R | ORLAND PARK IL 60467-6875 | | 615 Griswold | DETROIT MI 48226-3500 | |
| David Pope | Devan Hilatrum Jt Ten | 11712 Kitefor Ln | | | | | |
| Gladys H Audubon | 373 Carolina Village Rd | HENDERSONVILLE NC 28792-2322 | WAUSAU WI 54403-8124 | | | | |
| Paul D Schlesler | Susan Schlesler Jt Ten | 4673 Greenwood | HIGHLAND PARK IL 60035-1332 | | | | |
| Judith Machine | 2954 Greenwood | CHICAGO IL 60611-0021 | | | | | |
| Gordon A Snyder | 611 Amherst Ave | DAVIS CA 95616-1353 | | | | | |
| Linda K Schroeder | Carl Jessica Jean Schneider | Ugma Co | SILVER SPRING MD 20901-5013 | WEST HOLLYWOOD CA 90069-4111 | | | |
| Charles S Schneider Jr | Carl Jessica Jean Schneider | Uglma Co | | | | | |
| Lawrence Strickland | 1497 Spur Dr S | ISLIP NY 11751-1100 | Mears Unfer The Law Of Ga | | ATLANTA GA 30342-4006 | | |
| Terri Feltert | Carol Houston Houston Gabriell | Trust | 927 Westmount Dr | 275 King Nw Rd | | | |
| Daniel Pope | 1229 Post Rd | ROGERSDALE NY 10583-2121 | | | | | |
| Christopher K Gadden | 235 E Onange St | JACKSON NJ 08527-2258 | LAKE ALFRED FL 33850-3025 | | | | |
| Larry E Gryga | 4 Wilmott Way | PALM DESERT CA 92260 | | | | | |
| William H Parent | 104 Clarkes Cadie | DENVER CO 80210-4111 | | | | | |
| Andrew J Grumbaus | 1600 Ogdene Ave | DENVER CO 80210-5796 | | | | | |
| Norma Schliler | 204 E Katz St | CHICAGO IL 60611-0021 | | | | | |
| Caila A Daniels | PO Box 11231 | LAUDERHILL FL 33319-4294 | SAN GABRIEL CA 91775-1731 | | | | |
| William J Helpin | 11455 Layer Drive | SELDEN NY 11784-1789 | | | | | |
| David Saxe | Tr Ua 05/13/83 The Stevens | Trust B | | | | | |
| Jody W Ropenson | 799 Saint Matthew Dr | MANSFIELD TX 76063-7688 | | | | | |
| Lawrence J Gaddis | 5514 Pleasant Ave | SOUTH HADLEY MA 01075 | 8393 Sheffield Rd | | DELTONA FL 32738 | | |
| Carolyn Rays | 112 Francis St | LOCKPORT IL 60441-4103 | | | | | |
| Howard Rosenbuci | 4640 W 111st St | OAK LAWN IL 60453-5227 | | 13450 Nw 4th Manor | | FORT LAUDERDALE FL 33325 | |
| Virginia R Schumaker | Carl Ua Virginia Schumer Pull Ua | Country Club Hills Il | Tnrst | 60478-5210 | | | |

| Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | Address Line 5 | Address Line 6 | Address Line 7 | Address Line 8 |
|---|---|---|---|---|---|---|---|
| Elizabeth G Stuart Ex | Earl Anne H Adoington | 518 N Maple Ave | GREENWICH CT 06830 | | | | |
| Marios L DiGrandios | 451 Pr501 | 10 Kinder Rd St | FAIRFIELD CT 06523 | | | | |
| Roger Wood | 661 1st Ave | FRANKLIN SQUARE NY 11010-1917 | | | | | |
| Steven Lucchesi | 2001 Sheridan Rd | EVANSTON IL 60208 | | | | | |
| Samuel Meza | Mary Meza Jt Ten | 411 Elder Ct | FOX LAKE IL 60020 | | | | |
| Alphonse Farneggio | 134 Woodlawn Dr Apt D316 | CAROL STREAM IL 60188-4105 | | | | | |
| Cheryl A Mahurey | 4520 N Mozart | CHICAGO IL 60625-3817 | | | | | |
| David A Meskan | 844 N North Street | CHICAGO IL 60622-5308 | | | | | |
| Mildred Mielczarek | 1070 Foster McKenzie Ave | CHICAGO IL 60655-3748 | | | | | |
| Dietrhe C Olexhen | Tr Ua 12/14/64 Dietrhe C Olexhen | Trust | | | | | |
| Douglas R Hadden | Helen M Hadden Jt Ten | 7 Allen Lane | WINNETKA IL 60093-1414 | | | | |
| John Brusseau | 207 Hendersonville Tri Rd | | 1405 Edgewood Lane | | | | |
| Konstantine B Karras Jr | Konstantin Banques J Tri | Shelter Darczak Jt Ten | LAGUERVILLE FL 33319-4204 | | | | |
| Lisa Torgersen | 823 East Ave | | 161 Birch White Dr. | | | | |
| Nina I Bradley | 840 Bluebird St | DEERFIELD IL 60015-5616 | EVANSTON IL 60202-5412 | | | | |
| Michael R Swanson | 243 South Vance St | LOMBARD IL 60148-2439 | | CANTON CT 06019-2004 | | | |
| Richard H Wildmore | Tr Ua 10/05/93 Richard N | Wildmore Trust | 14 Woodland Dr | | | | |
| Robert J Ponderwoski | Carol A Ponderwek Jt Ten | 205 N Fairview | MT PROSPECT IL 60056-2323 | | | | |
| Sharon L Mickelson | 1051 W Grandview Dr | MORRIS IL 60450-8166 | Trust | 2526 S 16th Ave | BROADVIEW IL 60155-3931 | | |
| Susan Praxmarewski | Vicent Praxmawski | Tr U/A | | | | | |
| Martin J Shapiro | Timothy Pisoro Jt Ten | 1344 Linnea Drive | | | | | |
| Betty L Morrison | 36 Foxwood Rd | STAMFORD CT 06903-2201 | | NEWTON IA 50208-3173 | | | |
| Thomas W Hall | Pex 3533 | 500 1st St N | Apt 321 | | | | |
| Brian Friend | 16411 17th Ave NW | SHORELINE WA 98177-3315 | | | | | |
| Diane C Olexhen | 1062 Grand Teton Dr | PACIFICA CA 94044-3110 | Bade Trust | P O Drawer 797 | TALLADEGA AL 35161-0797 | | |
| The First National Bank Of | 1456 Tallaega | Tr Ua 03/26/96 Patrioia Edwards | Ua 9/18/00 | PO Box 797 | TALLADEGA AL 35161-0797 | | |
| The First National Bank Of | Talladega | Tr Melissa Kelly Boyle Coved Trust | | | | | |
| Lawrence J Mccabe | PO Box 63AX2 | STREETERSBURG FL 33747-0452 | 2/25/2001 | 24 W681 Pine Oak Ln | | | |
| Frances De La Torre Inaoo Co | Frances De La Torre Inaoo Dil | | | | | | |
| Howard W Olsen | 72 Ridge Rd | GARRISON NY 10524-1105 | | | | | |
| Kimberly A Giehl | 2100 Coventry Ln | GLEN ELLYN IL 60137-8234 | | | | | |
| Diane Faille | 544 N Holman | CHICAGO IL 60634 | | | | | |
| Thomas F Geronime | Maria R Geronime | Tr Uls 02-May-94 | 543 Belairn Drive | VENICE FL 34293-3804 | | | |
| Alexander Dominique Frank | Guyl Warnet O Frank Umm II | 28385 Mackenzie Rd | BARRINGTON IL 60010-1456 | | | | |
| Charles Cherilevskij | 646A N Broadway Dr | | | | | | |
| Charles Gosse | 173 Green Ave | GROVEPORT OH 43125-1376 | | | | | |
| E R Sidney | Betty A Sidney Jt Ten | 105 N Pioneer Rd | PARK RIDGE IL 60068-3155 | | | | |
| F J Callaway | 854 Penimon Ct | POTOMAC MD 20854-2547 | | | | | |
| Joseph M Adelman | Tr Ua 07/02/00 Elsa E Wood Trust | 24750 Valley St | #1 1/5 D | HIGHLAND PARK IL 60035-3550 | | | |
| Elsa E Wood | Tr Ua 07/02/00 Elsa E Wood Trust | | 19 Lakis Way | | | | |
| Roberta S Marzoglt | 197 Brookside Lane | DEERFIELD IL 60015-4272 | | | | | |
| Dorothy E McGibbole | 832 Der 31 St | FT LAUDERDALE FL 33311-1728 | | | | | |
| James C Chowning | 733 Ss Ardy | 704 Mondgomad Lane | Forest Hills | | | | |
| Beverly I Price | Charles F Price Jt Ten | 919 Appleleas Lane | CINCINNATI OH 42211-2513 | | | | |
| Brooklyn Botanic Garden | 1000 Washington Ave | BROOKLYN NY 11225-1098 | | | | | |
| Joseph Knaak | Mosette Knaak Jt Ten | 316 Adern Dr | DEERFIELD IL 60015-3930 | | | | |
| Ellen M Cole | Gregory M Cole Jt Ten | NOVI MI 48374-3861 | WILMINGTON DE 19803-5235 | | | | |
| Frank Sbarra | Sanna Sbarra Jt Ten | Apt 175 | EVANSTON IL 60201-5076 | | | | |
| Elizabeth Kennedy Goss | 626 Ridge Rd | OSWEGO IL 60543-8715 | VERO BEACH FL 32963-3353 | | | | |
| George H Merrill | 4905 Eagle Rd | | HOFFMAN ESTATES IL 60195-1656 | | | | |
| William Moyer | 506 Tewksbury Circle | | | | | | |
| Douglas M Johnson | Curtis L Shield Ann Emi Usma Ct | YORBA LINDA CA 92887-3725 | | | | | |
| William Gorn Pitzer | 1022 Bouwer Dr | HAGERSTOWN MD 21740-7427 | GREENWICH CT 06830 | | | | |
| Van Kimpurn Puesh Coll | Barbara J Munro | 671 Puebla St | WHEATON IL 60187-7247 | | | | |
| Theodore Platt III | 8126 Dog Achors Ct | 22 E Morningside Ave | ALTAMONTE SPRINGS FL 32701-6822 | | | | |
| Cornelis Baldwin L | Mark A Cornelis Jt Ten | BIRMINGHAM AL 35218 | LOMBARD IL 60148-2616 | | | | |
| Karen Rajabh | PO Box 10158 | NORTHPORT NY 11768-0509 | AUDUBON PA 19403-1918 | | | | |
| Cassie B Macdonald | 598 Sunbury Way | CHERRY HILL NJ 08003-2422 | | | | | |
| Cynthia Kaegly | 379 Sansetield Dr | WAUKEGAN IL 60085-5349 | | | | | |
| Dorothy Hopkins | 207 Burton Ave | | 900 North Lake Shore Drive | Apt 1713 | CHICAGO IL 60611-1519 | | |
| John Dey | 2101 Mehngton Way | 133A1 Nw Highway 320 | | | | | |
| Cal Gaines | 134-C | LGANA PARK IL 60803-1206 | MCANDPV FL 32687 | | | | |
| Douglas M Cook | 805 Eamon Lane | EVERGREEN PARK IL 60805-2118 | | | | | |
| Jane P Cook | Barbara J Munro | NORTHPORT NY 11768-2009 | DEERFIELD BEACH FL 33441-4101 | | | | |
| Alex Kautsch | 704 Marshfield Lane | GLEN ROCK NJ 07452-1211 | | | | | |
| Frances G Merl | 363 E 76th St Apt 11m | NEW YORK NY 10021-3434 | W HOLLYWOOD CA 90046-3023 | | | | |
| Alice M Mugrell | Daniel L Mugrell Jt Ten | 147 North La Pher Dr Apt 2 | | 3711 Long Beach Blvd 212 | LONG BEACH CA 90807-3319 | | |
| John Frankmann | 16 Chatham Pl | | | | | | |
| Julie Jackson | | | SUGARLOAF-PA 18249-3211 | | | | |
| Yvonne De C Segerttrom Assec | 122 Monahan Road | UNION BRIDGE MD 21791-9412 | | | | | |
| Susan V Williams | Tr U/d 6/15/84 | DANDY HOOK CT 06482-1924 | | | | | |
| Joseph G Gens | 5 Loveland Drive | | | | | | |
| Howard Merl | Frances G Merl Jt Ten | 363 E 76th St Apt 11m | LOS ANGELES CA 90068-0873 | | | | |
| Steven Q Wilcomt | 861 Hilgard Ave | | | | | | |
| Vincent T Burns III | 5 Loveland Drive | | | | | | |
| Marlene S Ondoy | 6610 Bartram Ave | CHICAGO IL 90834-2640 | | | | | |
| Richard Roll | 1232 Grae Place | CHICAGO IL 60651-4652 | | | | | |

| Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | Address Line 5 | Address Line 6 | Address Line 7 | Address Line 8 |
|---|---|---|---|---|---|---|---|
| Josephine Di Maria | 936 N Scott Ave | MONTEBELLO CA 90640-2822 | | | | | |
| Josephine Di Maria | 936 N Scott Ave | MONTEBELLO CA 90640-2822 | | | | | |
| Charles H Frazier | 897 Quail Run Way | SACRAMENTO CA 95831-5223 | | | | | |
| Judith Rubenstein | 1092 Bushwick | ELGIN IL 60120-4070 | | | | | |
| David E Imbeau | 3310 Birchway | GROVEPORT OH 43125-9600 | | | | | |
| Mary Caroline Fix | 2025 Thornwood Ave | WILMETTE IL 60091-1450 | | | | | |
| Joseph P Bacon | 30 Fern Drive E | JERICHO NY 11753-1809 | | | | | |
| Frances de la Ossa | 101 Venice Dr | CHESHIRE CT 06410 | | | | | |
| Apostle Ruth Croft | C/O David J Kreais | 911 Washington Ave 7th Floor | SAINT LOUIS MO 63101-1243 | | | | |
| Virginia M Busch | 6760 Alamar Dr | LOS ANGELES CA 90045-1098 | | | | | |
| Jean M Jarvis | 8701 Chippewood Lane | SHREVEPORT LA 71129-2447 | | | | | |
| Richard F Walsh | 27346 Capistok | MISSION VIEJO CA 92692-3284 | | | | | |
| Teri Kay Loudee | 16212 Nepalese | | | | | | |
| Peter V Dixon | Mary E Dora Jt Ten | 242 SCOTTSDALE AZ 85260-8833 | | | | | |
| Charles Schoenberger | 14550 1/2 Lutz Loyd Wright Blvd Apt | BERKELEY CA 94705-1306 | | | | | |
| Laurie C Glover | 2201 Hargas Ave | BERKELEY CA 94705-1306 | | | | | |
| Marlene J Wells | Robert K Wells Jt Ten | 0512 Acasia Lane | | | | | |
| Renate K Kearny | 4222 Island Dr | EVANSVILLE IN 47715-8913 | | | | | |
| Michele E Griesbauer | 1819 Harvest Avenue | BALTIMORE MD 21222-2314 | | | | | |
| Judith Kaufman Connor | Carl E Homann & | Fredo L Homann Jt Ten | | | | | |
| Aiday Summerlin | Carolyn Summerlin Jt Ten | 1902 Pocket Lane | | | | | |
| Charles D Agnew Jr | 395 Middle Rd | SABATTUS ME 04280-4519 | | | | | |
| Evelyn Yvonne Davis | Watercolor Office Bldg | 2604 Highway 98 W Ste 215 | MIRAMAR BEACH FL 32550 | | | | |
| Paul Frances Sherman | 7550 Oxford Lane | NORTHBROOK IL 60062-6423 | | | | | |
| Joseph P Mayer | 355 West Miner | ARLINGTON HEIGHTS IL 60005-1391 | | | | | |
| Paul Dam | 12433-1 Fairhaven Avenue | SYLMAR CA 91342-4696 | | | | | |
| Kearny Kreinhedel | 1131 Lantana St | LA | | | | | |
| Timothy David Sellers | Apt B | 306 E Main Ave | | | | | |
| John A Tenney | 1802 Shadow Ridge Ter | HACIENDA 91745-5483 | | | | | |
| Konrad W Hanson | 7402 Meadow Lake Ave | DALLAS TX 75214-3524 | | | | | |
| George S Hardington | 1001 E Gibson St | LARAMIE WY 82072-2751 | | | | | |
| Sahak Securities Co | 38 Montrose Rd | SCARSDALE NY 10583 | | | | | |
| William E Knudson | 731 Carolina Ave | HOPE ME 04847-3005 | | | | | |
| John Laurin | 2429 Sw Crestdale Dr | PORTLAND OR 97225-3237 | | | | | |
| Thomas J Prondergast | 103 Gorden Pk | EAST NORWICH NY 06510-2731 | | | | | |
| John F Doxer | Mary V Doxer Jt Ten | 826 S Lincoln Ave | | | | | |
| Kyle Mentik Converes | 6203 W Monina Ln | FREMONT MI 49412-9091 | | | | | |
| Mirko G Uhlitzsch-Mee | 19 Jackson St | CROGHAN NY 13327 | | | | | |
| Clarence H Schmitz | 2 Vista Verde Ct | SAN FRANCISCO CA 94131-2830 | | | | | |
| Michael Lewis Shredo | 243 Dewey | EVANSTON IL 60202-3238 | | | | | |
| Stanislaus P Fenton | 6755 Central Creek Dr | SAN ANTONIO TX 78240-3997 | | | | | |
| Theresa Brandon | 610 N 300th St W | SALT LAKE CITY UT 84103-1308 | | | | | |
| Olvert E Murphy | 22 Mount Vernon Rd | UPPER MONTCLAIR NJ 07043 | | | | | |
| Gregory Schmidley-Dailey II | Tu 1/30/1998 Schmidley Family T | 897 Delaware Rd | MCLEAN VA 22101-1039 | | | | |
| Jean Macdonald | 12207 Wheeling Ave | UPPER MARLBORO MD 20772-5115 | | | | | |
| Joyce S Isaacson | 2500 W Fitch | CHICAGO IL 60645-3105 | | | | | |
| Cathy A Wagner | 263 Sheppard | DEKALB IL 60115-1888 | | | | | |
| Charles W Schultz | 11479 Via Lido | COMALINDA CA 92344-3827 | | | | | |
| Robert F Toll | 1831 N Crenshaw Cir | ANAHEIM HILLS CA 92807-1242 | | | | | |
| Dennis J Dolson | 5064 Coconut Dr | SPOKANE IL 60477-2167 | | | | | |
| Charles Pressley | 1617 Nathan Lane | LIBERTYVILLE IL 60048 | | | | | |
| Russell William Milburn | 3036 Nagle Ct | FLOUR BLUFF TX 79422-5037 | | | | | |
| Andra G Krueger | 5519 S Sawyer Ave | COUNTRYSIDE IL 60525-2940 | | | | | |
| Stanley S Weigand | Box 666 | MILLERSVILLE IL 61951-0008 | | | | | |
| Harriet H Omalley | 1901 Meadow Dr | CREST HILL IL 60403-2203 | | | | | |
| Doris Rosemarie Cost | Judith B Dorr & | Ava S A8271-G1 | PRINCE FREDERICK MD 20678-4558 | | | | |
| Mary Flynn Pulley | Tr U/n 08/30/97 Mary F Pulley | 810 Noble Court | PRINCE FREDERICK MD 20678-4558 | | | | |
| S Keating Rhoads | 2811 Yolo Way | LAGUNA BEACH CA 92651-4024 | | | | | |
| Carol R Harrison | Carl T Harrison Utma Md | 810 Noble Court | PRINCE FREDERICK MD 20678-4558 | | | | |
| Carol T Harrison | Carl Emily Harrison Utma Md | 810 Noble Court | PRINCE FREDERICK MD 20678-4558 | | | | |
| Carol T Harrison | Carl Thomas Harrison Utma Md | 810 Noble Court | PRINCE FREDERICK MD 20678-4558 | | | | |
| Ja Eder | 707 Park Rd | GLENVIEW IL 60025-3407 | | | | | |
| David Paul Burton | 601 Levay Pl # 2852 | GOODFRED NM 87801-4681 | 2005 Sw 84th Avenue | NORTH LAUDERDALE FL 33068-4730 | | | |
| Terry Lee Wallace | 4445 Diamond Dr | VALENCIA CA 91355-2706 | 1516 Sunset Dr | LOGAN UT 84321-4380 | | | |
| David R Keefer | 206 N Mountain Av | MONTCLAIR NJ 07043-1019 | | | | | |
| Marlyn G Mc Crimson | C/O C Mennen | 18920 Valley Dr | VILLA PARK CA 92861-2816 | | | | |
| Jose Gomez | 6620 N Fairfield Rd | CHICAGO IL 60645-1024 | | | | | |
| John L Gamper | Box 665 | EARLVILLE IL 60518-0665 | | | | | |
| Robert W Strong | Carol J Stark Jt Ten | APOPKA FL 32712 | Box 215 | TABLE GROVE IL 61482-0215 | | | |
| O Douglas Bally | 4545 Main St | OPO Tabert Gl | | | | | |
| Andrea Spasoff | PO Box 262 | LEWISTOWN IL 11764-4553 | | | | | |
| Leigh E Benziz | 2121 Lake Marion Dr | OXFORD MI 51940-4262 | | | | | |
| Peter A Aros | Uhura Kushanski Jt Ten | 4749 Oak Dr | NORRIDGE IL 60706-4405 | | | | |
| Eugene S Pruszek | 179-S Timber Lake Dr | DEERWOOD MN 69010-9385 | | | | | |
| Robert J Kasowski | 1055 Stockton Ave | DES PLAINES IL 60018 | | | | | |
| Richard Barzman | 1704 N Rock Springs Rd Ne | ATLANTA GA 30324-3506 | 3205 Pheasant Dr | | | | |
| Dewey Merrill | Unit 37 | SUN CITY AZ 85373-1655 | | | | | |
| Judy M Burkett | 1358 Elsted Dr | BRIARWOOD AL 35223-1438 | 14535 Spicer B Downe Blvd | ROLLING MDWS IL 60008-2924 | | | |
| John William Cole | 3416 Westbury Road | PHOENIX AZ 85024-4490 | Apt 1222 | | | | |
| Peter C Warner | 1830 Via Dr | CHICAGO IL 60640 | | | | | |
| Merrett A Cox | Flora Robert May Jts | 1234 W Argyle | CHICAGO IL 60640 | | | | |
| Dwight Loy | 2631 East Brooks Ct | GILBERT AZ 85296-8618 | | | | | |
| Frank J Inocha | Cindy L Inocha Jt Ten | 2120 Beard Blvd | Unit 2B | | | | |
| Earl Bernard | 115 Whippoorwill Rd | ARMONK NY 10504-1108 | | | | | |

| Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | Address Line 5 | Address Line 6 | Address Line 7 | Address Line 8 |
|---|---|---|---|---|---|---|---|
| Marge G Hill | 5854 Bowcroft St Apt 4 | LOS ANGELES CA 90016-4927 | | | | | |
| Fidelity Management Trust Co | 2901 Via Fortuna Apt 2201 | SEATTLE WA 98121-2471 | | | | | |
| | Tr 062197 | Cortine L Overview | Living Trust | 6215 W Peterson | CHICAGO IL 60646-4602 | | |
| Gail Walter W Baker Ira | 4 Valley Crest Rd | | | | | | |
| Barbara J Engwall | 6819 Nobles Dr | 25487 Niles Cambridge | BARRINGTON IL 60010-1456 | | | | |
| John F Engwall | 3241 Mizina Ave | LONG BEACH CA 90808-3249 | | | | | |
| Barbara J Engwall | Oak LAWN IL 60453-2947 | | | | | | |
| Cecel R Book | | CADILLAC MI 49601-1639 | | | | | |
| Craig Smith Balkeley | PO Box 776 | BLACK MOUNTAIN NC 28711-0776 | | | | | |
| Cyril Komen | Tr Us 110695 Cyril Komen & | Nancy J Komen Living Trust | 3216 Hill Lane | WILMETTE IL 60091-2931 | | | |
| David C Keith | Tr Ua 100193 David C Keith | Revocable Trust | 724 Spanish Oak Court | FLORENCE AL 35630 | | | |
| David Izguirta | 2 Elena Pl | BELLEVILLE NJ 07109-1322 | | | | | |
| Dolores Batkan Kbin | 19540 Sawgrass Dr | BOCA RATON FL 33434 | | | | | |
| Douglas C Catalano | 1814 Wilmette Ave | WILMETTE IL 60091 | | | | | |
| Emilie J Hjerk | Wanda J Kurek Jt Ten | 4255 S Ashland Ave | CHICAGO IL 60609-2306 | | | | |
| Esadie M Mcmanum Slaton | 159 Dolores Dolorse Dr | STRAWD CPP CA 91544-4242 | | | | | |
| Linda Foss | 328 Kotsny Ave | EVANSTON IL 60202-3394 | | | | | |
| Michele Amon | Ata Linda Lindenauer | 214-17 41 Ave | BAYSIDE NY 11361-2315 | | | | |
| Phyllis Hansen | 134 E 04 W Sparrow Trl | LITTLETON CO 80126-6243 | | | | | |
| Ralph Cokenvan | 6819 Nobles Dr | CHICAGO IL 60646-1325 | | | | | |
| Raymond A Foerster | Avtary Oakman Jt Ten | 1101 South Starr Ave | BURLINGTON IA 52601-3138 | | | | |
| Ronald E Schooler | Tr Ua 082392 The Raymond A | Foerster Trust | 3653 W Sunnyside Ave | CHICAGO IL 60625-3344 | | | |
| Ronald R Cone | 331 David Ave | | | | | | |
| Southern Caroline Limited | 8584 La nine | | TORONTO ON M5H 2N8 | | | | |
| Stephanie M Gilmore | Tr William Jerome Byrnes | William Jerome Byrnes Trust | Un 11/14/82 | | | | |
| The Copley Press | Box 1530 | LA JOLLA CA 92038-1530 | | | | | |
| Lawrence G Borone | 600 Sigh Rd Apt 502 | NORTH HOLLYWOOD CA 91604-2915 | | | | | |
| Lrene K Gooke | 1360 North Western Avenue #206 | EVANSTON IL 60201-5623 | | | | | |
| Eliott R Moore | 805 C Green Ridge Dr | LAKE FOREST IL 60045-1236 | | | | | |
| Evelyn Jacobs Marie | Tr Ua 050777 Evelyn Jacobs | Marie Trust Fd-G Jeffrey | GREENCASTLE IN 46135-1731 | | | | |
| Edward T Kennedy | PO Box 1302 | MAPLEWOOD NJ 22213-1203 | | | | | |
| Warren M Kennedy | 229 Dulaney Dr | SILK BRANCH VA 22013-0614 | | | | | |
| Paul Gregory Nekleik | 2333 Freetown Court | RESTON VA 20191-1782 | | | | | |
| Roosevelt Clair | 1950 E 170th Place | 2b | | | | | |
| Lester Charles Taylor | 3541 Yale Avenue | SAN JUAN CAPO CA 92675-5412 | | | | | |
| Chester L Mablan | Betty J Mablan Jt Ten | 3218 Duluth Ave | HIGHLAND CA 46322-1305 | | | | |
| Maurice Roesler | Curt Anng Ja Roesler Ugma Az | 18 Oak Foret Dr | MONTEREY CA 93940-4208 | | | | |
| Maurice Roesler | Joan O Hennessy Jt Ten | 2725 Adelaide St | | | | | |
| John Stuart Hvialck | 6940 27th St N | ARLINGTON VA 22213-1203 | | | | | |
| Robert W Carr | Elmer E Carr Jt Ten | 1610 Heywood Ct | MODESTO CA 95355-3616 | | | | |
| Charles S Rowland | Mrs Charles S Rowland Jt Ten | 8675 Nottingham | LA JOLLA CA 92037-2125 | | | | |
| Paul Woll | Roba Woll Jt Ten | | | | | | |
| Luca James Nvilak | 5301 Dinson Ct | MAMPTON BAYS NY 11946-2243 | | | | | |
| Lucille Rasmussen | 64 Fernglade Ave | 7310 W Calon Rd 311 | NORTHBROOK IL 60062 | | | | |
| John H Paston | Kim R Rasmussen Jt Ten | 135 Jefferson Dr | RIDER FOREST IL 60035-1111 | | | | |
| James Pastrini Peace | 607 James Dr | MUNDELEIN IL 60060-1301 | | | | | |
| Maurice W Tweeney | Rosemary D Tweeney Jt Ten | 1939 W Greenleaf Ct | NORTHBROOK IL 60062-6420 | ROUND LAKE IL 60073-9674 | | | |
| Mary E Salems | Curt Thomas Salems Ugma Az | 3505 Oxford Lane | NORTHBROOK IL 60062-6423 | | | | |
| Mary E Salems | Curt Thomas Salemu Umsa Il | 3505 Oxford Lane | NORTHBROOK IL 60062-6423 | | | | |
| Anna Dorel | Ruth Holmes K | Diane Presbitro Jt Ten | WILMETTE IL 60091-1873 | CHICAGO IL 60629-5139 | | | |
| Anne Dorel | Unit G | 1500 Coronado Rd | | | | | |
| Robert Legato | 141 E Montingside | LOMBARD IL 60148-2837 | | | | | |
| John J Hvalek | Agnes C Hvalek Jt Ten | 1714 W Arthur Ave | CHICAGO IL 60626-3911 | | | | |
| Harvey P Hutfler | 909 Wirls Dr | ISSAQU IL 90210-1513 | | | | | |
| Charles C Smith | 3-22-24 Sakae-Cho | Techihawa City | TOKYO 190-0003 | | | | |
| Charles D Uhlmann | 529 Commerce Dr | Dayton VA 20320-7920 | | | | | |
| Charlotte J Bluell | 1426 Lakeside Dr # 9b | NEW CANAN CA 94026 | | | | | |
| T del-Nealy W Miller | Curt Sharon W Miller | Ugma Pa | 1413 Newton St Ne | WASHINGTON DC 20017-3910 | | | |
| Keen John Mackiey | Mary Sue Mackiey Jt Ten | 13460 Scuppernong Dr | GRANGER IN 46530 | | | | |
| James Joseph Mackiey | 4 Woodside Dr | POUND RIDGE NY 10576-2113 | | | | | |
| Anne Pero Mackiey | 6002 Du Lange | HOUSTON TX 77057 | | | | | |
| Thomas J Frowine | 13400 Cheltenham Dr | SHERMAN OAKS CA 91423-4816 | | | | | |
| Robert Iguria | PO Box 4141 | KINGSLAND TX 78639-0411 | | | | | |
| Cecil R Manes | 1600 Tomahawk Road | DYER IN 46311-1946 | | | | | |
| Barbara A Flowers | 4330 Oncove Ave Apt 2 | MARINA DEL REY CA 90292-8409 | | | | | |
| Robert Iguria | 3140 S Canfield Cir | EVERGREEN PARK IL 60805-1505 | CINCINNATI OH 45236-1328 | | | | |
| Carry Orr Cock | Janice B Cook Jt Ten | 1505 Trevy Dr | | | | | |
| Nancy E Donnelly | 1605 Keenan Dr | 1535 Wisowood Dr | LAGUNA BEACH CA 92651-3950 | | | | |
| Carloyn V Trost | 611 E Orlon Pl | GENEVA IL 60134-6026 | | | | | |
| National Financial Services | 2757 Victoria Dr | BRICK NJ 08724 | | | | | |
| Brent Mayrl | Curt Rebecca Mayrl Ugma Il | 10647 S Trumbull Ave | SACRAMENTO CA 95670-1710 | Trust | 61883 Bunker Hill Ct | BEND OR 97702-1161 | |
| Lynda Brewer | 209 E Victoria St | Chandler Jt | | | | | |
| Owen C Brewer | 3436 Niorman Hills Ct | ALAMEDA CA 94502 | | | | | |
| Ollo Chandler | 411 Crestwood Dr | FOUNTAIN VALLEY CA 92708-1109 | | | | | |
| Jonathan Wagoner | 10024 Morning Glory | MERIDIAN MS 39305 | | | | | |
| Steile Wegener | 1147 Miriam Rd 1st | EUREKA CA 94501-8 | | | | | |
| Vesper J Timmer | 1147 South Rocky River Dr | BEREA OH 46017-2209 | | | | | |
| David Z Harris | 87 Polasko Pike Rd | STAMFORD CT 06905-1731 | FREMONT CA 94538 | | | | |
| Andrew D Dodgell | 3695 Steverson Bl | Apt 134 | CARSON CA 90745 | | | | |
| Karen Elizabeth Kolek | 722 Bradi St | GLENDORA CA 91741-2706 | | | | | |
| Juan C Kolek | 724 E Bonita Ave | Unit Ca | 5823 Wilcox Court | SAN JOSE CA 95138-2393 | | | |
| John M Kolek | Curt Sydney Elizabeth Kolek | Unit G | 5823 Wilcox Court | SAN JOSE CA 95138-2393 | | | |
| Pablo K Soltez | Kathryn Mckernon-Soltez Jt Ten | 6763 W 114th Pl | WORTH IL 60482-2122 | | | | |
| Raymond Guzman | 1588 Pendling Ave | BRONX NY 28804-0795 | | | | | |
| Frank Kpendula | 4 Zachy Pd Rd | | | | | | |
| Glenn Gromley | Andrew A Gromley Jt Ten | 611 Princeton Avenue | | | | | |

| Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | Address Line 5 | Address Line 6 | Address Line 7 | Address Line 8 |
|---|---|---|---|---|---|---|---|
| Jon M Evans | Lance Heflin Jr Ten | 8921 Durdette Rd | BETHESDA MD 20817 | | | | |
| Sally A Gannon | 7449 Addison Dr | | | | | | |
| David C Hartman | 946 N Washington St | HINSDALE IL 60521-2849 | | | | | |
| Jane Stacy Horton | 4235 Davis St | SKOKIE IL 60076-1602 | | | | | |
| Nick J Krok | Carl William Zenon Krok Uttma 3 | 4645 Forest Ave | | | | | |
| Ralph D Vanbebden | 1261 Hedwig Rd | ROSEMOOR CA 90720-3020 | | | | | |
| Gisele Hadden | 23987 Steelhead Dr | CORONA CA 92883-9352 | | | | | |
| James J Fuster | Jim J Fuster Jr Ten | 125 31st St | GLENCOE IL 60022-1262 | | | | |
| The Christian Science Assoc | Of Theprobls Of Geoffery J | Banzat | BROOKLYN NY 11220-3754 | 35 Riverview St | LANE COVE 2066 | | |
| Denise Robertson Margoff | 550 E 58th St | CHICAGO IL 60619-4824 | | | | | |
| Chris Leon | 17 S 5th St | HOLLY OAK DE 19809-1324 | | | | | |
| Melzar H Donovan | 3680 124th St | PLEASANT PR RD. 53158-4217 | | | | | |
| Lawrence M Simkin | PO Box 68 | RICHMOND IN 47375-0068 | | | | | |
| Robert W Mikell | 7464 Watermen Cir | PALOS HEIGHTS IL 60463-0802 | | | | | |
| Elizabeth M Wkeely | 16664 Bader View Drive | WILDWOOD MO 63011-1814 | | | | | |
| Elizabeth M Zakrih | 114 Cranmere Rad | BALA CYNWYD PA 19004-2907 | | | | | |
| Gertrude Roci Frel Freland | Rocl Subject To Sta Ted Rules | 374 Park Avenue | GLENCOE IL 60022-1553 | | | | |
| Glendon C Coppick | Shirley Coppick Jt Ten | 651 Live Oak Pl | OWENSBORO KY 42303-8824 | | | | |
| James R Ward | 693 Saddlewood Dr | VALLEY GLEN IL 60137-2203 | | | | | |
| Lance C Wildenberg | 105 Slacton Dr Ive | CHAPEL HILL NC 27514-9733 | | | | | |
| Leonard A Bloom | Linda M Bloom Jt Ten | 3607 W Young St | MCHENRY IL 60050-5665 | | | | |
| Marion F Hoffmann | 2562 Glenshte Av | WILMETTE IL 60091-2221 | | | | | |
| Robert J Curtis | 125 Roscommon Ave 408 | WATERTOWN MA 02472-2874 | | | | | |
| Sally Duncan | Box 308 | JERSEYVILLE IL 62052-0308 | | | | | |
| Sally H Peters | 5812 Twinridge Crossing | FORT WAYNE IN 46815-6539 | | | | | |
| Sandy Ruderman | Box 305 | JERSEYVILLE IL 62052-0305 | | | | | |
| Susan Jimenez | Box 305 | JERSEYVILLE IL 62052-0305 | | | | | |
| Sauan W Styer | 1504 Wheaten Dr | DEERFIELD IL 60015-2342 | | | | | |
| Jack B Donahue | Sally B Donahue Jt Ten | PO Box 1006 | KINGSBURG CA 93631-1006 | | | | |
| Glenn Takashi Tanaka | Cust Vivian Tanaka Utma Ca | 18731 Pondero Dr | IRVINE CA 92603-3404 | | | | |
| Glenn Tanaka | Cust Kristin Tanaka Utma Ca | 18731 Pondero Dr | IRVINE CA 92603-3404 | | | | |
| Loretta M Schelsky | 5501 W Waishngton St | MORTON GROVE IL 60053-3463 | | | | | |
| Robert J Jackson | Maria Jackson Jt Ten | 9903 Chicago Ave | SILVER SPRING MD 29902-5241 | | | | |
| Francis Daniel Matoba | 1916 W 223nd St | TORRANCE CA 90501-5527 | | | | | |
| Ag Edwards F-B-O | Marla Quintana Ira Dtd | 2/9/2001 | PO Box 653108 | MIAMI FL 33265-3109 | | | |
| James Fremery | 1750 Mission Rd | SOUTH MILWAUKEE WI 53172-1934 | | | | | |
| Phillip Jaisia | 2053 W 94th St | LOS ANGELES CA 90047-3710 | | | | | |
| Lynn Smith | 1622 12 W Oceanfront | NEWPORT BEACH CA 92663-4518 | | | | | |
| Lorna Kowalski | 18 Trego Ave | BREAKABEEN NY 12025-0000 | | | | | |
| Lisa Federer | Cust Sean R Sammons Utma Il | 2608 Greenleaf | WILMETTE IL 60091-2221 | | | | |
| Elizabeth Goggin | 5318 W Cornelia | CHICAGO IL 60641-1397 | | | | | |
| Marcia P Belsky | 16124 Bolsa Chica St | HUNTINGTON BEACH CA 92649-2922 | | | | | |
| Scott Pataky | 3149 Huntington Lane | NORTHBROOK IL 60062-5800 | | | | | |
| Christine Shanel Marosh | Cust William Kenneth Marosh Ugma | 598 Whetten Dr | LAKE FOREST IL 60045-4827 | | | | |
| Caroline Meier | 2609 Glennarm | SPRINGFIELD IL 62702-2013 | | | | | |
| Marylo C Pelky | 5529 W Wilson Ave | CHICAGO IL 60630-3521 | | | | | |
| Michael Sheridan | Noreen Sheridan Jt Ten | 6371 Winker Dr S E | COUNTY OF MAYO | | | | |
| Tatyana Grasch | 312 N Mason St No E | MANSON ME IL 11545-9965 | | | | | |
| Banger Publishing Company | 6268 Alcott St | PO Box 1329 | BANGOR ME 04402-1329 | | | | |
| Marjorie Gay Ashby | 924 Mallard Creek Rd | COLUMBIA KY 42027-5469 | | | | | |
| Janet L Schultz | 8884 Cross Canyon Dr | TOANO VA 23168-9613 | | | | | |
| Kristin L Massman | 36 Watexey Ave | SOUTH PORTLAND ME 04106-6618 | | | | | |
| Sharon Jean Dinckley | 409 Viedy Dr | SAN MARCOS CA 92069-2003 | | | | | |
| Victoria S Tonna | 4210 Browne Av | MOORPARK CA 93021-2392 | | | | | |
| Arthur H Deacon | Eugenie D Deacon | TLU 0620/287 By Arthur R Deacon | E/A | | | | |
| Fred A Reeder | 3517 Little Rock Rd | LOS ANGELES CA 90043-3343 | | | | | |
| Kenneth E Uhnen | Catherine A Isaac Jt Ten | 3609 Canadian Pkwy | FORT COLLINS CO 80524-1366 | | | | |
| Dorothy Dupree | Veldore D Uhnen Jt Ten | 6556 La Mirada Ave Apt 302 | LOS ANGELES CA 90038-1485 | | | | |
| Harriet V Carlson | 6359 Schumann Dr | MINOOKA IL 60000 | | | | | |
| Nancy F Gaines | 1601 Chilton Cir | THOUSAND OAKS CA 91360-2136 | PO Box 2474 | | | | |
| Alice C Cook | 9642 Scottstown Drive | HUNTINGTON BEACH CA 92648-6447 | | | | | |
| Alexa Jhu Ling Tsai Tan | Cust Kenneth S Liehe Utma Il | 1210 Conrad Ct | NAPERVILLE IL 60540-7854 | | | | |
| Cheryl L Lieb | 1210 Sid Mountain Drive | COLORADO SPRINGS CO 80918-1847 | | | | | |
| Doris E Obren | Rudolph F Strauser Jt Ten | 828 E Washington | HAVANA IL 62644-1557 | | | | |
| Stella H Strauser | 1220 Venice | NORTHBROOK IL 60062-3417 | | | | | |
| Edward J Overton | CIO Dex Or Cook | 12 Barbara Rd | ASHEVILLE NC 28803-2935 | | | | |
| Gregory Frein | Mary F Kunze Jt Ten | 206 Westland Rd | BRANDON CRF 24551-1637 | | | | |
| Deborah Ruane | 1141 Rocket Dr | 126 5th Ave | NEW LENOX IL 60451-1433 | | | | |
| Robert L Kuntz | 740 Reese Ave | NICEVILLE FL 32578-1621 | | | | | |
| Daniel F Hamer | Cust Shelly W Baker 8/8 | 15 Valle Crest Rd | MACON GA 31204-1529 | | | | |
| Henry S Balch | Cust Christopher W Baker Utma | 15150 E Princeton | CHICAGO IL 60624-1447 | | | | |
| Edward Harris | 3351 W Ohio St | COVINA CA 91723-3668 | | | | | |
| Karen J Kloss | PO Box 454 | RIVERTON NJ 07047 | | | | | |
| Claudette Woods | 10772 Garland Dr | CULVER CITY CA 90232-3757 | | | | | |
| David W Holiday | 63 Bhedershatt Rd | CENTEREACH NY 11720-4315 | | | | | |
| Fair Estate | Rolnlda A Wacoche Jt Ten | 1407 Trigate | CENTEREACH NY 11720-4315 | | | | |
| Patricia G Chasane | | | | | | | |
| Richard Barone | 4407 Blvd Ave | | | | | | |
| Robert A Lichciak | 20023 Fox Run | BEVERLY HILLS MI 48025-4724 | | | | | |
| John V Sadley | | | | | | | |

| Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | Address Line 5 | Address Line 6 | Address Line 7 | Address Line 8 |
|---|---|---|---|---|---|---|---|
| Gordon J Webb | 1042 Buttridge Road | ELIZABETH CO 80107-8507 | | | | | |
| Mary Ellen Goodson | 644 Vine Maple Dr | ALPHARETTA GA 30005-8454 | | | | | |
| Robert F Miller | Max R Miller | Tr U/a 01/16/78 Robert F Miller | Trust | PO Box 2576 | SALINAS KS 67402-2576 | | |
| Henry Diaz | 2270 Blue Bird Lane | GRAND TERRACE CA 92313-5252 | | | | | |
| Kim J Dex | 1873 S Pearl Ave | SAN PEDRO CA 94115-1122 | | | | | |
| Thomas O Koeppcke | Cust Claire E Koeppcke Unma Gr | 3127 Se Inverness Ave | GRESHAM OR 97080-9037 | | | | |
| Anne Elizabeth Matter | S Broadway Place | NORWAL IL 61761-5020 | | | | | |
| Clyde C Ballard | Sara Z Ballard Jt Ten | 2434 Nita Ave | LAKEWOOD CO 80215-1020 | | | | |
| David Neal Gambsch | 11123 Topeka Place | COOPER CITY FL 33026-4549 | | | | | |
| John Stanley Dickey | 2201 Oceanne Dr Apt 212 | LOS ANGELES CA 90032-2679 | | | | | |
| Timothy E Emerson | 121 Corbett | IRVINE CA 92620-2200 | | | | | |
| Gordon Vollmer | 1179 Waverly Ave | FARMINGVILLE NY 11738-1302 | | | | | |
| Ronald E Mathys | 1001 Mathys Jt Ten | 111 Brentwood Ter | CARY NC 27511-5101 | | | | |
| John H Quigley | Gayle T Quigley Jt Ten | 1110 Crestwood Dr | NORTHBROOK IL 60062-4421 | | | | |
| Mark Tomera | Marion Tomera Jt Ten | 893 N Lakeshore Dr 2Se | CHICAGO IL 60611 | | | | |
| Susan B Reed | 1051 N Kenwick Dr | ANAHEIM CA 92807-3843 | | | | | |
| Donald A Peterson | Robert J Peterson Jt Ten | 7823 Nantucket Drive | | | | | |
| Jo Anne White | 3311 Charlemagne Ave | HAZEL CREST IL 60429-2724 | | | | | |
| Robert J Prell | Denise M Prell Jt Ten | 720 N Vine St | ANAHEIM CA 92805-2824 | | | | |
| Oscar Zaya | 47772 W Hamilton Rd | OBERLIN OH 44074-9436 | | | | | |
| Ella B Mays | 5181 N Francisco Ave | CHICAGO IL 60659 | | | | | |
| Georgia Kardulis | 16435 Craig Ave | OAK FOREST IL 60452-4240 | | | | | |
| Kathleen Zamecsik | 266 First Avenue | MASSAPEQUA PK NY 11762-1847 | | | | | |
| Joseph J Florida | 701 Portage Rd | MCLEAN VA 22101-2111 | | | | | |
| Stephen M Chaplin | 104 Valley Brook Lane | CONCORD NC 28025-5888 | | | | | |
| Patrick L Mozard | Patricia Mozard | Tr U/a Mozard The Jack And | The Jack And Patricia Mozardy | 800 Anchor St | MORRO BAY CA 93442 | | |
| Jack Mozardy | Patricia Mozard | Tr U/a The Jack And | Patricia Mozardy Trust | 800 Anchor St | MORRO BAY CA 93442-2234 | | |
| Iris Moody | 12311 Ballamoon Blvd | ORLANDO FL 32824-6094 | | | | | |
| Diane Barry Cole | 205 S Juanita Ave | REDONDO BEACH CA 90277-3459 | | | | | |
| Vivian Ka | Cust Elaine Ka Unma Ma | 1224 Melbrook Dr | NEWTONVILLE MA 92465-2416 | | | | |
| Ethel W Sobrewski | 1224 Melbrook Dr | MUNSTER IN 46321-3109 | | | | | |
| Henry J Boettke Jr | Nancy Boettke Jt Ten | 2708 Ridgeway Ave | TEMPLE CITY CA 91780-3212 | | | | |
| Janet J Whatley | 212 Wildwood Dr | LAKE ZURICH IL 60047 | | | | | |
| Robert A Feller | 5415 W Kearney | MORTON GROVE IL 60053-3513 | | | | | |
| Vincent Nardi | Rosemarie Nardi Jt Ten | 11 Greene Dr | CHICAGO IL 60656-2305 | | | | |
| Judith Berquist | John F Berquist Jt Ten | 3044 Marvale Dr | LONG BEACH CA 90808-3249 | | | | |
| John Thor Dahlburg | 223 Ne 75th Way | Plantation | FT LAUDERDALE FL 33317-8207 | | | | |
| Patricia Calvino Forgosi | Cust Patrick Avery Forgosi | 2500 125th St | HOLLYWOOD FL 33024-2115 | | | | |
| David Weisenburger | 6200 Woodmont Dr | BETHESDA MD 20816-2142 | AIBA IH 96701-4012 | | | | |
| Gregory Usher | W1045 Audubon Park Dr | SEBRING FL 33870-1295 | | | | | |
| Anne Fye | 2566 S 75th St | MILWAUKEE WI 53219-2615 | | | | | |
| Michael E Colles | 6551 Pannway St | WOONA WI 53066-9456 | | | | | |
| Janet A Crouch | 3716 Memorial Dr Lot 5 | OKLAHOMA CITY OK 73115-4125 | | | | | |
| John P Pickren | Darrow Pickren Jt Ten | 2419 Yuka Dr | RICHMOND VA 23228 | | | | |
| Debra L Lawton | 434 South Plymouth Blvd | LOS ANGELES CA 90020-4708 | | | | | |
| Welbome Partnership | 4106 Anthony | RANCHO PALOS VERDES CA 90275 | | | | | |
| Brenda W Bacshot | 29420 Providence Dr | RANCHO PALOS VERDES CA 90275-1253 | CLINTON TOWNSHIP MI 48038 | | | | |
| Brion D Osterer | 9110 Regency Rd | RANCHO PALOS VERDES CA 90275-1253 | | | | | |
| Charles Mather | Gerry Kotler Jt Ten | 107 Carronade Dr | MARUFORD NJ 07746-2501 | | | | |
| Mark O Obedik | 702 Loitc St | Apt H | CHICAGO IL 60607 | | | | |
| Richard Kishinevsky | Cust Zhanna Mills Road | PURE HY 13440-7282 | | | | | |
| Alexander Bethlehem | 1358 Wakefield Dr | VIRGINIA BEACH VA 23455-4900 | 42250 Riverview Ridge Dr | | | | |
| Anne Deanne Anderson | 2016 Glenview Ter | ALTADENA CA 91001-2558 | | | | | |
| Hope Bolander | 611 Ridgecrest St | SILVER SPRING MD 20902-1574 | | | | | |
| Michael E Woener | 10881 Norwood Ter | IRVINE CA 92603 | | | | | |
| Delene M Spaice | 7315 Sw Pine Court | PEMBROKE PINES FL 54986-3351 | | | | | |
| Cynthia Walsh | 17 Sulton Dr | NEW YORK NY 10024-2904 | | | | | |
| Margaret B Purnell | 907 Greltte Ct | LONGMONT CO 80501-3916 | | | | | |
| Edwin Securities Cust | Nancy D Myers Ira | 45215 Wondcot Court | FARMINGTON HILLS MI 48334-4164 | | | | |
| Donald Dr Lee | Tr U/a 02/01/92 | Brin Teresa Trust | 1100 Victoria St | STREAMWOOD IL 60107-3346 | | | |
| Barbara J Dixon | 47 Richardson Rd | BELMONT MA 02478-3553 | | | | | |
| Edward M Cross | 9123 Bdantiam Rd | BRENTWOOD CA 94513 | | | | | |
| Edward Cross | 1917 Shelburn Slope | GLENVIEW IL 60025-1877 | | | | | |
| Kathleen Theodoratus | 1194 Lexington | EASTLETT IL 60193-5722 | | | | | |
| Anthony L Ambrose | Cheryl M Ambrose Jt Ten | 11 Oakwood Road | LYNNFIELD MA 02465-2416 | | | | |
| John Tomera | Tr U/a 12/06/92 | Brin Teresa Trust | 1100 S Victoria St | STREAMWOOD IL 60107-3346 | | | |
| Willa Koh | Cust Chloe Koh Unma Ma | 11 Oakwood Road | LYNNFIELD MA 04550-3651 | NEWTONVILLE MA 02466-2416 | | | |
| Jacqueline R Melkan | 3504 Hancery Way | HAMMONDS NY 10543-1332 | | | | | |
| Margaret V Matous | 4175 Hazelridge | EASTON MA 21601-6740 | | | | | |
| Karen Christopherson | 33306 Fox Rd | FORK SC 29543-4159 | | | | | |
| Linda R Saso | 795 E Bower St | BURNEY CA 96013-2470 | BRANDON MS 29028-2657 | | | | |
| Martin J Fisler | Irene E Fisler Jt Ten | 9733 Summer Glen Way | ELK GROVE CA 95757-8232 | | | | |
| Walli Mina | 15500 Holdman Dr | HOLLYWOOD MD 20636-3414 | | | | | |
| Lou C Vickelry | 1055 Steale Way | ATLANTA GA 30318-3311 | | | | | |
| Charles Mathews | 3544 Highway 57 S | FORK SC 29543-4155 | | | | | |
| Mary C Dulman | PO Box 1608 | NEW OXFORD PA 17350-1520 | NEW OXFORD PA 17350-1520 | | | | |
| Edward C Benjamin | Marilyn Chapman Jt Ten | 11 Oxford Ct | GLENDALE CA 91207-1726 | GLENDALE CA 91207-1726 | | | |
| Paul B Metterd | 11107 S Indiana Pkwy | GLENDALE CA 95707-4322 | | | | | |
| Robert A Thomas | 46 E Durham St | GILBERT AZ 85298-6445 | | | | | |
| Donald R Myler | 204 E Mary Ln | BRANDON MS 29028-2657 | | | | | |
| Thomas L Lynn | Becky J Lynn Jt Ten | PO Box 1211 | NORTHBROOK IL 60062-3449 | | | | |
| John R Posey | Laura J Kearney Jt Ten | 814 Weshern Ave | LOS ANGELES CA 90011-0632 | | | | |
| Alberta Ouedraogo | PO Box 11532 | WASHINGTON DC 20007-1551 | | | | | |
| Danile Barberio | Cust Carole Barberio Jt Ten | 505 V Elli Inn | ANNANDALE IL 08501-3513 | | | | |
| Terras Smeel Greff | Cust Aubrey Greff Unma Nj | 231 River Rd | | | | | |

| Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | Address Line 5 | Address Line 6 | Address Line 7 | Address Line 8 |
|---|---|---|---|---|---|---|---|
| Tamar Small Greif | Cust Leat Greif Utma Nj | 232 River Rd | ANNANDALE NJ 08801-3513 | NEWTONVILLE MA 02460-2416 | | | |
| Willie Kohn | Cust Greer Jt Ten | Unna Ma | | NEWTONVILLE MA 02460-2416 | | | |
| Willie Kohn | Cust Elba Kohn | Unna Ma | 11 Oakwood Rd | | | | |
| Michael Millenson | Susan Millenson Jt Ten | 2729 Elsmere Ave | HIGHLAND PARK IL 60035-1416 | | | | |
| Fidelidy Tong | 1120 N Lasalle Dr Ste 3534 | CHICAGO IL 60330-3534 | | | | | |
| Marilyn Y Chrystal | Apt 2011 | 935 N Michigan Ave | CHICAGO IL 60611-3814 | | | | |
| Philip D Isaac | 6911 Church St | FALLS CHURCH VA 22042-1883 | | | | | |
| Irene C Jenett | 1120 Valley Ln | FALLS CHURCH VA 22042-2004 | | | | | |
| Stephanie Allen | 269 Wilkinson Rd | HAMPDEN MA 01036-9760 | | | | | |
| Vanessa A Weber | 2043 W Grace St | CHICAGO IL 60618-5762 | | | | | |
| David L Peter | 4062 Adams St 10 | SAN DIEGO CA 92103 | | | | | |
| Tamar Small Greif | Cust Aubrey Greif | Unna Nj | 232 River Rd | ANNANDALE NJ 08801-3513 | | | |
| Tamar Small Greif | Cust Leah Greif | Unna Nj | 232 River Rd | ANNANDALE NJ 08801-3513 | | | |
| Peter J Burns Iii | Eleanor B Burns Jt Ten | 6215 Jamestown Dr | PARMA OH 44134-4437 | | | | |
| Charles Schwab & Company | F-B-O Maris Rodriguez Ira | Dist 02-89-01 | 429 Grenwold Ave | SAN FERNANDO CA 91340-2426 | | | |
| Vincent T Burns III | Cust Michael John Burns | Unna Ca | 5 Loveland Drive | SANDY HOOK CT 06482-1524 | | | |
| Vincent T Burns III | Cust Nicholas John Burns | Unna Ca | 5 Loveland Drive | SANDY HOOK CT 06482-1524 | | | |
| Dale E May | 4200 30th St S | ARLINGTON VA 22206-1821 | | | | | |
| Jack E Meadows III | PO Box 20771 | HOT SPRINGS VA 71903-0771 | | | | | |
| Kristina Gorczowski | 4928 N 28th St | MILWAUKEE WI 52208-5517 | | | | | |
| Lisa A Perry | W4282 Krueger Rd | BLACK CREEK WI 54106-8542 | | | | | |
| Robert Lewis Greenwood | 1147 Greene Dr | MURFREESBO TN 37134 | | | | | |
| William N Meadows Jr | 4971 Olde Lyme Dr | ROCKFORD IL 61114-6257 | | | | | |
| William N Meadows Jr | 116 E Maple | FAYETTEVILLE AR 72701-3431 | | | | | |
| Ashok Chopra | 13581 Dornach Dr | PERRY OH 44081-9717 | | | | | |
| Shane Thao Prabhang | 223 Nw 75th Way | PLANTATION FL 33317-8207 | | | | | |
| Stephen M Fisher | Nancy L Fisher Jt Ten | 4598 Castlewood Court | BOISE ID 83704-8251 | | | | |
| David B Napetti | Melanie A Napetti Jt Ten | 11593 Old Oak Dr | | | | | |
| Robert E Thedan | 20242 N Nais Way | SCOTTSDALE AZ 85255-6431 | | | | | |
| Christian Pecher | 80 Audrey Zapp Dr | JERSEY CITY NJ 07305 | | | | | |
| Wanhandra Gottfried | Cust Micolas Gottfried Ira | 9819 Nw 120th Ter | | | | | |
| Kimberly A Metzner | 4858 Taft Fasies Rd | FLORENCE WI 54121-9019 | 100 W Berkley Av | CLIFTON HEIGHTS PA 19018-2564 | | | |
| Scott O Horbang | 4 Castle Pines Court | LAKE IN THE HILS IL 60156-4493 | | | | | |
| Eric G Clausen | Barbara Clausen Jt Ten | 5000 NW 34th Cir | NEW YORK NY 10530-3735 | | | | |
| Carole A Lostelti | 167 Lovers Lane | Unit 76 | | | | | |
| Dean W Kronphardt | Sarah Kronphardt Jt Ten | 5007 N Meade | HATBORO PA 19040 | PEORIA IL 61604-1013 | | | |
| Laura Holden | 6162 A Madrasi Ave | SAN FRANCISCO CA 94116 | TORRINGTON CT 06790 | | | | |
| Patrick J Carroll | Kathleen J Carroll Jt Ten | 99 New York Avenue | Apt 2 | | | | |
| Joseph F Di Mento | Deborah Di Menzo Jt Ten | 30 Hygate Road | METUCHEN NJ 08840-2144 | | | | |
| Andrew Ciurczak | Linda Ciurczak Jt Ten | 700 Winston Dr | IRVINE CA 92611-4977 | | | | |
| Rolando Dalida | 200 Butan Rd | HIGHLAND PARK IL 60035 | | | | | |
| Alicia Siegel | Ralph Siegel Jt Ten | 17555 Circle Pond Ct | BOCA RATON FL 33498 | | | | |
| Ajiya E Dino | 241 N Kenmore Ave | Gary's MR Rd | | | | | |
| Bishmi Brooks | 207 E 36th St Apt 11b | NEW YORK NY 10016-3509 | | | | | |
| Deborah B Matro | 4 Buxton Ct | WESTFIELD NJ 07090-1502 | | | | | |
| Donald C Calica | 1010 Inglewood | ELGIN IL 60124-6099 | | | | | |
| Douglas H Hyatt | 303 Vine Street | | | | | | |
| Javiet W Johnson | 198 Carriage Way | WINDSOR CT 06095-2008 | | | | | |
| John A Kelly | 22323 El Centro Dr Ce | SALINAS CA 93908-0546 | | | | | |
| Scott L Tunnell | 823 S 172nd Dr | GOODYEAR AZ 85338-7656 | | | | | |
| Marcia M Tingey | Cust Tania Morgan Tingey Ugma Il | 668 Spruce | WINNETKA IL 60093-3219 | | | | |
| Margot T Hauser | 5016 Cabran Dr S E | TOLEDO OH 43615-2154 | | | | | |
| Norman Bhinda | Abi William Ballat And Co | 70 W Madison St | CHICAGO IL 60602-4204 | | | | |
| Patricia A List | John E Shanahan Jt Ten | 2401 W 183rd St | OAK LAWN IL 60607-3043 | | | | |
| St Mary's Hospital | 201 E 30th St Apt 11b | NEW YORK NY 10016-3509 | CHICAGO IL 60622-3043 | | | | |
| El Wanjigil | 17340 26th St | GRANADA HILLS CA 91344-1439 | | | | | |
| Gerald S Purtalk | 61 Fawnview Ln | BISCHO VIW NY 10530-5762 | | | | | |
| John Benjamin | Nancy R Moretti Jt Ten | 8550 W Apple St | CHICAGO IL 60656-2905 | | | | |
| Gabriel P Moretti | Nancy Moretti Jt Ten | 8550 W Apple St | CHICAGO IL 60656-2905 | | | | |
| Vita Moretti | 4 Dupont Rd | QUEENSBURY NY 12804-7770 | | | | | |
| Matthew Bewson Moeller | Kathy R Bel Jt Ten | 8041 S Claremont Ave | | | | | |
| John Bled | 11 Pinewood Ct | CEDAR LAKE IN 46303-9368 | WILMETTE IL 60091-1322 | | | | |
| Thomas D Dolan | Tracey D Dolan Jt Ten | 2945 Breme Braz Cros | FLOSSMOOR IL 60422-2025 | | | | |
| David J Nyczak | Susan M Nyczak Jt Ten | 803 Sheffield Dr | VIRGINIA BCH VA 21464-7221 | | | | |
| Jorge Berbez | 35 Silver Springs Road | SHORT HILLS NJ 07078-3120 | | | | | |
| John B Kambelek | Mary Kambelek Jt Ten | 6245 N Lincoln Ave | | | | | |
| Susan B Benitez | 774 S Columbus | The Morgan Benitez Trust | FLOSSMOOR IL 60422-1466 | | | | |
| Gilly J Gentry | 211 Grande St | DRIFTWOOD TX 78619-9702 | | | | | |
| Larry A Reardan | Cust William S Barden Utma Il | 133 E Egerton | NORTHBROOK IL 62062-4716 | 6374 N Lincoln Ave | | | |
| Jennie L Rodriguez | E211 S Broadway Rd | LOMBARD IL 60148-4620 | FORT WAYNE IN 46816-2045 | 6374 N Lincoln Ave | | | |
| James T Chomores | E Lucas Ln | | | 6374 N Lincoln Ave | | | |
| Seal Fine | Gina Fine Jt Ten | | GLEN HEAD NY 11545-2802 | 6374 N Lincoln Ave | CHICAGO IL 60059-1275 | | |
| Christi Petchawitti | 1401 Hyde St | | | 6374 N Lincoln Ave | CHICAGO IL 60059-1275 | | |
| Keith Aaron Reich | Cust Alexander Lee Reich Utma Il | 2945 Breme Braz Cros | FLOSSMOOR IL 60422-2025 | 6374 N Lincoln Ave | CHICAGO IL 60059-1275 | | |
| Nancy G Wilde | 129 Persons Ave | ROSWELL GA 30075-3426 | | 6374 N Lincoln Ave | CHICAGO IL 60059-1275 | | |
| Francien Rubin | Cust Helen Rubin Utma Il | Attn Jack Rubin & Son | Suite 402 | MUNSTER IN 46321-3749 | CHICAGO IL 60059-1275 | | |
| Francien Rubin | Cust Elanor Rubin Utma Il | Attn Jack Rubin & Son | Suite 402 | E NORTHPORT NY 11731-4031 | CHICAGO IL 60059-1275 | | |
| Francien Rubin | Cust Kendra Rubin Utma Il | Attn Jack Rubin & Son | Suite 402 | | | | |
| Francien Rubin | Cust Lindsey Rubin Utma Il | Attn Jack Rubin & Son | Suite 402 | | | | |
| Francien Rubin | Cust Martha Rubin Utma Il | Attn Jack Rubin & Son | Suite 402 | | | | |
| Francien Rubin | Cust Alan Rubin Utma Il | Attn Jack Rubin & Son | Suite 402 | | | | |
| Francien Rubin | Cust Byron Rubin Utma Il | Attn Jack Rubin & Son | Suite 402 | | | | |
| Andrew E Carlson | Tr La 0922707 By Alan S Carlson | 115 Chase Rd | | | | | |
| Alan S Carlson | 5092 W Berthe Rd | WAUKEGAN IL | | | | | |
| Shawn Virge Fulton | Michael Frank Fulton Jt Ten | 803 W Myers St | ARLINGTON HTS IL 60005-5501 | | | | |
| Carla Vi Conrad | 1170 Land O Lakes Dr | | | | | | |
| Franklin V Jefferson | 1276 Collinwille Ln | | 11612 Toulene Dr | POTOMAC MD 20054-3144 | | | |
| Barry Decker | 38 Shelby Rd | | E NORTHPORT NY 11731-4031 | | | | |
| Alex Mcintosh-Jones | Caren Becker Jt Ten | Apt 10 | Box 168 | SULLIVAN IL 61951-0165 | | | |
| Raffy Zaritsyan | Tr La 070207 By Amy Ann | 201 Grande St | Times Minar Square | LONDON SURREY NW | LOS ANGELES CA 20053 | | |
| Bev Day Co | Cust Jack Beat May Co | Sullivan | | | | | |
| David H Stocks | C/O Forolyn Davis | Los Angeles Times | | | | | |

| Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | Address Line 5 | Address Line 6 | Address Line 7 | Address Line 8 |
|---|---|---|---|---|---|---|---|
| Sandra S Johnson | 1805 E Walnut Ave | | ORLAND PARK IL 60016 | | | | |
| Robert E Feerick | Care Of Robert Feerick | 17059 Roslyn Ln | LLOYD HARBOR NY 11743-1717 | | | | |
| Rosemarie Handschuh | Christine Antonacci Jt Ten | 2 Pippin Ln | Wynn La | | | | |
| Heaconake Megh Wyeth | Tr Heaconake Megh | 11757 Jaden Woods Dr | LA GRANGE IL 60525-9166 | ANAHOLA HI 96703-9168 | | | |
| Howard J Karesh | Marshall Katten Jt Ten | 635 East 2900 South | PRICE UT 84501-4542 | | | | |
| Kelle A Reynolds | Cust David Kyle Reynolds Utma Is | 635 East 2900 South | PRICE UT 84501-4542 | | | | |
| Kelle A Reynolds | Cust Kathleen A Reynolds Utma Il | 200 N Century | | | | | |
| Michael J Reynolds | 27 Abecom Street | SAVANNAH GA 31401-2715 | | | | | |
| Morris Newspaper Corp. | | NAPERVILLE IL 60540-7208 | | | | | |
| Rose M Fitrakis | 403 Ellicott Mills | ELLICOTT CITY MD 21042-5848 | | | | | |
| Ellen J Sutton | 4662 Willowgreen Dr | PINE PLAINS NY 12567 | | | | | |
| Jane E Casazza | 71 Stirling Mill Dr | | | | | | |
| Daniel M Mattucci | Charlotte Mattucci Jt Ten | 723 Sabo Dr | | | | | |
| William F Kenna | 724 Lorraine | WATSELCO IL 60100-3560 | | | | | |
| Bradley S Williams | PO Box 2933 | PRESCOTT AZ 86302 | | | | | |
| Frances E Mattster | 4146 Raymer Rd | PALM DESERT CA 92129-9266 | | | | | |
| Irene Luey Pyron | 1190 Gravewood Trail | MAITLAND FL 32751-4804 | | | | | |
| Gail Cashour | 12 N425 Jackson Dr | ELBURN IL 60119-4874 | LANSING IL 60425-1724 | | | | |
| Edward J Sordevil | Elsie Sordevil Jt Ten | 11611 Dexter Ave | ARLINGTON HTS IL 60005-3106 | | | | |
| John C Valde | Mary L Valde Jt Ten | 1260 S Chestnut Ave | | | | | |
| Angelee Bryant | 527 Drake St | LIBERTYVILLE IL 60048 | | | | | |
| Arthur Wertheimer | Cust Jeffrey Wertheimer | Benefit Plan | Wertheimer | 900 N Lake Shore Dr Apt 1713 | CHICAGO IL 60611-1519 | | |
| Akbar Omari Inc Defined | Benefit Plan | Tr U/A 10-01-84 | Suite 101 | 222 North Sunset | WEST COVINA CA 91790-2278 | | |
| Alan T Stockwell | John Johnson Stockwell Jt Ten | 925 E 4th Street | CADILLAC MI 49601-9705 | | | | |
| Ryan Orrock | 1113 Buccaneer Pl | SOUTH SAN 94015-2701 | | | | | |
| David J Shuler | 3589 Sweet Bottom Dr | DULUTH GA 30096-3157 | | | | | |
| Harvey S Fisher Jr | Tr Ua 10/06/63 Harvey S Fisher | 343 Madison St | SAN JOSE CA 95123-3428 | | | | |
| John T Kocek | 5328 N Newland Ave | CHICAGO IL 60656-2215 | | | | | |
| John Johnson Stockwell | Alan D Stockwell Jt Ten | 8502 S 41 Road | CADILLAC MI 49601-9705 | | | | |
| Keith A Kober | Box 597415 | CHICAGO IL 60659-7435 | | | | | |
| Lawrence Wagenberg | 2725 Maynard | EVANSTON IL 60201-2971 | | | | | |
| Philip Wasselberg | 80 Cathedral Ln | SEDONA AZ 86336-1128 | | | | | |
| Jon D Baxten | 2735 Nipoma | HUNTINGTON BCH CA 92649-2877 | | | | | |
| Amalie Celeste Moss | 242 Sanderson Way | NEW BERN NC 28562-8075 | | | | | |
| John M Gloonna | 74 Monument Ave | BENNINGTON VT 05201-2100 | | | | | |
| Tina Brakke | 2947 Stonehaven Dr | SAN RAMON CA 94115-2834 | | | | | |
| Theresa Maria Breco | 4807 Indey Ave | DEL AIRE CA 90250-5433 | | | | | |
| FriGoChoc Pes Tesoya | Agc Cooperation | CULVER CITY CA 90230-4815 | | | | | |
| Carl Davila | 610 Inglewood Dr | WOOD DALE IL 60191 | | | | | |
| Cecilia M Vita | 1775 S Manitou Dr | WOODRIDGE IL 60517-1003 | CHICAGO IL 60643 | | | | |
| John M Mostanan | 621 Village Center Dr | MERRITT ISLAND FL 32952-2986 | | | | | |
| Laura D Kleingold | Tr Ua 10/13/93 The John A | Leschire Benta Family Trust | FOUNTAIN VALLEY CA 92708-1601 | BROWNS VALLEY CA 95918-9761 | | | |
| Bill S Scheiber | 968 Stonegate Dr | HIGHLAND PARK IL 60035-5147 | | | | | |
| Abbey J Dubois | 3213 The Terraces | SOLVANG CA 93463-2882 | | | | | |
| Iona J Iroma | Tr Uta | 0601/81 Catherine Rose | Wallace Special Needs Trust | 7663 S Cove Cir | LITTLETON CO 80122 | | |
| Angela Walker Graham | 13329 Chandler Blvd | VAN NUYS CA 91401-5232 | | | | | |
| Diana J Rosai | Cust Alfred Rosa | 9300 Georgia Ave | CLEVELAND HEIGHTS OH 44118-3991 | | | | |
| Jamee V Ramsey | Mary Jane Jackson Jt Ten | Space # 82 | SILVER SPRING MD 20902-5244 | HICKORY CINRDS M 60550-9219 | | | |
| Robert C Jackson | 201 Pine Crest Dr | 1115 Lewis | SAN FRANCISCO CA 94109 | ELDERSBURG MD 21784-4917 | | | |
| Kathleen E Landram | 11554 Canadian Cir | FOUNTAIN VALLEY CA 92708-1801 | | | | | |
| Ernestina L Portkar | 200 W Grand Ave E/10 | ENGLEWOOD CO 80110-1400 | | | | | |
| Cary Lee Schneider | 15035 Edgewood Rd | INGLEWOOD CA 90305-6302 | | | | | |
| Barbara Greenway | Tr Norman Bristol Revocable Trust | Ua 03/17/92 | BALTIMORE MD 21204-4511 | 7/17/2001 915 E 88th Pl | LOS ANGELES CA 90002-1166 | | |
| Norman Bristol | Tr | 915 E 88th Pl | | | | | |
| Van Harmon Tinst Co | Tr Abbadon Ira | 9300 Georgia Ave | CORVALLIS OR 97333-1739 | | | | |
| Arthur S Lancia | 3315 Blenstock Rd | 1040 Elm St | DEERFIELD IL 60015-2913 | | | | |
| Timothy O Foley | 1600 Der Allen St | PALATINE IL 60067-5596 | | | | | |
| Stanley Edward Heyman | Tr Ua 03/08/98 | 634 Howard | | | | | |
| Maria Delia Sanchez | 668 W Elmer St | | | | | | |
| Karen E Barlow | Arnold A DeLuca Jt Ten | SAINT JOHN IN 46373-9816 | | | | | |
| Evelyn Halpern | Tr Ua 04/20/92 The Halpern Family | LAS VEGAS NV 89135 | | | | | |
| John Gerardi | 3250 Town Ctr Drive Apt 3111-6 | WHEATON IL 60187-4253 | CORRALES NM 87048-1952 | | | | |
| Patricia R Tomlin | 5300 Cove Ave | NEW YORK NY 10019-6403 | | | | | |
| Linda S Casey | 410 E 65th St | | 10/12/2001 915 E 88th Pl | STATEN ISLAND NY 10304-3141 | | | |
| Christine Brosey | Tr Carl F-O Ossai H Fortile Ira | CREVE COEUR MO 63141-8102 | | | | | |
| Bank Of America | 8724 W Thunderbird | BERWYN IL 60402-2226 | HIGHLAND IN 46322-3619 | | | | |
| Abelardo Serra | 3155 Eaton Turnpike | FAIRFIELD CT 06824-0002 | CHICAGO IL 60107-3312 | | | | |
| Nelson Robledo Inc | 1816 N Newcastle | Newtown Trust | Fairfield CT W | DEERFIELD IL 60015-2913 | | | |
| Dorothy Isabos | Tr Ua 07/11/94 Dorothy Nables | GLENVIEW IL 60025-1709 | | | | | |
| George Rotando | 14901 Cold Spring Rd | AURORA CO 80012-5737 | | | | | |
| Kenneth Q Smith | 122 Helm Way | PASADENA CA 91105-2729 | | | | | |
| William H Webb Jr | 9606 Coveland Hill Rd | DOWNINGTOWN PA 19335-1446 | WATERBURY CT 06706-2526 | | | | |
| Melissa C Frezza | Hedia | 162 Sperhild Ave | HIGHWOOD IL 60040 | | | | |
| Mary H Hzaa St LAW George H | 327 Comely Downs | LUTZ FL 33549-5781 | | | | | |
| Charlene Stanley | Guy | 165 Jose Dr | | | | | |
| Gayton State Life Insurance | Gue Salena Jt Ten | 1040 Hubbe Ave | NILES IL 60714-0672 | | | | |
| Christine M Ford | Howard E Ford Jt Ten | 110 Ronan St | | | | | |
| Douglas F Smith | 1711 Spruce St | BERWYN IL 60402-2847 | | | | | |
| Feith B Newark | 1209 Linca Ridge Ln | PO Box 40072 | | | | | |
| Larry C Plage | 17 Brovewood Dr | VINELAND NJ 08360-2005 | | | | | |
| Gail A Menendez | 11550 Morgan Ave | No 2a | HIGHWOOD IL 60040-1200 | | | | |
| Glen D Tracy | 2408 Silver Forest Lane | Utma Cr | 100 Coopspa Cr | CARY NC 27515-6835 | | | |
| James L Martin | 9628 S Natome Ave | | | | | | |
| John K Barrett | 2626 Marimos Lane | | | | | | |
| Lucy T Myers | Catherine J Barrett Jt Ten | | | | | | |
| Renee J Mebtol | 460 Cove Ave | | | | | | |
| Anna Josephine Huber | Cust Jeffrey Christian Huber | Utma Ca | | | | | |

| Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | Address Line 5 | Address Line 6 | Address Line 7 | Address Line 8 |
|---|---|---|---|---|---|---|---|
| Thomas H Alston Jr | 223 Ne 5 Ave | FT LAUDERDALE FL 33301-1725 | | | | | |
| Ernestine W Grant | 220 Manhattan Ave | #6m | NEW YORK NY 10025-2656 | | | | |
| Steven Carr Taylor | 6320 Santoro Court | AUSTIN TX 78759-6065 | | | | | |
| Villa Customer | Tr Shannon D Dulin-Langley Ira | | 12/21/1999 | PO Box 2800 | VALLEY FORGE PA 19482-2600 | | |
| Elizabeth Street | Unit 810 | | STRATFORD CT 06615 | | | | |
| Kenneth Wadington | 17828 Greenwood Dr | 40 Coldwyn Dr | NEW YORK NY 10025-5266 | | | | |
| Joann Herke | 446 E 84 St | HAZEL CREST IL 60429-2119 | NEW YORK NY 10025-5266 | | | | |
| Charles S Elias | PO Box 290010 | BRONX NY 10022-0010 | | | | | |
| William J Byrum Sr | Dennis H Straight Jr Ten | 131 W 9th St | CHINO HILLS CA 91709-4403 | DEER PARK NY 11729-6540 | | | |
| Teresita Lightfelder | 2474 Canyon Terrace Dr | WELLINGTON FL 33905-2025 | | | | | |
| The Nicking Company Inc | 1000 E Broad St | 379 Fairford Dr | BUFFALO GROVE IL 60089-6202 | | | | |
| Dale R Guido | Carol Guido Jt Ten | CHICAGO IL 60843-7000 | | | | | |
| Diann Sherrod | PO Box 437000 | | | | | | |
| Francis Zoib | 3370 Old Maitland | FORT WASHINGTON MD 48202-0215 | | | | | |
| J Ed Lev | Tr Lev 07/17/89 J R Eber Trust | 3215A Harris Rd | TAVARES FL 32778 | | | | |
| Jacquelen B Philips | 43 Cavoer | BUCKINGHAM VA 90606-0311 | | | | | |
| James A Craecolo | PO Box 8811 | SMITHFIELD VA 23430-2304 | | | | | |
| James A Craecolo | 700 Golfing Delete Pkwy | AVON CT 06001-2852 | | | | | |
| Jean Phyllis Frahm | Jean Timothy John Frahm Ugma Ct | 145 Deercliff Rd | AVON CT 06001-2852 | | | | |
| Jean Phyllis Frahm | Carl John Morfon Frahm Ugma Ct | 145 Deercliff Rd | | | | | |
| Jeffrey A Lemiller | 1041 Dovecoff Way | CRYSTAL LAKE IL 60014-1801 | | | | | |
| Katherine A Mazzorelli | Carl Louis F Minarelli | Utma Hi | 11215 Rhinne MD 21009-4538 | FRANKLIN MI 53132-8698 | | | |
| Lisa Ann Geek | 227 Onward Terrace | GLENVIEW IL 60025-4715 | 7486 Woodbury Ct | | | | |
| Penney P Cleavenger | Ronald S Jenkins Jr Ten | 3880 Lake Street Dr Unit #128 | CHICAGO IL 60615-3331 | | | | |
| Beth Anderson | Donald Rosario Jr Ten | 9800 Ashton Rd | CLEARWATER FL 33762-2221 | | | | |
| Shirley A Brandi | PO Box 35207 | CANTON OH 44735-5397 | | | | | |
| Tom Beasley | Patricia Bentley | 27100 Oakmont Green Bosely A | Patricia Bentley Trust | | | | |
| Helen C Hawat | Steven W Stewart Jr Ten | 19 Rocky Hill Rd | MANHAWKIN NJ 08050 | | | | |
| Green Bank Cost | Rex Heather D Creech Ins | AIC ***7327 | 638 Dobbins Pike | GALLATIN TN 37066 | | | |
| Mary Ellen Luzenfile | 145 East Adams Street | FBURG VA 91238-8006 | | | | | |
| Maline Le Du Wk | 9590 Glen Ivanhoe Rd | CADILLAC MI 49601-0705 | | | | | |
| John J Stockwell | Alan Stockwell Jt Ten | 6023 S 41 Road | ROYAL OAK MI 48067-3785 | | | | |
| Jeffery M Forster | Carl Gail Mari Ann Preiton Grass Utma Ca | 179 Spartan Rd | WEST BLOOMFIELD MI 48322-2437 | | | | |
| Kentra G Warren | Ruby M Stewart Jr Ten | 15051 Hampton Dr | | | | | |
| Gary Feetea | 19950 Evelyn Dr | RON) LAND HEIGHTS CA 91749-3244 | | | | | |
| Steven J Stewart | 1070 S Prairie Ave | SCOTTSDALE AZ 85255-8530 | | | | | |
| Barry D Jackson | 10053 E Runnner Dr | SANTA ROSA CA 93409-6008 | 4750 N Manor Ave | CHICAGO IL 60625-3750 | | | |
| Beulah Slade | 6721 Fairfield Dr | | | | | | |
| Banc One Securities Cust | Dkr 10-10-94 F-A-C-O | LACEY WA 98513-2206 | | | | | |
| Lawrence Poppe | 4072 Delridge Ln Se | STATEN ISLAND NY 10305-2427 | | | | | |
| Milton Blandi | 290 Mayburn Avenue | MERIDEN NJ 92141-2478 | | | | | |
| Kenneth L Ball | 13 Fuentos Steward | HOUSTON TX 77094-2629 | | | | | |
| John T Rush | Teresa K Rodriguez Jt Ten | 19622 Desert Ivy Dr | | | | | |
| Gege A Rodriguez | Cassie A Rodriguez Jt Ten | 10008 San Fernando Mission | GRANADA HILLS CA 91344-4045 | | | | |
| John L Daniels | Alexander Daniels Jr Ten | Grandchildrens Trust F-B-O Grant | PEACHTREE CITY GA 30269-1176 | Ste D | | | |
| Harold V Cook | Tr Liu 05/15/01 Mary Jean Waddell | HIGHLAND SPRINGS CA 96682-2920 | Cooper | Waddell | | 1025 Spaulding S.E. | GRAND RAPIDS MI 45546-8417 |
| Jonathan Blakes | 265 Green Bay Rd | CARROLL MAPLE GARRISON CA 91208-2113 | | | | | |
| Karen Diane Edwin | 2811 W Ave | NAPLES PLAINS IL 50016-4290 | | | | | |
| Marta Warshall Boch | 111 High Street | ORLANDO FL 35060-3403 | | | | | |
| Rhonda S Marx | PO Box 691031 | DELS PLAINES IL 60016-4290 | | | | | |
| Jeffery Keith Waddell | 9290 Dulin Dr | 3219 The Terraces | SHELBURN VT 05482-6662 | | | | |
| Marion Bulce Robert | 223 Todd Hollow Road | BETHESDA MD 20816-1003 | | | | | |
| Sarah C Frandington | Carol Vicki L Hartington-Brindley | SAN DIEGO CA 92126-3630 | | | | | |
| Carol Shaboski | 18 Tonbride Way | WINTER PARK IL 32789-6028 | 179 Sportsman Rd | ROTONDA WEST FL 33947 | | | |
| Norman F Bames | 10 Tonbria Csy | WASHINGTON PA 18940 | | | | | |
| Teresa A Samadeo | 3207 Merrion Ave | ALISO VIEJO CA 92656-2317 | | | | | |
| Andrew B Blum | 5718 Freeman Ave | VENTURA PA 01882 | | | | | |
| Baby Sharkey | Reynaldo Fabro Jt Ten | INGLEWOOD CA 90302-2483 | | | | | |
| Bernard Colletti | 2500 Water Sloan Suite 120 | MidsarkA Blain Rev Trust | | | | | |
| Thelma Vaterverandt | 2332 Abver Road | ANNANDALE NJ 08801 | | | | | |
| Robert J Rudraugh | #23 Rue De Vardville | LA CRESCENTA CA 91214-1519 | SAYVILLE NY 11762-1365 | | | | |
| John Thor Dahlberg | 1117 Blvd 100 | PARIS 75009 | NORTHPORT NJ 46970 | | | | |
| Alan O Hagman | 704 Hiesh Ben Dr | PLEASANTON CT 06560-3227 | HACKENSACK NJ 07601-4519 | | | | |
| Scott L Gleason | 1605 Van Clubridge Ave | GLENDALE CA 91206-2113 | | | | | |
| David J Lammaha | 24381 Zandra | PLYMOUTH CT 06782-2417 | | | | | |
| Dana Andrew | 910 Ortein Dr | MISSION VIEJO CA 92691-4532 | 1516 Thornton Ave Ne | OLYMPIA WA 98506-4599 | | | |
| Carl Hathaway | 8474 Terrace Ave | SOUTH HOLLAND NY 19915 | | | | | |
| Oldar Axorud | 2321 Forrest Rd | WINTER PARK IL 32789-6028 | | | | | |
| Von Carlson | 232 Abver Road | JACKSONVILLE FL 32256-0134 | 6342 Stafford Lane | INDIANAPOLIS IN 46260-2854 | | | |
| Margie Fabro | 153 Dovetree Ln | BAY SHORE NY 11706-0133 | | | | | |
| Peter V Kluzteyn | 45 Merle St | CAPO BEACH CA 92624-1721 | | | | | |
| Len W Gould | 153 Dovetree Ln | DOUGLAS CT 06032-2117 | | | | | |
| Jodi Jensen | 88 Clinton Pl | ISELIN NJ 01801 | | | | | |
| Laurence Charles Pease | 14720 Casino Capestano | CARO BEACH CA 92624-1721 | HACIENDA HTS CA 91745-4021 | | | | |
| Alexander C Young | Thelma Young Jt Ten | CHICAGO IL 60630-3154 | EVANSTON IL 60201-4720 | | | | |
| Ralph D Cork | Merilee Cork Jt Ten | 1314 Judson Ave | | | | | |
| Kimberly A Moroch | 4861 N Mason Ave | CHICAGO IL 60630-3154 | | | | | |
| Edward Slaboss | 1602 Park Dr | SOUTH AMBERG IL 60194-4915 | | | | | |
| Henry F Bloodworth | Vicki Bloodworth Jt Ten | 20 Brayden St | ALBANY NY 12205-3202 | | | | |

| Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | Address Line 5 | Address Line 6 | Address Line 7 | Address Line 8 |
|---|---|---|---|---|---|---|---|
| David Collins | 5414 Raycroft Ln | LAKE WORTH FL 33463-7439 | | | | | |
| Joseph Roum Jr. | 107 Greenhaven Ave | BALTIMORE MD 21221-6917 | | | | | |
| Mary Ann O Hanlon | #200 | 1971 Arnest Ridge Court | GLENVIEW IL 60025-1877 | | | | |
| Esther Dresick | 496 5th St | SOCA RATON FL 33432-1416 | | | | | |
| Stanley J Yaruszka | Elaine S Yaruszka Jt Ten | 1400 San Dam Ct | SCHAUMBURG IL 60193-3861 | | | | |
| Bonnie Krall | 62 Wynwards Road | SWINDON SN25 4ZP | | | | | |
| Rita M Spence | 6650 N 25th Terr | FORT LAUDERDALE FL 33308-1018 | | | | | |
| Cantare Paper Company | 33 E Seventh Ave | Deland | DELEON SPRINGS FL 32130-3522 | | | | |
| Susan Mc Hugh Berwinger | Foundation | Attn James G Linen | LANCASTER OH 43130 | | | | |
| Joan Klaus | 5736 Orem Dr | LANSING NY 14882 | | | | | |
| Irving R Tannenbaum | 7232 Muirland Road | CHICAGO IL 60619-1911 | THOROLD ON L2V3Z5 | | | | |
| Howard G Weinstein | Judith R Tannenbaum Jt Ten | 840 Liverpool Dr | | | | | |
| Theodore Shuster | 12114 Faulkner Drive | OWINGS MILLS MD 21117-1269 | | | | | |
| Theodore A Messer | 83 Quincy Street | BROOKLYN NY 11238 | | | | | |
| Victor H Agacta | 961 Concordine St | LA HABRA CA 90631-3314 | | | | | |
| Nabih C Raffoul | 514 S Harvard 207 | LOS ANGELES CA 90020-3059 | | | | | |
| Nancy J Stowe | 2101 Magnolia Ave | MONROVIA CA 91016-2135 | | | | | |
| Melvin C Coghill | 43 Stevens Ln | GLASTONBURY CT 06033-2514 | | | | | |
| Ruben Gonzalez | 6431 Bannock Rd | WESTMINSTER CA 92683-3056 | | | | | |
| Patrick J Mc Donnell | 250 S Sunset Ave | CLAREMONT CA 91711-4729 | | | | | |
| Charles Scheeb Pho | 16000 W Bartlett Blvd Unit 104 | PACIFIC PLISDS CA 90272-3495 | WILLOWBROOK IL 60527-6574 | | | | |
| Lynden Kramer | 1389 Blake Way | | | | | | |
| Tracy Crews | 7668 Vicksburg Ave | LOS ANGELES CA 90045-2927 | | | | | |
| Joseph Casadella | 204 Jefferson Ln | SOUTHERN PINES NY 11720-3222 | | | | | |
| John A Redmond | 7900 Petaluma Ave | VAN NUYS CA 91406-3532 | | | | | |
| Charles Kevin Calhoun | 2941 Old River Rd | FORKS SC 29343-6179 | | | | | |
| Chris Thomas | 615 Bostwick Ln | COLUMBIA MD 21044 | | | | | |
| Dewitt Swan | 1215 Census Street | UPLAND CA 91784-1549 | | | | | |
| Justin Thomas | C/O Keith Thomas | 5079 Columbia Road | COLUMBIA MD 21044-5505 | | | | |
| Tan L Pendo | 1050 Mission Street S 5 | PASADENA CA 91105-2241 | | | | | |
| Victor R Pool | 4372 El Prasada Ave | LAS VEGAS NV 89102-3784 | | | | | |
| Roger C Anderson | 5249 Tenilla Ave | WOODLAND HLS CA 91364-1823 | | | | | |
| Diana M Murphy | 501 N Clark Ave | HADDON HGTS NJ 08035-1633 | | | | | |
| Janet J Pendergast | PO Box 20307 | BRONX NY 10462-3023 | | | | | |
| Victor D Berry | 559 West Barton Ave | SEA CLAIRE CA 31561 | | | | | |
| Carol A Basiletti | 9037 Drake Ave | EVANSTON IL 60203-1406 | | | | | |
| Jesse M Gray | 479 Eichen Strasse | PRESTON CT 06365 | WASHINGTON DC 20001-1760 | | | | |
| John J Manek | 1999 Georgetown Ln | HOFFMAN ESTATES IL 60195-2562 | | | | | |
| Joseph Schumacher | Kathleen M Manek Jt Ten | VACAVILLE CA 95687-1406 | | | | | |
| Michael Bitz | Carl Jared A Bitz Ultra II | 820 Inspiration Way | | | | | |
| Michele Holt | 7861 W Kestral Way | LITCHFIELD PARK AZ 85340-6131 | | | | | |
| Martin C Turpen | #5 | 224 Antiquity | CORAL GABLES FL 33134-2961 | 591 3rd St Nw | | | |
| Newspaper Guild 3rd Defense | Fund | Attn Linda Foley | #250 | | | | |
| David Henrickson | 1543 Liberty Dr | KENNEWICK WA 99336-1365 | | | | | |
| James Willamette | 650 S West Willamette | WAPPINGERS FL NY 12590-1535 | | | | | |
| Francis J Van Norstrand | 23 Meadow Drive | MADISON HEIGHTS CA 91745-2006 | | | | | |
| Lawrence M Logue | 10065 Path Ave | 9 Forbes Place #501 | DUNEDIN FL 34694-8524 | | | | |
| Daniel Bruce | Delores A Rose Jt Ten | 1014 W Madrah | BENSENVILLE IL 60106-1616 | | | | |
| Carol Anne Jensen | Attn Carol Anne Jensen | 1014 W Madrah | BENSENVILLE IL 60106-1616 | | | | |
| Robert E Kyess | Carol Anne Kyess Jt Ten | LIBERTYVILLE IL 60048 | | | | | |
| Martin Farmeyer | 1233 Broadview Ln | DEWITT NY 13214 | | | | | |
| Paul B Conran | 6808 E Emerson St | LITTLE ROCK AR 72200 | POMONA CA 91766-4905 | | | | |
| Robert Bruns | Thomas A Nalan E | SAN JOSE CA 95128-1702 | | | | | |
| Roy E Griffith | C/O The L Griffith Myers | 4375 Via Sonprela | | Helick Family Trust | | | |
| Ben S Heidlauf | PO Box 1107 | HOPKINSVILLE KY 42241-1107 | | | SAN DIEGO CA 92124-2221 | | |
| Al Henry Golden | Tr Ul 1003 Al Henry Golden | Lima Trust | | 2317 St Meles Ave | | | |
| Jo M Mulhem | Maurice P Rose Jt Ten | 6616 Santa Lira Nw Tr | ALBUQUERQUE NM 87120-2284 | | ALTADENA CA 91001-2314 | | |
| Scott Smith | 8341 E County Dr | MARQUETTE MI 49855-4474 | | | | | |
| Frances L Wilson | 1219 Elm St | CHICAGO IL 60619-2359 | | | | | |
| Cathy Pollack | 18 Lake Shore Dr | LAKE HIAWATHA NJ 07034-3015 | WASHINGTON DC 20002-2761 | | | | |
| John Beau | 108 Belton St | LINDENHURST NY 11757-1242 | | | | | |
| Carol R Hartig | PO Box 2010 | SUN VALLEY ID 83353-2010 | | | | | |
| Sally L Summer | Arthur Ramirez | SPRINGVALE ME 04083-1968 | | | | | |
| Pamela Baumes Gott | 53 Beauhaven Dr | 86 Meadow View Dr | | | | | |
| F Scott Mc Kibben | 4204 E Fremont St | LITTLETON CO 80124-2947 | | MANHASSET NY 11030-2112 | | | |
| Kenneth K Toyama | 171 Belfemme Dr | SAN JOSE CA 95128-1702 | | | | | |
| Lucinda M Costa | Alm Lucinda Burch | 192 Elm Ave | | | | | |
| Nancy Robertsen | 610 Johnson Ave | ROARING RMA NY 11775-6128 | | | | | |
| Sharon M Rickey | 1318 N 1190 E | American Fork Lit 84003-3216 | EDGEWATER NJ 07020-1540 | | | | |
| William S Ritter | 210 W Park Hill Rd | | | | | | |
| Robert E Garland Barton | Judith Barton Barton Jt Ten | BOISE ID 83714-9457 | | | | | |
| John D Paulson | 13004 N Shalbri Way | MCHENRY IL 60050-1242 | NEW YORK NY 10024-1242 | WHITTIER CA 90601-1515 | | | |
| Apoorva Wright | 900 Wisbon St | | | | | 5621 Greefield Ave #1 | |
| Dennis L Smith | Cheri Smith | | FARMINGTON CT 06032-2851 | | | | |
| Lou Rosenbusch | 14 Lower St | | | | | | |
| Merrill Lynch | PO Box 9215 | COTUT MA 02635-0766 | | | | | |
| Samuel Fink | Tr Ul 06/12/94 Shirley Y | Thompson Family Trust | | 5621 Greeield Ave #1 | KETCHIKAN AK 99901-3515 | WHITTIER CA 90601-3515 | |
| Shirley Y Thompson | Tr Ul 06/12/94 | The Shirley Y Thompson Family | | | | | |
| Shirley Y Thompson | 241 S 12th St | SAN JOSE CA 95112 | | | | | |
| Michael Magnuson | 719 Branham Rd | INVERNESS FL 02067-4329 | | | | | |
| Robert C Jensen | 407 W Innsbruck Hwy | BURLINGAME CA 94010-6742 | | 228 Cranberry Rd | KETCHIKAN AK 99901-3355 | | |
| Melissa Muller | Carl Sheryl Smith | Utmn Ak | | 228 Cranberry Rd | KETCHIKAN AK 99901-3355 | | |
| George Brandeburger | Carl Wesley R Smith | BAY SHORE NY 11706-6134 | | | | | |
| Mary Ann Johnson | 9600 Del Rio Way | CYPRESS CA 90630-3205 | | | | | |

| Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | Address Line 5 | Address Line 6 | Address Line 7 | Address Line 8 |
|---|---|---|---|---|---|---|---|
| Banner Publishing Company | PO Box 1320 | BANGOR ME 04402-1329 | | | | PROSPECT HEIGHTS IL 60070 | |
| James W Fitzpatrick | Phyllis R Fitzpatrick | 7101 Hatteras Ln | CHARLOTTE NC 28277 | Phyllis R Fitzpatrick Trust | James W Fitzpatrick & | 508 A Kingmill Ln | |
| Fred's Paint | 1383 Hwy 64 | BERKELEY CA 94707-1913 | | | | | |
| Freddie Tukey | 866 The Alameda | BERKELEY CA 94707-1913 | | | | | |
| Newell G Jex | 1575 Sunset Ridge Ct | MERIDIAN ID 83642-5116 | | | | | |
| O C Jackson | 15313 Auburn St | DETROIT MI 48223-1216 | | | | | |
| S Maria Telesca | 11 Glen Rd | MASSAPEQUA PK NY 11762-3223 | | | | | |
| Renee Schellinger | 6025 Sherwood Ave | CHICAGO IL 60645-4123 | | | | | |
| John Ocasio Sr | 900 Harlem Rd | TOWSON MD 21286-1457 | | | | | |
| Thomas L Caswell | 757 Tel 49 | LOS ANGELES CA 90042-3134 | | | | | |
| Clinton Cox | 2222 Los Feliz Rd | GLENDALE CA 91208-1916 | | | | | |
| Nancy H Doyle | 3704 W Arlington Rd | HUTCHINSON KS 67501-8501 | | | | | |
| Wynoma Hess | 724 Dreyer Ln | SELLERSBURG IN 47172-1151 | | | | | |
| Wynonia Hess | 724 Dreyer Ln | SELLERSBURG IN 47172-1151 | | | | | |
| Larry Sobelman | 11241 Nw 7 St | CORAL SPRINGS FL 33071-7958 | | NEW YORK NY 10271-5349 | | | |
| Marlene Sabol | Attn Nieves | Ste 26 | PORTAGE IN 46368-4583 | | | | |
| Robert A Brown | Papiola II Brown | 3241 Lisa St | | | | | |
| Lavale Cotner | 4728 Painter St | NEW ORLEANS LA 70115 | | | | | |
| Theodore Young | 2560 Tornel Canyon Road | HACIENDA HGTS CA 91745-4021 | | | | | |
| Robert E Levy | Thea Levy | 1914 Tauber Heights Dr | STREAMWOOD IL 60107-1977 | | | | |
| Arvid W Carlson | Nancy J Carlson Jt Ten | W 250 Keuka Dr | MUNDELEIN IL 60060-3404 | | | | |
| Linda Moore-Murray | Tr James Murray Rev Tr | 42 Beranger St | MASTIC BEACH NY 11951-1810 | 9485 Shady Ctr | | | |
| Ann Reiss | 50 Park St | NORFOLK MA 02056-1904 | | Pat West | | LA QUINTA CA 92253-4774 | |
| John V Menammen II | Cust Harrison P Carlson Utma Ma | 909 Onida St | SAN JOSE CA 95125-7311 | | | | |
| Elaine Hook-Mead | 606 W Walden Jt Apt 313 | WHOLLYWOOD CA 90069-3158 | | | | | |
| Paul Midael Reuggie | 6244 Shirley Ave | TARZANA CA 91356-6546 | | BARRINGTON IL 60010-5429 | | | |
| Phyllis A Trozzo | Tr Phyllis A Trozzo Trust | 18 Cambridge Way | LAS VEGAS NV 89107 | | | | |
| Robert Guadalupe Jr | 1355 San Clemente Way | SACRAMENTO CA 95831-2867 | 2117 Harrow Gate Dr | | | | |
| Virginia R Schott | Raven M Cobb Jt Ten | Po Box One | HENDERSONVILLE TN 37077 | | | | |
| Sharon M Cobb | #507 | | NORTHBROOK IL 60062-7055 | | | | |
| David M Leon | | | | | | | |
| Liz Fay | 2050 Yeronica Dr | BRENTWOOD IL 60106-2250 | #116 | | | | |
| Russ J Shah | 125 Subset Ct | BRANDON JL Ten | | | | | |
| Julie A Johnson | Delores S Brandon Jt Ten | 1105 Allen Court | HOLLAND MI 49423-5282 | | | | |
| Richard B O'Reilly | 6329 Cordillo Ave | VAN NUYS CA 91401-2210 | | | | | |
| Anne F Barnard | 2026 Arbor Ridge Rd | Apt 711 | CARROLLTON TX 75006 | | | | |
| Howard B Brown | Cust Lauren Gofle Utma Ca | 5813 Via Soleto | RIVERSIDE CA 92506-3865 | | | | |
| Mayuri P Lee | 8122 East Ponte Ct | ELK GROVE CA 95624-3936 | | | | | |
| Eiji | Cust Karin Utma Ma | | WATERVILLE NY 12180-3725 | NORTH HILLS CA 91343-4718 | | | |
| Jean H Fogle | 713 9th St | Patrick J Honen Jt Ten | WATERVILLE NY 12180-3725 | | | | |
| Alice M Honen | Patrick J Honen Jt Ten | 912 Greenridge Road | BUFFALO GROVE IL 60089-4116 | | | | |
| Joseph M Evans | Barbara Ann Evans Jt Ten | 1030 Highlands Jt Ten | EVERGREEN PK IL 60805-3503 | | | | |
| Samuel George Railia | OOO Dee Orr Cook | 208 Pennsylvania | URBANA IL 61801 | | | | |
| Terrence M Murphy | Cust Ryan J Murphy Utma Il | 10 Dafodge Hill | ELMHURST IL 60126-3332 | | | | |
| Mona Brown | Cust Erica Claire Brown Utma Mi | Umvi | BLOOMFIELD MI 48302-7873 | | | | |
| Mark W Simmons | Debra M Simmons Jt Ten | 43 Canterbury Ct | | | | | |
| Mary Hinschelmer | 223 Story Ferry Brown Uma | 220 Panoramio | TOLEDO OH 43606-2852 | | | | |
| Samuel George Railia | OOO Dee Orr Cook | 228 Panoramio | URBANA IL 61801 | | | | |
| Anna L Brown-Whiting | 3742 Portsmouth Circle S | STOCKTON CA 95219-3847 | | | | | |
| David Lindenberg | 10 Edward Court | BRIDGEWATER MA 02324-2850 | | | | | |
| Laura Lavedell | 203 Northland Ave | STILLWATER MN 55082-5213 | | | | | |
| Paul Edson | Buck 33 | 3531 N Sernenary | CHICAGO IL 60657-2287 | | | | |
| Theodore G Schyoeder | 2500 Windsor Mall | PARK RIDGE IL 60068-3603 | | | | | |
| Dorothy A Blake | 21 E 2nd Ridge Dr | PORTAGE IN 46368-3365 | | LUTHER OK 73054-9467 | | | |
| Charles Kennedy | 139 Silver Birch Pt | LONGWOOD FL 32750-5421 | | | | | |
| Owen L Smith | 30705 Serbal Circle #204 | RANCHO MIRAGE CA 92270-2606 | | | | | |
| Elizabeth Cody | 2008 Wentz Pl | SAN JOSE CA 95125-5984 | | PROVIDENCE RI 02907-3124 | | | |
| Jack Wong | 436 Neal Court | SCHAUMBURG IL 60193-3058 | DARREN L 60901-4073 | | | | |
| Maria Hendzel | 204 Terwood Ln | STURBRIDGE PA 19375-9163 | | | | | |
| Robert L Smith | PO Box 1135 | VALLEY CENTER CA 92082-1135 | | BUFFALO GROVE IL 60089-4119 | | | |
| Raul P Moye | Cust Leann Russell Siegel Utma II | 1055 Green Ridge | LAS VEGAS NV 89114-6060 | | | | |
| William J Spekter | 1773 Woodruff Pkwy | Apt 127 | LAGRANGE PK IL 66025-2321 | | | | |
| Central Florida Education Crdt | Sharon Gonzalez Ira | 2565 N Alafaya Trail | | | ORLANDO FL 32826-3967 | | |
| Leonard S Howard | PO Box 1214 | NATEA TX 75165 | | | | | |
| Libardo Ramirez | Savannah J Vazben Jt Ten | 3545 S Hardy Ln | AVON OH 44011-2110 | | | | |
| Daniel L Kaufman | J Kathleen Kaufman Jt Ten | 39643 Oxford Rd | NEW HARVARD MA 92714-5640 | | | | |
| John Andrako | Wanda J Andrako Jt Ten | 1570 Albion Rd | NEWTONVILLE MA 02469-2416 | | | | |
| Brenda Beebe | 500 Oerewood Ln | 211 Oakwood Dr | AVON LAKE OH 44012-1531 | | | | |
| James W Kauffman | Pamela D Kauffman Jt Ten | 5961 Glen Cove Dr | ATLANTA GA 30349-4258 | | | | |
| Theodore Laura Desjardine | 2101 Trail Of The Madrones | AUSTIN TX 78746-2137 | | | | CHICAGO IL 60657-4319 | |

| Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | Address Line 5 | Address Line 6 | Address Line 7 | Address Line 8 |
|---|---|---|---|---|---|---|---|
| J William Kauffman Jr Jt Ten | 32677 Dexter Rd | AVON LAKE OH 44012-2123 | | | | | |
| Ann Hines | 603 Kelley Road | LISLE IL 60532-3735 | | | | | |
| Bryce Melson | 688 Costa Vista Ave | PLEASANTON CA 91105-1145 | | | | | |
| Katherine M Williams | PO Box 511 | 59 Bush Hill | LITCHFIELD CT 06759-0511 | | | | |
| Anthony J Medlin | Mary J Tower Community Property | 835 7th Street | SANTA MONICA CA 90403-1407 | | | | |
| Robert D Gott | | BOX ? INDUSTRIES IL 60914-1140 | | | | | |
| Kathleen G Mcquiness | 3500 Live Oak Rd | SANTA YNEZ CA 93460-3141 | | | | | |
| Albert S Thomas Jr | Cust Albert Cooper Thomas Utma Nc | 2205 Sulgrave Dr Nw | WILSON NC 27896-1551 | | | | |
| Charles Luzecky | 2105 Whitcomb Drive | MAPLEWOOD MN 46322-3547 | | | | | |
| Charlotte F Howard | 1620 Mayflower Ct Apt 101 | WINTER PARK FL 32792-2600 | | | | | |
| David C Cigrere | 15045 S 25th Pl | PHOENIX AZ 85048 | | | | | |
| Darrin W Deschner | 315 Lakeside Ave | DEERFIELD BEACH FL 33442 | | | | | |
| Frances R Rohlman | 28018 Felicity Landing | HARRISON TOWNSHIP MI 48045-5601 | 801 HOUSTON TX 77042 | | | | |
| Freda M Francis | 10555 Meadowglen Lane | | | | | | |
| James E Lowe | 3015 Leonard Ter Ne | | | | | | |
| Jennifer Anne Quail | 713 E Prospect Ave | | | | | | |
| Laura G Jennings | 208 Powell St | | | | | | |
| Robert J Devore | 515 Dubrow Road | CEDAR RAPIDS IA 52402-4146 | | | | | |
| Russell E Devoss | Cathy L Devoss Jt Ten | 136 Fire St | LEWISBURG PA 17837-1858 | | | | |
| Strategic Technologies Intl | Attn Purchase Pension Plan & | 1204 Axemon Rd | | | | | |
| Steven R Bukoski | 7 Keeley Pl | SALINA CA 93906-8900 | | | | | |
| Yolanda Duran | Edward Duran Jt Ten | 5019 Dixi Circle | LA PALMA CA 90623-1514 | | | | |
| Anne Carnation Ltd Ptv Assets | Cust Nora E Bard Utma Ny | 190 Tara Crescent Drive | FRESH MEADOW NY 11365 | | | | |
| Christine A White | 533 South Sharon Drive | TUCSON AZ 85710-6224 | | | | | |
| Kathleen Marie Balford | 257 Red Bay Rd | FRIDAY HARBOR WA 98250-9155 | | | | | |
| Jay L Smith | 1525 Sunburst Rd | Box 599 | STREAMWOOD IL 60107-1297 | | | | |
| Thomas Nick Greenham | 576 E Cypress St | COVINA CA 91723-1345 | | | | | |
| Kirk D Stephenson | 75-5810 Melua Pl | KAILUA KONA HI 96740-7053 | | | | | |
| Claudia Barr | 921 Stanford St | SANTA MONICA CA 90405-2223 | | | | | |
| Don Bonner | 324 E Crystal View Ave | ORANGE CA 92865-2337 | | | | | |
| Lisa Chavez | 273 E Cleason St Apt 6 | PASADENA CA 91104-4238 | | | | | |
| Mercedes Rosado Griffin | 4751 White Oak Pl | WINNETKA IL 90083 | | | | | |
| Nancy A Buey | 3851 Franklin Ave | LOS ANGELES CA 90027-4660 | | | | | |
| Robert Condor | Box 1033 | LAKE ? WA 98009-1033 | | | | | |
| Joseph R Fogliano E-Q | Elice McLoughling Ira Dtd | | 2/9/2001 292 E East Ave | GRASS LAKE MI 49240-9310 | | | |
| Metra J Pullam | 1401 West 52nd St | INDIANAPOLIS IN 46228-2316 | | | | | |
| Rochelle Golub | Cust Seth Golen Utma R | 712 Brookside Dr | FT LAUDERDALE FL 33304-5921 | | | | |
| Ardon Scott | 7722 Oak Haven Rd | BRANDON FL 31594-1706 | | | | | |
| Arleta Cason | 10527 Bella Vista Dr | FORT MYERS FL 33913-7005 | | | | | |
| Brady Kern | 610 E Milland St | GLENDALE CA 91203-5929 | | | | | |
| D M Fly | 203 Fruitland Avenue | BROOKLYN NY 11212-3180 | | | | | |
| Citizens Publishing | 809 Park Ave | BEAVER DAM WI 53916-2205 | | | | | |
| Donna A Shanello-F | Cust Kathryn M Shanel Utma Il | 114 Wayside Dr | SAINT CHARLES IL 60174-5869 | | | | |
| Jennifer Pantele | 2845 Lake Rd | VALLEY CENTER CA 92082-5418 | | | | | |
| Joseph Goszler | 350 Arcola Ct | BLOOMINGDALE IL 60108 | | | | | |
| Julie R Pasche | Cust Adam Pasche Utma Il | 320 Dundee Parkway | SHAKER HEIGHTS OH 44122-3335 | | | | |
| Kara A Dixon | 12 E 96th Street | NEW YORK NY 10028-0506 | | | | | |
| Lisa Finley | 3320 Fern Ave | RIVERSIDE CA 92505-3330 | | | | | |
| Mark K Pelo | 2226 Harrison Rd | FLOSSMOOR IL 60422-1327 | | | | | |
| Maria Z Robinson | 2404 Cameron Mills Rd | ALEXANDRIA VA 22302-2301 | | | | | |
| Michael F Hopple | 4415 E 9th Street | SANTA FE NM 87505 | | | | | |
| Muriel Dube Jr | W904 Shillget Ln | STOCKARD WI 54968-9037 | CEDAR GROVE NJ 07009 | | | | |
| Patti A Rawson | 515 N Central Ave | | | | | | |
| Richard Riotto | C/O W Messenger | 39 Andersson Trl | | | | | |
| Robert R Tucker | 4180 Havares Way S | SAINT PETERSBURG FL 33712-4037 | | | | | |
| Thomas Anson | Barbara G Clark Jt Ten | Apt 202 | Pennsylvania Pl | GLENVIEW IL 60025-1671 | | | |
| William H Clark | 2013 Mariner Dr | | | | | | |
| Scott R Smith | 276 Greenway Ave | GLENVIEW IL 60025-1671 | | | | | |
| Betty W Sandy | 6822 Jody Drive | | | | | | |
| Stein Thomas Blackwell | C/O Jeff W Blackwell | NEWBURY PARK CA 91320-9488 | | | | | |
| Kathy M Lyon | 5712 N Mac Vicker Ave Apt 2 | CHICAGO IL 60646-6105 | NEW FRANKEN WI 54229-9488 | | | | |
| Laura Weinard | Cust Kellen Weinard Utma Il | 430 Damstown Dr | NAPERVILLE IL 60565 | | | | |
| William Levin | 2604 W Estes Ave | GLENVIEW IL 60025-4705 | | | | | |
| Kevin L Leventaler | 3426 N Hamilton Av | CHICAGO IL 60618-6419 | | | | | |
| Floryan Karalli | Virginia H Kwaik Jt Ten | 2961 S Lake Shore Dr | LAKE LEELANAU MI 49653-9274 | | | | |
| Clayton Bakes | 744 E Surry Ln | Apt 206 | CHICAGO IL 60649-2897 | | | | |
| Edna L Butler | Cust Anthony Branahan Jr Utma Il | 4123 Elm Av 4 | LYONS IL 60534-1436 | | | | |
| Mary Lou Branahan | Cust James Branahan Utma Il | 6112 S Edgewood Ln | La Grange Highlands IL | 60525-3816 | | | |
| Mary Lou Branahan Jr Jt ? | 6112 S Edgewood Ln | La Grange Highlands IL | 60525-3816 | | | | |
| Zella J Dauphinais | Cust Stephanie Meyers Utma Il | 7706 East 73rd Place | TULSA OK 74133 | | | | |
| Jamie Reports | 11 E 82nd Lorenzo | NEW YORK NY 10028-0404 | | | | | |
| Todd Poole | 2004 Highfield Ct | WINTER GARDEN FL 34787-6574 | | | | | |
| Jase A Aupperlein | 13227 W Sheffield Ln | WADSWORTH IL 60083 | 23 New England Way | | | | |
| Christine V Stoicoski | 1641 Opechee Way | VERNON HILLS IL 60061 | | | | | |
| Eugene R Slacker | 300 Auburndale St | YORKTOWN VA 23693-2131 | | | | | |
| Karen L Stanley | 108 W Hughes St | BALTIMORE MD 21230-2653 | | | | | |
| David C Rose | 2527 Travilin Ave | NEW ALBANY IN 47150 | LINCOLN RI 02865-4252 | | | | |
| Nicole Dietz | 15 Snowflake Dr | LOWELL MA 01851 | | | | | |
| Edna L Butler | 14221 Enfield Ct | WESTMINSTER CA 92683-4123 | | | | | |
| Mason D Fox | Donna M Fox Jt Ten | 2707 Forest Dr | SARASOTA FL 34239-6101 | | | | |
| Todd M Pelton | 1116 Elmen Ct | LAKE FOREST IL 60045-1556 | | | | | |
| Augusta Hamden | 3427 Westburg Rd | CLEVELAND OH 44120-4215 | | | | | |
| James F Klenke | 865 Briar Dr | WINTHROP HARBOR IL 60096-1835 | | | | | |
| Paul C Dube | Janet M Fox Ten Ent | 2004 Highfield Ct | WINTER GARDEN FL 34787-6574 | FOREST HILL MD 21050-2207 | | | |
| James Jannick Jr | 8431 Tweed Road | ALLENTOWN PA 18104-9691 | | | | | |
| Jeff Kienabll | 2910 E 4th St | SAN FRANCISCO CA 94121-1922 | | | | | |
| Bobbie A Steele | Laurel Steele Jt Ten | 3705 Asbury Dr | JACKSONVILLE FL 32223-1794 | HUTCHINSON KS 67502 | | | |
| Joan B Pullam | 13060 Mansfeild Pt Ln | Otc | | | | | |
| Jean Parrish | 4745 CR 523 | EQUITY TX 70032-5544 | | | | | |

| Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | Address Line 5 | Address Line 6 | Address Line 7 | Address Line 8 |
|---|---|---|---|---|---|---|---|
| Bruce A Kauffman | J William Kauffman Jr Jt Ten | 104 Fay Ave | AVON LAKE OH 44012-1741 | | | | |
| Jose Luis Gutierrez | 1335 H Cliff Valley Way Apt D | 3363 Dnf Oak Dr | DECATUR IL 62526-1204 | | | | |
| Elena A Delaney | Kelly G Delaney Jt Ten | 3363 Dnf Oak Dr | | | | | |
| Gail Violeri | 163-15 130 Avenue #8e | JAMAICA NY 11434-2017 | | | | | |
| Michelle Ibarra | Apt 11e | 232 E 57th St | NEW YORK NY 10022-2967 | | | | |
| Sal Kerpsheimer | 620 Mockingbird Ln | AUDUBON PA 19403-1916 | | | | | |
| Sofia V Schott | 610 Fernwood Rd | MIAMI FL 33149-2003 | | | | | |
| Theresa M Walker | 968 E 9th St | UPLAND CA 91786-4583 | | | | | |
| Danny J Duricka | 20378 Southwest Lavender Place | SHERWOOD OR 97140 | | | | | |
| Tamara J Durticka | 3212 Se 75th Ave | PORTLAND OR 97206-1824 | | | | | |
| Mark O Sheridan Jr | 6293 Mountain Brook Way Nw | ATLANTA GA 30328-3609 | | | | | |
| Benjamin A Shepherd | 221 E Knox Way | WINTER PARK FL 32789-9726 | | | | | |
| Christopher John Rosener | 1201 Buttermilk Road | LAWSON MO 64062-9213 | | | | | |
| Richard Cote | 1453 Genesee Way | LOS ANGELES CA 90066-3112 | | | | | |
| Scott Sandel | 4301 Caledonia Way | LOS ANGELES CA 90065 | | | | | |
| James F Smith | 67ny St | AUBURNDALE MA 02466-2506 | | | | | |
| Lawrence E Knoebl | 17763 Pleasant Valley Dr | MACOMB MI 48044-0118 | | | | | |
| Christopher S Reynolds | 4004 Prospect Av | LOS ANGELES CA 90027-4583 | | | | | |
| David J Savage | 4752 Santa Lucia | WOODLAND HILLS CA 91364-4219 | | | | | |
| Mari Ann Vogt | 2025 Freedom Ln | FALLS CHURCH VA 22043-1608 | | | | | |
| Ted Fujimoto | 17509 S Catalina Ave | GARDENA CA 90248-3342 | | | | | |
| David L Johnson | 15056 Gresham St | NORTH HILLS CA 91343-4836 | | | | | |
| Cat Whte | 81 Laverne Ave | MILL VALLEY CA 94941-3426 | | | | | |
| W Rhys Mac Beth | 1141 Rocket Drive | ROSEVILLE FL 32578-1621 | | | | | |
| Nicholas Riccord | 2259 Penny St | # 1 | DENVER CO 80212-1456 | | | | |
| Karen Romano | Joseph Romano Jt Ten | 2193 Ridgewood | LISLE IL 60532-3318 | | | | |
| Roata Lea | 16618 Se 33rd St | SAMMAMISH WA 98075-7462 | | | | | |
| Clare Sigr | 581 N Garfield Ave | PASADENA CA 91104-3320 | | | | | |
| Drew Fredheim | 15545 Gundry Ave | PARAMOUNT CA 90723-3924 | | | | | |
| Carol S Wakano | 562 W Claremont St | PASADENA CA 91103-2418 | | | | | |
| Henry Fuhrmann | PO Box 19648 | 2nd Floor Editorial Art | LOS ANGELES CA 90012-4105 | | | | |
| Raymundo Arce | 200 W First St | 2nd Floor Editorial Art | HUNTINGTON BEACH CA 92646-1655 | | | | |
| Juan A Joy | 19731 Applewood Ct | Apt 8 | | | | | |
| Lillian Teri | 1651 Angeline St | SAN DIEGO CA 92111-7129 | | | | | |
| Valerie Redmain | DDO Lafayce Tokyo Bureau | 7 Fox Run Lane | NEWTOWN SQUARE PA 19073-1004 | | | | |

| Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | Address Line 5 | Address Line 6 | Address Line 7 |
|---|---|---|---|---|---|---|
| Lewis Tamari | 221 N La Salle St | CHICAGO IL 60601-1205 | | | | |
| Frederick Goldstein | 40 Peele House Sq | MANCHESTER MA 01844-1319 | | | | |
| Jon Oscher | Box 785 | CARTERSVILLE GA 30120-0785 | | | | |
| Neil Creighton | Jean H Creighton Jt Ten | PO Box 597 | LANCASTER VA 22503-0597 | | | |
| Richard Rott | 502 Briar Place | CHICAGO IL 60657-4652 | | | | |
| Susan K Cunningham | 109 Dales Rd | PORTAGE IN 46368-8702 | | | | |
| Edward J Sidney | Tr Ua 07/02/70 Edward J Sidney | Trust | 970 Aurora Ave | The Academy Apt A201 | BOULDER CO 80302 | |
| Eleanor A Kenyon | 2716 Ne 2nd Ave | FT LAUDERDALE FL 33334 | | | | |
| F Hanna Byerly | 1000 Armory Drive | FRANKLIN VA 23851-1852 | | | | |
| Warren T Dale | 1222 Bloomfield Ln | SAN JOSE CA 95128-4212 | | | | |
| Peter A Young | 850 State Street #423 | SAN DIEGO CA 92101-6129 | | | | |
| Robert W Young | 813 Valley Creek Drive | PLANO TX 75075-8123 | | | | |
| Sandra Avrick Lightbourn | 2323 Sw 27th Ave | FORT LAUDERDALE FL 33312-4552 | | | | |
| John B Black | 333 W North Ave 306 | CHICAGO IL 60610 | | | | |
| Herman Volpe | Tr Herman Volpe Trust 01/24/92 | 335 Scarborough Ct | BLOOMINGDALE IL 60108 | | | |
| Richard M Vander Meer | 11603 Parkin St | PALOS PARK IL 60464-1045 | | | | |
| Eugenio Taylor | Rose Marie Taylor Jt Ten | 150 Holly Ave | STATEN ISLAND NY 10306-2349 | | | |
| Dolores C Markiewicz | 2918 Hawthorne St | FRANKLIN PARK IL 60131-3228 | | | | |
| Steven W Morris | 6950 S Euclid Ave | CHICAGO IL 60649-1910 | | | | |
| Thomas G Dubin | Tr Ua 09/30/95 Thomas G Dubin | Revocable Trust | 1001 Cherokee Rd | WILMETTE IL 60091-1322 | | |
| John A Tornel | 1908 Strazzeri Place | RALEIGH NC 27615-5483 | | | | |
| Georgia Department Of Revenue | Property Tax Division | Unclaimed Property Section | 4249 International Parkway | HAPEVILLE GA 30354 | | |
| Anna Rosenwald Epstein | Aaron Morris Epstein | Tr A M Epstein Trust | Ua 11/09/93 | 4945 Gentry Ave | VALLEY VILLAGE CA 91607-3712 | |
| John P Morrell | Attn Lois Andrews & Morrell | 4520 Main | KANSAS CITY MO 64111-1876 | | | |
| Richard M Vander Meer | Ellen J Vander Meer Ten Com | 11603 S Holmes Ave | PALOS PARK IL 60464-1045 | | | |
| Julia Hipple | Tr Ua 12/02/93 Julia M Hipple | Trust | 20 Princess Ct | Ste 330 | HOLLAND MI 49424-5424 | |
| Edward Minor | Tr Ua 07/11/95 Judith R | Minor | SANTA ANA CA 92705-3017 | | | |
| Barbara J Grafin | Cust Kristin G Grafin Unta Ca | 1271 Brittany Cross Road | LOVELAND CO 80538 | | | |
| James P Harle | Roberta J Harle Jt Ten | 3704 Lakeview Drive | BRIDGEVIEW IL 60455-1722 | | | |
| Patrick M Schleder | Charlaine S Schleder Jt Ten | 8324 S Thomas | DEERFIELD IL 60015-2224 | | | |
| Stuart Jay Babendir | Nancy Hope Babendir Jt Ten | 1440 Northwoods Dr | RIVER FOREST IL 60305-1111 | | | |
| George Dzamaktsi | Tr Ua 11/27/94 George A | 1757 Amherst Dr | | | | |
| Lashia Hickman | Dawn Hillstrom Jt Ten | 11712 Kristoffer Ln | ORLAND PARK IL 60467-6875 | | | |
| William G Rupp | PO Box 26 | Minor | | | | |
| John H Peetz | Mary J Peetz Jt Ten | ARCHBOLD OH 43502 | | | | |
| Barrett C Di Gregor | 4988 Tail Pines Rd | FLORENCE WI 54121-9019 | | | | |
| Corita Norris White | 5180 Highpoint Rd | ATLANTA GA 30342-2346 | | | | |
| Shane Nagashi | Tr Ua 04/10/93 Shane Nagashi | Living Trust | 12235 Tiano Circle | | | |
| Elnill J Marin | 5201 E Appletree Road | GILBERT AZ 85296-2960 | | | | |
| Ellen Jackson | 43 Country Acres Dr | HAMPTON NJ 08827-4112 | | | | |
| William J Helton | 11447 Buffalo Drive | SILVER SPRING MD 20901-5013 | | | | |
| Ross David Carter | 512 Vandalay Dr | CHARLOTTE NC 28210-0975 | | | | |
| Eloise I Kilby | 238 Lakesend Dr | SOMERSET NY 22503 | | | | |
| John W Harding | 10053 Center Dr | ELLICOTT CITY MD 21042-6207 | | | | |
| Kirk M Betensky | Meniole B Betensky Ten Com | 123 Plum Rock Rd | RIDGEFIELD CT 06877-5311 | | | |
| James R Rector | Nancy K Rector Jt Ten | 1803 Front Park Dr | SAVOY IL 61874-9715 | | | |
| Michael T Smith | Jane E Smith Jt Ten | PO Box 201 | DENNIS MA 02638-0201 | | | |
| Richard A Kinghorn | 52 Frank Hill Street | Papatoetoe | PRT WASHINGTN NY 11050-1830 | | | |
| Harry Olson | Arlene F Olson Jt Ten | 12203 Sumner St | LEMONT IL 60439-3301 | | | |
| Woody Pop Enterprises Ltd | Box 20-471 | Otakulhu | AUCKLAND 1133 | | | |
| Tina M Faulkner | 14 Ferris Court | Ossining | | | | |
| Virginia Pope | PO Box 19158 | CLEVELAND NY 10583-5534 | | | | |
| Jackie Raulston | 7624 Adams Blvd | BIRMINGHAM AL 35219-9158 | | | | |
| Linda Robin Cahn | 3431 N Albany Avenue | DARIEN IL 60561-5070 | | | | |
| Stephan Cahn | Darlene Perry Jt Ten | CICO Lynn Perry & Darlene | Szablewski | CHICAGO IL 60657-1585 | | |
| Lynn Perry | Darlene Perry Jt Ten | CICO Lynn Perry & Darlene | Szablewski | | | |
| Christopher Pope | 31 Chatham Road | NEW ROCHELLE NY 10804-2555 | | | | |
| Paul Francis Salerno | 3086 Oxford Lane | ROXBURGH IL 60526-6423 | | | | |
| Marjorie M Twerdy | Rosemary O Twerdy Jt Ten | 1829 W Greenleaf Ct | ROUND LAKE IL 60073-9674 | | | |
| Roosevelt Carr | 1950 E 170th Place | SOUTH HOLLAND IL 60473-3703 | | | | |
| C E Stefanou Family Llc | 401 S Frederick Avenue | SKOKIE IL 60076-1513 | LAKE FOREST IL 60045-1238 | | | |
| Geoffrey Barrett | Rahn N Barrett Jt Ten | #243 | DYER IN 46311-1048 | 138 E 76th Street | NEW YORK NY 10021-0332 | |
| Pamela Association Central | Paley Residential Home Inc | 2205 Park | NEW YORK CITY NY 10003-1106 | NORTH RIVERSIDE IL 60546-1345 | | |
| Jennifer Minor Lansing | Tr Under Declaration Of | Trust 12/10/94 | CHICAGO IL 60610-1658 | 1427 N Astor St | CHICAGO IL 60610-1658 | |
| George R Morrill | 4901 Eden Rd | ALSIP IL 60803-5019 | | | | |
| Charles E Rowland | Mrs Marilyn L Rowland Jt Ten | 1610 Ellywood Ct | MODESTO CA 95350-3816 | | | |
| Chester L Mathias | Betty J Mathias Jt Ten | 3210 Duluth Ave | HIGHLAND IN 46322-1355 | | | |
| Lucas Hlinka | Ann H Hlinka Jt Ten | 710 Worcester Rd 311 | NORRIDGE IL 60634 | | | |
| Elliot R Moore | 1290 North Western Avenue #206 | LAKE FOREST IL 60045-1238 | | | | |
| Beulah D Gaffen | 9033 Niles Center Rd | SKOKIE IL 60076-1513 | | | | |
| Coral Maseko | 1020 Tomahawk Road | DYER IN 46311-1048 | | | | |
| Susan K Lipman | 7 E 20 Th St | NEW YORK CITY NY 10003-1106 | | | | |
| Jennifer Minor Lansing | 1427 N Astor St | CHICAGO IL 60610-1658 | | | | |
| Alan O Eijelaar | PO Box 1064 | HUNTERS SPECIY WD 53534-0556 | | | | |
| Mark S Reineker | Cust Amy Jo Reineker Ugma Az | 740 Dry Creek Rd | MONTEREY CA 93940-4208 | | | |
| Norbert Roth | 15198 Fort Hampton Road | ELKMONT AL 35620-7068 | | | | |

| Name | Address | City/State/Zip | Notes | Alt Address | Alt City/State/Zip |
|---|---|---|---|---|---|
| Orhan Wamke | PO Box 344 | MONTELLO WI 53949-0344 | | | |
| Jane M Frick | 280 E Jefferson St | Tc Ua 05/16/2001 The Jeff Revocable | Trust | 4053 Pigeon Plum Circle | MELBOURNE FL 32940-1452 |
| Rex L Blumm | | | | | |
| Clara Nobach | 1205 Chamberlin Ave | ROCKVILLE MD 20850-2333 | | | |
| Stephanie F Hansen | 333 Hogans | MADISON WI 53705-3307 | | | |
| Michael R Donavan | 3665 124th St | ELMHURST IL 60126-3119 | | | |
| Isabella Laude | Walter Laude Jt Ten / 444 Seminole Rd | PLEASANT PR WI 53158-4217 | | | |
| Glenn Grimsley | 617 Princeton Avenue | BARSON PARK FL 33827-9745 | | BRICK NJ 08724 | |
| Mary M Crider | Russell E Crider Jt Ten / 923 S Bishop | CHICAGO IL 60607-4019 | | | |
| Charles S Smith | 248 Asbury Ave | WESTBURY NY 11590-2023 | | | |
| Dorothy Hopkins | 207 Euclid Ave | WYANDANCH NY 60243-5509 | | | |
| Virginia M Mayfield | 105 Worthola St | CARTERET NJ 07008-1615 | | | |
| Lisa M Feathener | Cust Sean R Simmons Unia II / 2608 Greenleaf | WILMETTE IL 60091-2221 | | | |
| Mitchell Kreiter | Cust Jarred Kreiter Unia II / 1201 Chicago Avenue | HIGHLAND PARK IL 60035-4033 | | | |
| James J Kroonend | Justin A Canzua Jt Ten-Com / 7143 W 64th St | CHICAGO IL 60638-4613 | | | |
| John B Frick | 6633 N Lekota | CHICAGO IL 60646-2707 | | | |
| Gregory L Archberger | 1222 Vera | NORTHBROOK IL 60062-3817 | | | |
| Jennifer Lane Formel Gowan | 260 East End Ave Apt 41 | NEW YORK NY 10128-7488 | | | |
| Marilyn Raplin | 180 White Oaks Ridge Rd | SHORT HILLS NJ 07078-2926 | | | |
| Yoav Vaise Oneill | 241 S Windsor Blvd | LOS ANGELES CA 90004-3819 | | | |
| James M Fein | Saran G Fein Jt Ten | LA JOLLA CA 92037-3904 | | | |
| Joseph D Schmidt | 2051 Stanford Ave | LA JOLLA CA 92037-3904 | | | |
| Phyllis Worby | 22 Garden Pl | GLEN COVE NY 11542-1716 | | | |
| Marianne V Mayer | 1908 Trail Oaks Drive | MISSOURI CITY TX 77459-2233 | | | |
| Sasha Georgeson | Basil Georgeson Jt Ten / 55 E Division | CHICAGO IL 60610-2316 | | | |
| Melanie Georgeson | Basil Georgeson Jt Ten / 55 E Division St | CHICAGO IL 60610-2316 | | | |
| Patricia Page | 205 W Paterson Ste 137 | YONKERS NY | | | |
| Kevin P Maloney | Kathleen Maloney Jt Ten / 607 Forest Ave | WILMETTE IL 60091-1713 | | | |
| Jan L Bench | Catherine C Bansch Jt Ten / 351 Jabiza Drive | FAIRVIEW HTS IL 62208 | | | |
| Frances Elizabeth Marshall | 12 Terry Road | SYOSSET NY 11721-3933 | | 1269 Fernsle Road / PO Box 2474 | SANTA BARBARA CA 93105-2101 |
| John A Hutchings | Shirley M Hutchings / Tr Ua 07/10/81 Harold E Hutchings | Revocable Trust | | | ORANGEVALE CA 95662 |
| Arthur R Deacon | Eugenie D Deacon / Tr Ua 08/02/87 By Arthur R Deacon | Et Al | | | |
| Mark Katherine Hansen | Cust Natalie Mayer Unia II / 1905 Tini Oaks Dr | WAUSAU WI 54403-2233 | | | |
| Glen Mayer | 333 Hogans | ELMHURST IL 60126-3119 | | | |
| Erik Gordon Hansen | Renee Hansen Jt Ten / 370 Consolatio Ln | CHARLOTTE NC 28215-9892 | | | |
| Robert J Foller | 1834 N Hanona | CHICAGO IL 60022-1010 | | | |
| Vera Kryvt Lessos | 1450 Heather Ln | DES PLAINES IL 60018 | | 3810 Big Bear Lane | RENO NV 89509-7427 |
| Rose M Allocd | Debra V Stonecker / Tr Ua 07/02/92 Eric A Debra | Stonecker Trust | | | |
| Eric M Stonecker | Patricia A Kelly Jt Ten / 420 N Western Ave | CHICAGO IL 60612-1410 | | | |
| Walter M Milly Jr | 415 Charman St | OREGON CITY OR 97045-3209 | | | |
| Gary R Norton | Margaret Dianne Grant Jt Ten / Tr Ua 07/20/93 Vincent D | LA GRANGE IL 60525-4896 | | | |
| Vincent V Grant | 14 Woodland Court | SUGAR GROVE IL 60554 | | | |
| Mary Lou Dalholm | 1531 Fairway Dr | LIMA OH 45805-3846 | | | |
| Susan B Reed | 3718 Menocal Dr Lot 5 | SEBRING FL 33870-1055 | | | |
| Janet A Crouch | 7315 Shore Acres Ct | Tc Ua 11/07/06 LISLE IL 34385-3351 | | PLAINFIELD IL 60544-6459 | |
| Debra S Secker | Carol L Racette Jt Ten / 17508 Kelsey Ln | ORLAND PARK IL 60467-4570 | | | |
| Robert J Racotte | Deborah Dalton Jt Ten / 284 Carod Street | CROTON ON HUDSO NY 10520-2031 | | | |
| Mark Dalton | Tc Ua 1/29/1099 Garth E | Vandenheim Living Trust | | CHICAGO IL 60631 | |
| Carol Vandenheim | Donna Lee Buckley Jt Ten / 4744 Linen Ave | WESTERN SPRGS IL 60558 | | | |
| Vala A Paluasky | 1607 Indiana Ave | MENDOTA IL 61342-1146 | | | |
| Charles F Fohrer Jr | Apt 4-S / 52 Henry St | BROOKLYN NY 11204-6853 | | 2421 Seminary Ave | DES PLAINES IL 60016-4843 |
| Earl Trongone | Iso 330 / Edgewood Walk | WEST CHICAGO IL 60185 | | | |
| Thomas Starsynska | Ruth E Deutch Jt Ten / 814 Fairview Ct | BOCA RATON FL 33434 | | | |
| Jacob Deutch | 5205 62nd Ave N | SEATTLE WA 98105-5040 | | | |
| David A Diefelt | Helen T Fan Jt Ten / 10425 Leslie Dr | | | 11560 Lake Ave / 10015 Royal Oak Rd #282 | CLEVELAND OH 44102-5108 / SUN CITY AZ 85351-3184 |
| Leslie T Fan | Christine G Magid Jt Ten / 4734 Norwood Drive | | | | |
| Joseph J Magid | Shirey Nelson Jt Ten / 3316 Madison | | | | |
| William Nelson | 265 E Mayflower | CHICAGO IL 60616-7912 | | | |
| Kevin M Kuchar | Ua 05/25/2000 | Geraldine F Nierstedt Living Trust | | 6548 Natoma | CHICAGO IL 60631 |
| Clifford D Nierstedt Tr | 6505 Skogen St | WETASKIWIN AB | | | |
| William A Rogers | Barbara M Winning Jt / TV Wincold 2005 Trust | Un 06/2005 | | 11580 Lake Ave | CLEVELAND OH 44102-5108 |
| Thomas S Winning | Julia A Marshall / Tr Ua 01/25/88 Marion L | Marshall | | | |
| Marilyn L Marshall | 5508 Orley Dr | ALEXANDRIA VA 22310-5223 | | | |
| Helen M Williamson | Callista H Secker / Tr Ua 05/26/88 Callista M Secker Trust | Revocable Trust | | | |
| John S Secker | Rabu M Biane Jt Ten / Tr Ua 01/25/88 John B Secker & Callista H Secker | Trust | | | |
| John S Secker | 480 Quaretz Court | SIOUX CITY IA 51104-1158 | | | |
| Richard A Blake | 200 East 94th Street Apt 2410 | NEW YORK NY 10128-3914 | | | |
| Thomas F Mooney Jr | Barbara J Church Jt Ten / N2070 14th Ct | MONTELLO WI 53949-8928 | | | |
| Charles P Church | Dorothy Matsumoto Jt Ten / 753 Edor Ct | GLENOOE IL 60022-1410 | | | |
| Peter Matsumoto | Benefit Plan / Tc La 10/04/94 | Trust | | 222 North Sunset | WEST COVINA CA 91790-2278 |
| Alice Mechelson Jolers Tr | Tr Ua 07/22/97 Mary Ann | BETTENDORF IA 52722-5824 | | 11612 Traders Dr | |
| Harvey E Fisher Jr | Tc Ua 01/06/93 Harvey E Fisher 1997 | WILMETTE IL 60091-2613 | | | |
| Susan Markendorf Noyes | 169 Harbor St | GLENCOE IL 60022-1639 | | | POTOMAC MD 20854-3144 |
| Howell Gerbode | 32 Mallard Cove | EAST HAMPTON CT 06424-1034 | | 343 Mustang St | SAN JOSE CA 95123-3428 |
| Karen L Finnegan | | | | | |

| Name | Address | City/State/Zip |
|---|---|---|
| Jeffery L Ruh | 1027 South Lewis Avenue | LOMBARD IL 60148-4039 |
| Bernardo Thompson | 340 S La Brea Ave | BREA CA 92821-1584 |
| Charles Digney | 350 West Creek Ave | CUTCHOGUE NY 11935-2436 |
| Angelo D Giancarlo | 819 N Kiowa St | ALLENTOWN PA 18109-1906 |
| Dorothy D Mo Nichols | 957 Brookside Lane | DEERFIELD IL 60015-4272 |
| Paul R Method | 1557 S Indiana Pkwy | CHICAGO IL 60605-2610 |
| Filipp Vladlen | Virginia B Knusk Jt Ten | 2701 53 1/2 Shore Dr |
| Darlel D Edwards | Susan M Edwards Jt Ten | 1513 Beachview Dr |
| John Walsh | 158 Jackson Street | GARDEN CITY NY 11530-2338 |
| Daisy May Duderoda | Td Bny Mlyn Drinkredge Trust | u/a 01/27/87 |
| Donald J Rozum Kowski | 23 S Morningside Ave | LOMBARD IL 60148-2818 |
| George W Benson | Ellen C Benson Jt Ten | 1911 N Cleveland St |
| Christopher G Slak | 6305 N Mozart St | CHICAGO IL 60655-5215 |
| Sandra M Balfa | Matthew Balfa & | Bartholomew R Balfa Jt Ten |
| Paulette R Dodson | 5644 South Harper Avenue | CHICAGO IL 60637 |
| Abraham V Joseph | 4222 Lawnview | EVANSTON IL 60203-1406 |
| James T Brassington | 9307 Drake Ave | SKOKIE IL 60076 |
| Matthew Popp | 14 Squadron Line Rd | SIMSBURY CT 06070 |
| Catherine L Mogoe | 47-15 40th St Apt 2a | LONG ISLAND CITY NY 11104-4013 |
| Marco A Villanova | T/u 04/03/03 Margrol A | Warner Living Trust |
| Miriam Susan Zach | 1719 Nw 23rd Ave Apt 2d | GAINESVILLE FL 32605-3006 |
| Stanley J Kaszuba | Elaine J Kaszuba Jt Ten | 1003 Spring Cove Dr |
| Josephine Sargant | Elmira St | JOHN SPANISH St |
| Kim Group Inc Employee 401k Profit | Sharing Plan | 7742 Quaston Pl |
| Alex Van Hols | Merb Van Hols Jt Ten | 12555 80th Av |
| Margaret Lubbekauser | Apt 5 | 5654 West Higland Park Ave |
| Ralph J B Kraus | Joan Kraus Jt Ten | 7711 S Veasie Ave |
| Joyce Bretner | 35 Silver Spring Road | SHORT HILLS NJ 07078-3120 |
| James R Chamberlain Ostenhus | Audrey I Chamberlain Jt Ten | 972 Hollywood Pl |
| Raymond H Chamberlain | Audrey Chamberlain Jt Ten | 516 West View Dr |
| Aliza Giatti | 1133 Broadmoor Pl | DEERFIELD IL 60015-2701 |
| Lucinda Wasserburg | 2735 Noyes | EVANSTON IL 60201-2071 |
| Phillip Wasserburg | 2735 Noyes | EVANSTON IL 60201-2071 |
| Anthony L Ambrose | Cheryl M Ambrose Jt Ten | 2 Arbor Ct |
| Opell T Long | 4401-A Commercial Ave Nw | Apt 259 |
| Donald Widrach | 611 Willona Ave | BLUEVILLE NY 10706-2541 |
| Miriam Kanter | T/u Un 01/07/84 Miriam Kanter Trust | 6624 Dove Dr |
| Ellen C Sakler | 13 Foote Rd | BURLINGTON MA 01805-2705 |
| Timothy O'Donnell | 1462 W Chasm Ave | CHICAGO IL 60613-3100 |
| Frances Ferraro | 1024 Hicksville Rd | MASSAPEQUA NY 11758-1213 |
| Jacqueline J Steinman | 2173 Sherwin Ave | SANTA CLARA CA 95050-5111 |
| William E Leutheser | Karen Leutheser Jt Ten | 301 S Garfield St |
| Jeanne Shudi | 8536 Scrreiber Drive | MUNSTER IN 46321-1830 |
| Harold A Montgomery | Jared D Montgomery Jt Ten | 13049 Dexon Dr |
| Joseph M Brzys | T/u Ur 09/29/06 Anos G Petermel | Corl Louis J Merdco Iii Under Il |
| Andy C Pelemel | T/u 08/29/96 Anos G Petermel | Corl Louis J Merdco Iii Under Il |
| Leola J Manson | Nina Manson Jt Ten | 1431 Ransas Hayward Rd |
| Michele E Scufert | 1031 Lexington Ave | NEW YORK NY 10021-5924 |
| McKonin May Studser | 1900 Tall Oaks Dr | WAUSAU WI 54403-2233 |
| Glen Mayer | 820 Riegle Terr | CHERRY HILL NJ 08003 |
| J Biton O'Nell | Mary E O'nell Jt Ten | 630 Rogley Terrace |
| John Vallash | 3509 W Wrightwood Ave 2d | CHICAGO IL 60630-3731 |
| R Lauderithal | D A Lauderithal Jt Ten | 9 Horton Dr |
| William P Shuber | Judith A Stuber Jt Ten | 15322 Sugarlane |
| Arthur J Kneitel Jr | Kathleen A Kneitel Jt Ten | 8265 Laravel Rd |
| Thomas J Stroude | 5316 W Windsor Ave | CHICAGO IL 60630-3723 |
| Stephen Ferberg | 13rob Circle | STOCKBRIDGE GA 30281-3328 |
| Jacek V Metkelf | Catherine Stojer Jt Ten | 8502 W Agatite St |
| Robert J Stanley | Soottw B Stanley Jt Ten | 1100 Cornell Ave |
| Ronn W Blodgett | 4200 Pine Tree Lane | LANSING MI 48911-1157 |
| Theodore B Peszka | Barbara Peszka Jt Ten | 309 S La Grange Rd |
| Catherine M Reece | 17 N Edgewood Ave | LAGRANGE IL 60525-5817 |
| Douglas L Rabbach | N7065 Old 26 Road | WATERTOWN WI 53094 |
| Frederic E Watker | 4660 Aliquipp St 10 | SAN DIEGO CA 92105 |
| Ethel A Hawsten | 146 Lambert St | FREDONIA NY 14063-1319 |
| Raymond Alflagend | 4904 W Oakwood Dr Apt B | Mc Henry |
| Barbara H Verrt | Ellen M Waters Jt Ten | 123 Carpenter Ln |
| Robert A Milocc | 85 Clinton Pl | Apt B1 |
| Robin B Reinhardt | 5106 S Mulchen Ave | CHICAGO IL 60638-1318 |

| | |
|---|---|
| | |
| | |
| | WOODRIDGE IL 60517 |
| LAKE LELANALI MI 49653-8774 | |
| VIRGINIA BCH VA 23464-7221 | |
| | |
| 1100 Pembridge Dr/Act 230 | LAKE FOREST IL 60045-4216 |
| | |
| CHICAGO IL 60614-5215 | |
| 960 W Fulton St Unit 501 | CHICAGO IL 60661 |
| | |
| | |
| | |
| | |
| | |
| 19 N Delphia | PARK RIDGE IL 60068-3238 |
| | |
| SCHAUMBURG IL 60193-3861 | |
| 1145 E Danbury Dr | CARY IL 60013-1888 |
| #915 | LORTON VA 22079-1697 |
| | |
| THOMSON GA 30824-1856 | |
| | |
| | |
| | |
| PAUOS PARK IL 60464-2001 | |
| APPLETON WI 54915-0112 | |
| LAGRANGE IL 60525-2736 | |
| | |
| | |
| STREAMWOOD IL 60107-3346 | |
| WASHINGTON DC 20000-2318 | |
| EDINA MN 55435-1712 | |
| | |
| | |
| | |
| SAGINAW MI 48601-9440 | |
| | |
| | |
| POWAY CA 92064-1118 | |
| | |
| FREEHOLD NJ 07728-2001 | |
| IRVINE CA 92617-4077 | |
| | |
| 112 Employwood La | BATTLE CREEK MI 49014-7821 |
| 740 Long View | PALATINE IL 60067-4757 |
| | |
| | |
| KEINESAW GA 30152-2854 | |
| | |
| COUNCIL BLUFFS IA 51503-0555 | |
| PROSPECT HEIGHTS IL 60070-2001 | |
| ATHENS OH 45701-6047 | |
| | |
| CHICAGO IL 60655-2905 | |
| | |
| ARLINGTON TX 76005-4001 | |
| | |
| | |
| MCHENRY IL 60050-4974 | |
| PHILADELPHIA PA 19119-2003 | |
| HACKENSACK NJ 07601-4519 | |

| Name | Line 2 | Line 3 | City/State/Zip | Col 5 | Col 6 |
|---|---|---|---|---|---|
| James F Burke | 838 W 35 St | | CHICAGO IL 60609-3434 | | |
| Ron Jr & Ann | Nancy C Burke Jt Ten | 600 Oakview Ave | BAKERSFIELD CA 93304-2043 | | CAMARILLO CA 93010-1005 |
| Edward Salinas | 1632 Park Dr | | SCHAUMBURG IL 60194-4015 | | |
| Glen Mayer | Cust Grace Mayer Utma IL | 1908 Tall Oaks Dr | WAUSAU WI 54403-2233 | | |
| Glen Mayer | Cust Jack Mayer Utma IL | 1908 Tall Oaks Dr | WAUSAU WI 54403-2233 | | |
| Glen Mayer | Cust Sean Mayer Utma Il | 1908 Tall Oaks Dr | WAUSAU WI 54403-2233 | | |
| James A Hartell | 233 Price Street | | BLACKSBURG VA 24060-3142 | | |
| Stephen L Lacy | 650 Roycroft Ave | | LONG BEACH CA 90814-1621 | | |
| Joseph M Buercke | Mary T Buercke Jt Ten | 26 Southview Terrace South | MIDDLETOWN NJ 07748-2415 | | |
| Patrick J O'connor Tr | Ua 12/27/2000 | Patrick J O'connor Trust | CHICAGO IL 62618 | | |
| Gene Pearson | Cust Nicholas D Moore Ultra Il | 6616 Dawn Ave | COUNTRYSIDE IL 60525-7511 | | |
| Steven M Knowles | 6 Heather Drive | | MILTON MA 02186-5265 | Revocable Trust | 971 Collado St |
| James C Pawlowski | Angeline P Pawlowski | Tr Ua 10/16/90 James C Pawlowski & | Angeline P Pawlowski | | |
| Maria Manuel Bach | 13 Beverly Court | | MARSHFIELD MA 02050-5407 | | |
| Rhonda J Marx | PO Box 680181 | | ORLANDO FL 32869-1031 | | |
| Mark R Jensen | Maryann M Jensen Community | Property | | | |
| Julie M Donato | Marisa A Donato Jt Ten | 1470 Norris Lane | LAKE FOREST IL 60045-4314 | 608 Magnolia Ave | |
| Jayne Buckhaver | 6530 Happy Dr | | LOUISVILLE KY 40219-4409 | | MODESTO CA 95354-0145 |
| Trexio S Koshiyama | Tr Ua 02-Aug-87 | 1987 Koshiyama Trust | | 1765 Ridgelea Way | |
| Mary Beth Gerdes | 666 N Hawk St | | PALATINE IL 60067-5538 | | SAN JOSE CA 95131-1946 |
| Joseph L Wagner | Jayne E Wagner Jt Ten | 1819 Oriole Ct | | | |
| Martin Guy Wagner | Cust Kathryn Grace Wagner Utma Ca | 816 Blair Cove Court | | BLUE SPRINGS MO 64015-8877 | |
| Martin Guy Wagner | Cust Kimberly Louise Wagner Utma | Ca | | LOVELAND OH 45140-9110 | LOVELAND OH 45140-9110 |
| Stephen J Kniffewerdt | Deborah T Kniffewerdt Jt Ten | 12-12-60 The Ricardo | | 616 Blair Cove Court | A Rev Liv Trust |
| Cherlyn Doris Schlerhem | Tr Ua | 8860 141rd St | | Vilaihoal & Viokare Vilaihoal | PO Box 266 Aba-Swa Psc 451 |
| Cherle A Savaggio | Chas Chessapor B Moore Utma Il | 02/19/04 Carolan Doris | | Sohlerhem Living Trust | |
| Daniel A Savaggio | 802 Virginia Ave | | ALTAMONTE SPRINGS FL 32701-7644 | | WHEATON IL 60187-5959 |
| Richard H Ruiz | Marcia A Ruiz Jt Ten | 2540 Yarrow Ln | | ROLLING MEADOWS IL 60008-2290 | |
| Raymond L Daniels | 2071 Laguna Rd | | LOS ANGELES CA 90029-1091 | | |
| Carol Anne Jensen | Ann Carol Anne Jensen | 1014 W Medinah | | BENSENVILLE IL 60106-1816 | 411 Byron Court |
| Robert E Kress | Clare Anre Kress Jt Ten | 1014 W Medinah | | BENSENVILLE IL 60106-1816 | |
| Judith E Engdmoyer | 1412 Wilson Ln | | LIBERTYVILLE IL 60048 | | |
| Mitchell Carroll | 1752 Nixon Lane | | WHEATON IL 60187-3317 | | |
| Robert J Kostowicki | 179-3 Tamarisk Lane | | BARRINGTON IL 60010-3205 | | |
| Louise Surny Lefikow | 960 N Michigan Ave | | CHICAGO IL 60611-4501 | | |
| Charles R Bodi | 339 Overlook Dr | | CHESAPEAKE VA 23322-7920 | | |
| Rosemary Zajgrski | 12333 S Wolf Road | | PALOS PARK IL 60464-1425 | | |
| Jose Los Delaware Limited | Partnership | | LAS VEGAS NV 89115-1361 | | |
| Karen Dent | 2120 Palace Road | | AUSTIN TX 78746-2212 | | |
| Robert M Kistler | 1709 Herrin St | | REDONDO BEACH CA 90278-2827 | | |
| James R Kerr III | Cust Colin T Kerr Ugma IL | 971 Fairway Cir | | LX BARRINGTON IL 60010-3500 | |
| F Gung Doyle | Tr Family Tr 4623/83 Ua F | Box 69 | | Box 69 | |
| Roy Chaboot | 10500 Rancho Carmel Drive | | SAN DIEGO CA 92128-3930 | | |
| Virginia A Monatty | 3942 Kohn Ave | | ALLISON PARK PA 15101-3523 | | |
| Julian L Klein Jr | Ap 6020 | | FLUSHING NY 11358 | | |
| Jim J Cohen | 7650 Bover Wells Rd | | LAS VEGAS NV 89149-5233 | | CHICAGO IL 60630-3344 |
| Kimberly A Munch | 4861 N Mason Ave | | CHICAGO IL 60630-3154 | | |
| Ronald E Mattys | Joan E Mattys Jt Ten | 1117 Dormar Ct | | CARY NC 27511-5101 | |
| Peter Lesabo | Zoline M Iessia Jt Ten | 39 Leighton Ln | | LAKEHURST NAEC NJ 08755-6715 | |
| Diane E Brodien | 1830 Heyl Ave | | BRONX NY 10452-3623 | | |
| Arthur G Perivolidis | Tr Ua 10/2/89 Perivolidis Jt Ten | 222 S Wabash Street | | MT PROSPECT IL 60056-3120 | |
| Leona J Clark | Tr Ua 10/21/91 Leo Ann Clark | 802 W Summit Street | | RIVERSIDE IL 60546-2332 | |
| James A Hill | Patrice J Keisher Jt Ten | 175 Lawton Rd | | 11 Williamsburg South | |
| Paula A Caponelli | Richard F Caponelli | Tr Ua 6/21/98 Paula A Caponelli & | | Richard F Caponelli Living Trust | COLTS NECK NJ 07722-1815 |
| Agnieszka Wnglel | 960 Cross St | | MARQUETTE MI 49855-4414 | | |
| Michael L Lyden | 5 Copps Rd | | PERKIOMENVILLE PA 18074-9758 | | |
| Dorothy F Foerster | Tr Ua 12/15/92 The Dorothy F | Foerster Trust | | 5835 W Sunnyside Ave | |
| Emil C Mata | 241-20 Mayda Rd | | ROSEDALE NY 11422-2321 | | |
| John L Malaya | 8961-B Sw 96th Ln | | OCALA FL 34481-6670 | | |
| Laura Shapiro | 330 W 55th St #6D | | NEW YORK NY 10019-5127 | | |
| Timothy A Calhns | 2121 Pine Forest Circle | | ATLANTA GA 30354-4153 | | |
| Joseph Aikima | Marilyn K Aikima Jt Ten | 530 N Lexington Drive | | LAKE FOREST IL 60045-1544 | |
| David M Levine | PO Box 9290 | | TRENTON NJ 08650-0090 | | |
| Carol L Bozoiun | 4701 Hayfield Dr | | ARLINGTON HTS IL 60004-7156 | | |
| Lorraine Roch | 16206 Fort Hampton Road | | ELKMONT AL 35620-2067 | | |
| Eilaea Roch | 16242 Fort Hampton Rd | | ELKMONT AL 35620-2067 | | |
| Duane H Frost Jr Ten | 337 Kelvin Vista Rd | | LOS ANGELES CA 90039 | | |
| Charles F Frost | Duane H Frost Jt Ten | 115 Red Oak Dr | | MANKATO MN 56001-4896 | |
| David H Bennett | PO Box 190 | | PORTAGE WI 53901-0160 | | |
| John G Pavoko | Catherine Pavoko Jt Ten | 10115 W 69 | | EDINBORO PA 16412-3615 | |
| Jose F Pavel | 1400 Forest Ave | | MADISON WI 53704-4902 | | |
| Colleen F Moore | 124 N 4th St | | HINSDALE IL 60521-3648 | | |
| Carol C Frenchman | Tr Ua 5-26 Schou | | RIVER FOREST IL 60305-1002 | | |
| Ramona M McAhany | 4406 E Paseo De Scott | | GREEN VALLEY AZ 85614-3320 | | |
| Robert P Mekh | 704 Marewood Dr | | WOODSTOCK IL 60098-9658 | | |

| Name | Address | City / State / ZIP |
|---|---|---|
| Stephen C Psyki | 92 Lewis St | FRANKLIN MA 02038-1429 |
| Ngoc Loan Nguyen | Kim Son Nguyen Jt Ten | MONTEREY PARK CA 91754-3838 |
| Robert E Mcgrath | Elizabeth D Mcgrath | 143 Washington Street / BEREA OH 44017-1547 |
| | Tr La 12/22/97 Elizabeth D Mcgrath Revocable Trust | 12 Cypress Pond / WESTPORT CT 06880-1826 |
| Laurie Conner | 4728 Porter St | NEW ORLEANS LA 70115 |
| Vesna Jvetayev | 1902 Berlex Court | RIDGECREST... |
| Michael Magnusson | 719 Braeburn Rd | INVERNESS IL 60067-4223 |
| Maria Pepe Slekler | 4 Woodland Rd | POUND RIDGE NY 10576-2113 |
| Marlene Sabol | 307 W 92 St | NEW YORK NY 10024-5349 |
| Joseph E Marra | 1504 310th Trail | REDFIELD IA 50233-8056 |
| James P Koans | 110 Elm Street | PROSPECT HTS IL 60070 |
| David J Jacobs | Tr La ... David H Jacob Trust | 12401 Lakeshore Ct |
| Donald W Mccabe | Brenda H Mccabe Jt Ten | 217 N 800 W Rd / BONFIELD IL 60913-7213 |
| Mostly And Christenson Inc | PO Box 807 | GRIFFITH IN 46319-0807 |
| Terrence J Murphy | Cust Ryan J Murphy Ugma Il | 351 College Ht / ELMHURST IL 60126-3332 |
| Robert A Vanburen | 1843 Steinwood Dr Se | LOWELL MI 49331-9618 |
| Jaye P Brodsky | Perla L Brodsky Jt Ten | 1392 Knollwood Ct / RIVERWOODS IL 60015-1940 |
| Herman Dally | 5594 Whing O Ish 3111 | DELRAY BEACH FL 33484-4009 |
| James B Fickel | Cust Robert J Kerl Ugma Il | 971 Fairway Cir / LK BARRINGTON IL 60010-3801 |
| Robert J Maunen | Batan L Maunen Jt Ten | 936 Sunset Rd / WINNETKA IL 60093-3552 |
| Shirley A Siling | 2534 S Grant Dr | DENVER CO 80210-5706 |
| James R Berlex | 3199 Pine Tree Drive | EDGEWATER FL 32141-5116 |
| Carole J Wrisley | 23212 Mohawk Street | BUCYRUS KS 66013-9011 |
| Robert Slainon | 7 Covey Crossing | FAIRPORT NY 14450-3151 |
| Theodore G Schroeder | 2507 Windsor Mall | PARK RIDGE IL 60068-3593 |
| Kathleen Herling | 6228 Southwood Avenue Apt 1e | SAINT LOUIS MO 63105-3232 |
| Rosemary Notarantonio | Raymond Notarantonio Jt Ten | 10103 Spyglass Lane / GENEVA IL 60134-2951 |
| William Manno H Ten | Rhonda Mannato Jt Ten | 1221 Saddle Brwl / VALDOSTA GA 31602-7606 |
| William Bogart | Marie Bogart Jt Ten | 4141 Waterberry Cir |
| John L Adomo | 1773 Litchfield Trnpke | WOODBRIDGE CT 06525-2321 |
| David Armstrong | 3742 Picnic Tree Office G | STOCKTON CA 95219-3947 |
| Patrick J Hagan | 1903 Westwood Dr | MARSHALLAN NE 56258-2115 |
| Mary Jo Maciewich | 223 Berry Pkwy | PARK RIDGE IL 60068-4212 |
| Linda C Robke Jr | Sal Robke Jr Jt Ten | OCALA FL 34471 |
| Solomon Gunzler | Mrs Carol Gunzler Jt Ten | 1217 North Lake Shore Dr Unit / Unit 8as / CHICAGO IL 60610-2213 |
| Robert Marlow | 2359 Grand Blvd | MONTREAL QC H4B 2X1 |
| Mark C Doster | 5617 Abrams Hill Dr | HOUSTON TX 77007-2004 |
| Kris Bronnum | Wendla Branham Jt Ten | 5548 N St Louis / CHICAGO IL 60659-4408 |
| Keith A Branden | Debra S Remicken Jt Ten | 1105 Alden Court / HOLLAND MI 49423-5882 |
| Melvin J Branski | Theresa Mendalski Jt Uv | 7/21/1998 / 2154 Beaver Ave |
| John B Kowalenko | Manuela Kowalenko Jt Ten | |
| Michael R Pantone | Paula M Pantone / Tr La 10/06/00 Michael R Pantone Living Trust | 5243 N Lamont / CHICAGO IL 60646-0809 |
| Edward J Jobs Iii | 2006 Shagbark Lane | 9151 West LaFayette St Apt N / OLENDALE HEIGHTS IL 60139-2842 |
| Dean Krackstetter | 1454 Laben Dr | BARRINGTON IL 60010-1187 |
| Nancy A Matrazzl | Connie L Gotowski Jt Ten | 41272 Brooklyn Court / NORTHFIELD MI 48167-9552 |
| Ronald B Gotowski | Ricky Vidovich Jt Uv | 19 Laurel Rd / SOUTH SALEM NY 10590-2316 |
| Judith I Mc Gowen | 7209 Stratford Dr | FOX LAKE IL 60020-1022 |
| Les Rosenburch | 18 Lake Shore Dr | LAKE HIAWATHA NJ 07034-3015 |
| Thomas Henke | Mary P Henke Jt Ten | 208 Woodwind Rd / MASON OH 45040-1827 |
| Thomas Kurena | 14624 Short Rd | POSEN IL 60469-1328 |
| John D Coursey | Dawn Coursey Jt Ten | 9736 S Keeler Ave / Apt A17 |
| Eugene G Chester | 14016 S Chester | PARK FOREST IL 60466-5108 |
| Betty J Boschert | 815 Milo Avenue | OPELIKA AL 36801-4221 |
| Brian Harris | 2827 Woodmere Dr | NORTHBROOK IL 60062 |
| Aaron Harris | 3233 Salzburg Rd | MIDLAND MI 48642-8757 |
| Gregory A Guild | 2109 Coventry Ln | GLEN MILLS PA 19342-8454 |
| James W Fitzpatrick | Phyllis R Fitzpatrick / Tr La 11/08/03 | 9/16/1999 / Phyllis R Fitzpatrick Trust / 528 A Kingsmill Ln / PROSPECT HEIGHTS IL 60070 |
| Bruh Thomas Mcnally | 2634 Four Seasons Pkwy | CROWN POINT IN 46307-8533 |
| John B Barlow | Kathleen M Boland Jt Ten | 306 W Wisconsin St / DELAVAN WI 53115-1660 |
| Judi Mclean Parks | Tr Judi Mclean Parks Trust Uta | 9/16/1999 / 9110 Neptune Ave / BRENTWOOD MO 03144-1826 |
| Bessie C Paadsh | William C Paadsh Jt Ten | 699 Radner Drive / ROSELLE IL 60172-2742 |
| Craig B Rice | 1354 Barbary Dr | MUNDELEIN IL 60060-1129 |
| Roy David Peterson | 10972 Big Canoe | BIG CANOE GA 30143-5137 |
| Donald Gloriod | Mary Ann Gloriof Jt Ten | 81 N Main / NILES IL 60714-2356 |
| Walter R Ghent | PO Box 796 | RENWOOD CITY CA 94064-0758 |
| John E Arthur | Elizabeth E Arthur Jt Ten | 4513 Blackwolf Rd / SPRINGFIELD IL 62711-7072 |
| Dallas Green | Sylvia Green Jt Ten | 860 Coolridge Rd / DORCHESTER MD 20180-1507 |
| John A Fahnlus | Veneta J Fahnlus Jt Ten | 13701 Allen Rd / MIDLOTHIAN VA 23113-4147 |
| Stephen D Roe | 607 Skycrest | GRANITE PASS OR 97527-5356 |
| Loretta J Luenow | 3713 Bonita Ct | SEABROOK ISLAND SC 29455-6027 |
| Edward A Zborowski | 6424 Vintage Ave | CHICAGO IL 60631-1143 |
| Ronald W Cross | 221 Ward Ave | STATEN ISLAND NY 10304-2140 |
| Marilyn M Glover | PO Box 68 | MATTOON IL 61938-0068 |
| Timothy D Glover | PO Box 68 | MATTOON IL 61938-0068 |
| Monns Brown | Cust Erica Claire Brown Ugma Mi | 5357 Woodlands Estates Dr N / BLOOMFIELD MI 48302-2873 |

| Name | Co-Owner / Trust | Address | City State Zip | Extra |
|---|---|---|---|---|
| Robert J Noone | Kathlene Noone Jt Ten | 1319 Greenwood Ave | EVANSTON IL 60201-4113 | |
| Denise Norden | 214 Cr 484 N | NATVLA TX 76059 | | |
| Irene J Ruszczyk Tr | Tr Ua Henry T & Irene J Ruszczyk Living | Trust | | |
| Joann M Current | Tr Ua 02/05/2001 Joanne M Current Trust | | | |
| Katherine J Dantonio | 3002 S Emerald Ave | | | |
| Charles A Moore | Mary J Moore Jt Ten | 6670 Paula Ct | GLADSTONE OR 97027-1031 | |
| Daniel M Croniell | 7416 Wolcott Dr | PHILADELPHIA PA 19118-4311 | | |
| Robert Pfeifer | 34 Hungerd... | HINSDALE IL 60521-4746 | | |
| John R Folkers | Diane J Folkers Jt Ten | 1207 S Highland | ARLINGTON HTS IL 60005-5125 | |
| John H Seymour | Barbara M Seymour | Tr Ua 22-Mar-93 John H Seymour & | Barbara M Seymour Trust | HERMOSA BEACH CA 90254-3321 |
| Ignacio S Vasquez | Mildred L Vasquez | Tr Ua 06/20/90 Ignacio S & Mildred | L Vasquez Revocable Trust | APPLE VALLEY CA 92307-4652 |
| Thomas D Koepcke | Cust Claire E Koepcke Utma Or | 3127 Se Inverness Ave | GRESHAM OR 97080-5037 | |
| Steve Mc Farland | 38 Elder Pamela | BASSENDEAN WA 6054 | | |
| Michael J Davis Barden | Stacy A Davis Barden Jt Ten | 243 N Wood | CINCINNATI OH 45204-3551 | |
| Carolyn Evans Swenson | 3515 N Fremont St | | | |
| William J Oneil | Jean M Oneil | Tr 10/12/95 Credit Living Trust | LYONS IL 60534-1406 | CHICAGO IL 60618-3001 |
| Mary Lou Breneman | Cust Anthony Breneham Jr Utma Il | 420 Em Ave 4 | | |
| Brian L Matthews | 251 Lakewood Villa Dr | CHESTERFIELD MO 63005-1014 | | |
| Laura Weiland | Cust Kellyn Weiland Utma Il | 430 Carriage Road | NAPERVILLE IL 60565 | |
| Charles T Saphau | 512 N Carlton | 60187-4017 | | |
| Richard L Hayes & Patricia | Signal | 200 Harmon Court | DES PLAINES IL 60016-2418 | |
| Erick G Pitlak | Linda L Pitlak Jt Ten | 680 N Greenbrook Circle | SAINT JOSEPH MI 49085-9302 | |
| Peter T King | 51 Maple St Unit 7 | | | |
| Daniel Alonso | Po Box 84384 | LAFAYETTE LA 70598-4384 | | |
| Eugene S Ptaszek | 4743 Opal | NORRIDGE IL 60706-4405 | | |
| Justice Beutell Cook | Ursula Kucharski Jt Ten | 1085 Trinity Dr | | |
| Carole Ferejohn | Cust Alexander Coyne Utma Il | 20901 Scottsdale Drive | WHEATON IL 60187-8125 | |
| Laurie L Mandel | Cust Nicholas R Mitchell Utma Il | 322 S Stone Fence Rd | VERNON HILLS IL 60061-3128 | |
| Annemarie Cenedvak | 67 Durant Ave | CRYSTAL LAKE IL 60014-3859 | | |
| Kathleen A Sarembock Jt Ten | Kenneth M Sarembock Jt Ten | 410 N Forest Ave | CHICAGO IL 60013-3028 | |
| Michael Patrick Roach | Barbara Joan Roach Jt Ten | 944 W Grace Apt J201 | | |
| Susan L Barber | 300 Langdon Point | YORKTOWN VA 23693-2131 | | |
| Joseph Ciccolini | 109 Chestnut Rd | DOYLESTOWN PA 18901-2631 | | |
| Bernard G Reilly | Kathleen A Reilly Jt Ten | 602 3rd Ave Se | MINNEAPOLIS MN 55414-1804 | |
| Joseph R McAndree | Susan T Carragher Jt Ten | 13213 Riley Hill Dr | MID LOTHIAN VA 23114-5508 | |
| Lea L Schumann | 105 Tom Stone Ave | | | |
| Kevin M Bradd | #p-310 | 6723 S Anthony Blvd | FORT WAYNE IN 46816-2045 | |
| William Megee | Christine Megee Jt Ten | 945 Colony Lane | HOFFMAN ESTATES IL 60165-1855 | |
| David G Rose | 2525 Frankel Ave | | | |
| Raymond R Madison | 1494 Valley Dr | | | |
| Paul Chiarello | 1017 S Butternut Cir | FRANKFORT IL 60423-2110 | | |
| Mary Ann Blincik | 1429 Bradley Ln | | | |
| Kristin L Shaner | 114 Oxford Rd | WINNETKA IL 60093-3759 | | |
| Mark Kaplan | 68-09 Booth St Apt 3J | FOREST HILLS NY 11375-3131 | | ALBERTSON NY 11507-1013 |
| Gary Lyman | Ruth Lyman Jt Ten | 9242 Kercule | SKOKIE IL 60076-1451 | |
| Annette L Halaiko | Tr Ua Family Trust | 2110 S Rucilla Dr | TUCSON AZ 85721-7164 | Searstown |
| Prakash Deshpande | Snehana Deshpande | Tr Ua 12/04/02 Deshpande Living | PLANO IL 60545-2072 | 88 The Dell |
| Craig S Van Velzor | 1216 No Leisure St | COUPEVILLE WA 98239-9517 | | |
| Don M Merritt | 1115 Emerson St | LAKE FOREST IL 60045-1556 | | |
| William J Toman | Kathleen E Toman Jt Ten | 13570 Souces Creek Dr | CAZENOVIA WI 53924-7038 | |
| Monica Yoo | Steven Finkman Jt Ten | 8721 Harding Ave | SKOKIE IL 60076-2245 | |
| Deborah Lenrow | U/I Vickery | 618 Tracy Dr | WILMINGTON DE 19802-3749 | |
| Archibald McKinley Iv | Tr Ua 12/03/93 Archibald | Mckinley Iv Trust | 1440 North Lake Shore Dr | CHICAGO IL 60616-5957 |
| Judith A Bausch | 420 W Geneva St | WILLIAMS BAY WI 53191-0904 | ARLINGTON MA 02476-7801 | Apt 310 |
| Sandra Lepping | 300 N 94th St | CHICAGO IL 60619-4614 | | |
| Peter T Middleton | Barbara B Middleton Jt Ten | 113 Newport Rd | | |
| John G Domokos | 4610 Kingdale Drive | SAN JOSE CA 95124-4909 | | |
| Keith Raleigh | 54 Newport Dr | NEW HYDE PARK NY 11557-2065 | | |
| Marvel A Minson | Mitchell A Minson Jt Ten | 9614 Blaine St | | |
| E William Lutz Jr | Tr Ua 03/03/04 E William | Lucker J Revocable Trust | | |
| John Veasco | 138 County Rd 21 | | | |
| Nancy Pearce | 3634 N Alisson | CHICAGO IL 60613-3708 | | Apt 303 |
| Mitchell G Lebovich | 4662 Sterrbridge Trail | SARASOTA FL 34233-3022 | | |
| Paul M Raymon | 2969 Peachtree Rd Nw | ATLANTA GA 30305-2913 | | |
| Richard H Shipley Tr | Tr John F Volaw Ua 09/14/01 | The Blessed Seeds Trust | WHEATON IL 60187-5558 | AURORA OH 44202-8028 |
| John P Velaw | Patricia M Wagner Jt Ten | 603 E Illinois St | WHEATON IL 60187-5558 | |
| Mark G Wagner | 15045 Stillfield Pl | CENTERVILLE VA 20120-1145 | | |
| David M Anderson | 4509 North Hermitage Avenue | CHICAGO IL 60613-2510 | | |
| Todd Rohde | 1 S 625 Lorraine | GLEN ELLYN IL 60137-4524 | | |
| Leslie W Virtue | 11060 W Cross Roads | GALENA IL 61036-9206 | | |
| Cynthia L Virtue | William J Virtue Jt Ten | 69 Riverside Lane | PRINCETON NJ 08540-2418 | |
| Mark Naokawa | 237 S Third Avenue | COVINA CA 91722-2826 | | |
| Douglas Altenberg | 507 Grand Avenue | KEOKUK IA 52632-5063 | | |
| Josh P Maglia | 16524 Seaport Beach Trail | TAMPA FL 33559-3024 | | |
| John A Remaklus | 1309 Fieldstone Ct | BROADVIEW HEIGHTS OH 44147-3524 | | |
| Gary Edwin Kelly | Pkc 59 Box 545 | APO AE 09494 | | |

| Name | | | | | |
|---|---|---|---|---|---|
| Meesa Patel | 2374 Walnut Grove Ln | LEXINGTON KY 40509-9755 | | | |
| Kenneth Babula | Cust Bella Jt Ten | 109 Saddle Dr | FOX RIVER GROVE IL 60021-1420 | | |
| Kenneth A Schwartz | Cust Cole K Schwartz Utma Mn | 10103 Gilbert Trail | BRAINERD MN 56401-6152 | | |
| Cecil W Smith | 1009 Ne 28 Ct | WILTON MANORS FL 33334-3722 | | | |
| Kenneth W May | Tr Kenneth I May Ua 06/06/97 | 11621 Manchester Mall | MC HENRY IL 60050-4290 | | |
| Gregg Solaris | 2605 Wildwood Ln | WINONA LAKE IN 46590-1742 | | | |
| Scott G Hoelbang | 4 Castle Pines Court | LAKE IN THE HILLS IL 60156-4465 | | | |
| Daniel A Giarner | 10764 West 83rd Place 306 | ARVADA CO 80005-5807 | | | |
| Tim Smith | Holly Smith Jt Ten | 4807 Woodcliff Court | ROLLING MEADOWS IL 60008-2223 | | |
| Donald M Larson | 2966 Lilac Ln | FARGO ND 58102-1703 | | | |
| Richard A Wright | Patricia R Wright Jt Ten | 209 Branson Rd 41 Te | LAS VEGAS NV 89101-6023 | | |
| Marsha Valery | 208 Stewart Ave | | | | |
| Betty Joan Myers | Tr Betty Joan Myers Revocable | Living | Trust | Ua 04/20/04 | LEBANON IN 46052-3130 |
| Cheryl J Brooks | 1001 Sunset Lane | CADILLAC MI 49601 | | | |
| Jim Trano | Deborah Patricia Trano Jt Ten | 1200 Beacon Hill Way | COLORADO SPRINGS CO 80906-8107 | | |
| James D Koutavidos | 22 Timber Top Trail | WILTON CT 06897-2227 | | | |
| Wayne T Hoffmann | 5854 S Paris Ct | ENGELWOOD CO 80111-4122 | | | |
| Cena W Connell | 1170 Lakes Dr | ROSWELL GA 30076-3030 | | | |
| David J Langseth | Carol M Langseth Jt Ten | 14165 Ginger Way | HUNTLEY IL 60142-6327 | | |
| Joseph P Sullivan | Gail A Sullivan Jt Ten | 1924 Edgemont Pl W | SEATTLE WA 98199-3315 | | |
| James E Roberts | Cust Noah Robert Utma Il | Box 44585 | NEW LENOX IL 60451-2599 | | |
| Rodney M Nicol | 2042 Trevino Avenue | OCEANSIDE CA 92056-3115 | | | |
| Gerald Gois | Gois/Gerald M Olin Jt Ten | 1824 Pine Valley Dr | #219 | ORLAND PARK IL 60467-7105 | |
| David F Dalmas Tr | Ua 11/15/1999 Trust Ua | David F Dalmas Family Trust | 430 Mitchell Drive | STAMFORD CT 06903-4784 | |
| Carmela Herman | Carmela Herman Jt Ten | 304 Debra Dr | SCHENECTADY NY 12305-2524 | | |
| Lynn Ray | 76 Rock Hill Road | OLD BRIDGE NJ 08857-2433 | | | |
| Lancia M Garland | 811 Sw 7th Pl | CAPE CORAL FL 33991-1972 | | | |
| Christopher Stelario | 127 Eastlake Ave | NEW CASTLE PA 16105-1103 | | | |
| Lawrence C Tobias | Box 44505 | CLEVELAND OH 44144-0505 | | | |
| Robert A Pane | 5570 Cobbler Court | CLEVELAND OH 44124-3350 | | | |
| Marvin Gadlage | 8207 251st St | BELLEROSE NY 11426-2627 | | | |
| William A Ledbetter | Linda M Ledbetter Jt Ten | 11627 S Pinecrest Dr | | | |
| David Burton Jacobson | 77 Jell St | LOS ANGELES CA 90034-4780 | | | |
| Tony Spizzo | 3441 Moyer Ave Ste C | SAN JOSE CA 95135-1415 | | | |
| Keith Kimberly Cook | 1059 Laureles Dr | LOS ALTOS CA 94022-1011 | | | |
| Tsala Vachau | Kolcova 15 | PAPAGOU 15669 | | | |
| John R Rabetos | Tr John R Rabetos 1969 Trust Ua | 9/1/1999 | 8245 Claret Ct | CADILLAC MI 49601-1630 | |
| Daniel G Brooks | Cheryl J Brooks Jt Ten | 1901 Sunset Lane | | | |
| Richard Rezebro | 3534 Stembolin Dr | MADISON NC 28502-0427 | | | |
| Margaret L Drifkof | 789 Elm Avenue Dr | BELLOIR NC 14433-4562 | | | |
| James E Hearns | Tr James E Hearns Trust 11/17/92 | PO Box 399 | NEW LENOX IL 60451-0399 | | |
| Russell Harris Solon | Alfa Alexander D Solon | 68 The Hemlocks | ROSLYN NY 11576-1804 | | |
| Alanna Martino | Anna Martino Jt Ten | 12 Apache Lane | CLAREMONT CA 91711-1832 | | |
| Alan D Stockwell | John Johnson Stockwell Jt Ten | 8532 S 41 Road | CADILLAC MI 49601-0705 | | |
| John Johnson Stockwell | Alan D Stockwell Jt Ten | 8532 S 41 Road | CADILLAC MI 49601-9705 | | |
| Kyle A Reynolds | Cust Cameron Kyle Reynolds Utma Il | 845 East 150th South | PRICE UT 84501-4547 | | |
| Daniel G Cabalus | Gretchen C Cabalus Jt Ten | 2729 N Read 1 W | CHINO VALLEY AZ 86323-5525 | | |
| Robert H Moyer | 245 Barberry Lane | VALPARAISO IN 46383-9760 | | | |
| Keith A Reich | Cust Alexandra L Reich Utma Il | 2844 Spiller Rd | FLOSSMOOR IL 60422-2025 | | |
| James Rogers | 1312 Salvatore Road | CROWN POINT IN 46307-8817 | | | |
| Kenneth James Rogers | Maureen Krieger Deinert | Rogers | Tr Ua 01/06/92 Rogers Revocable | Living Trust | |
| Teresita B Gonzales | 28165 Alden St | MADISON NH 46871 | | | |
| Jazmine Hope | 131 Longmeadow St | LONGMEADOW MA 01106-1731 | | | |
| Anna Marie Johnson | 133 Wells St | CROWN POINT IN 46307-4423 | | CAVE CREEK AZ 85331-7896 | |
| John T Festara | Donna M Festara Jt Ten | 4306 E Desert Marigold | SCOTTSDALE AZ 85254-3430 | | |
| Theodore Mars | 565 S Eric Dr | CRYSTAL IL 60014-3528 | | | |
| Paul Eder | 10 Windemere Ct | BETHESDA MD 20852-3355 | | | |
| Marvin R Kovak | 3421 Jewell Street | SAN DIEGO CA 92109 | | | |
| Mark Jon Pretchman | 27512 Wildridge Dr | CHICAGO IL 60604 | | | |
| Joan P Realista | 927 Pleasant Ave | HIGHLAND PARK IL 60035-4615 | | | |
| Arthur Schwartz | Apt 2b | 25 Plaza St | BROOKLYN NY 15217-5050 | | |
| Dale C Martin | Linda L Martin Jt Ten | 849 Gregg St | HUNTINGTON IN 46750-1297 | | |
| Alfred G Berger | Betty M Berger Jt Ten | 1020 Rocky Glen Drive | BROOKNEVILLE MD 20833-1805 | | |
| Amrut Patel | Beth Patel Jt Ten | 105 Milton Lane | LONDON KY 40741 | | |
| Ronald J Ostnon | 3950 Western Place Nw | Apt 26-B | WASHINGTON DC 20016 | | |
| William T Snuffer | 38918 Cleveland Ave | SELBYVILLE DE 19975-5411 | | | |
| Beverly D Bebo | PO Box 305 | Peck Slip Station | NEW YORK NY 10272-0305 | | |
| Gary G Malulis | Patricia R Malulis Jt Ten | 5141 S Maryland Ave | CHICAGO IL 60636-1508 | | |
| Harvey K Hoynacke | Cust Sommer Hoynacke Apr 201 | 2017 Armstrong Rd | STANDISH MI 48658-9113 | | |
| Claude L Irich | Christine B Irich Jt Ten | 2673 Grove Street Rd | | | |
| Edward L Boyd Jr | 2700 West River Park Dr | WEST JORDAN UT 84123 | | | |
| Joan Jenkins | 1680 Via Camino | SAN MARCOS CA 92078-7223 | | | |
| Kimberly M Shelton | Cust Patrick W Shelton Utma Il | 3127 Hale St | FRANKLIN PARK IL 60131-2629 | | |
| Patricia A Dedrick | 100 Noss Dr | ROCKFORD IL 32563-3069 | | | |
| Mark Laverty | 1/4 Partridge Ct | NEWBURGH NY 12550 | | | |
| Elton E Jaydel | 800 Hillside Avenue | WESTFIELD NJ 07090-2804 | | 8938 S Merrill | CHICAGO IL 60017-5007 |

| Name | Additional / Co-party | Address | City, State ZIP |
|---|---|---|---|
| Gilbert H Fechter | Maurice H Fechter Jr Ten | 601 W Prospect Rd | FORT COLLINS CO 80526-1917 |
| John Lip | | 7055 Big Springs Ct | LAS VEGAS NV 89113-1361 |
| Judith Widow | Harold M Widow Jr Ten | 333 East 47th Street Apt 31a | NEW YORK NY 10022-2947 |
| Stan P Fitzpatrick | | 7 Acacia Way | COVENTRY RI 02816-6443 |
| Mark C Avery | | 2040 W Belmont Ave Apt 304 | CHICAGO IL 60618-6486 |
| Richard Sayed | Cust Scott Richard Sayed Utma Il | 200 Shannon Court | DES PLAINES IL 60016-2418 |
| George Partmall | | 13 Joyce Ave | DERBY CT 06418-1049 |
| Craig T Kenon | Lisa Preston Jr Ten | | SPRING VALLEY NY 10977-4300 |
| Agnes A Anderson | Tr Ua 04/05/96 Agnes A Anderson Trust | 555 Dorset Ct | NAPERVILLE IL 60540-6904 |
| Anthony D Welch | Shirley H Welch Jr Ten | 7662 Greenbriar Cir | PORT SAINT LUCIE FL 34986-3303 |
| Patricia Fleper | | 13 Willow Bridge Way Unit 1 | BLOOMINGDALE IL 60108-2800 |
| Rebecca W Ficker | | 15939 N 41st Pl | PHOENIX AZ 85032-4120 |
| Al T Butler | Maxine B Butler Jr Ten | 1 Maumee Circle | HAMPTON VA 23666-1716 |
| Dan D Catus | Hertha M Catus Community Property | 1810 Dunbury Court | MODESTO CA 95355-9311 |
| Mark Krueger | | 200 W 54th St Apt 4e | NEW YORK NY 10019-5554 |
| James M Williamson | | 58 Lakeside Dr | GREENBELT MD 20770-1504 |
| David A Cobe | | 3560 Coolidge Hwy # 200 | BERKLEY MI 48072-1634 |
| Louis J Pager Jr | | 13135 Sparrow Ct | HOMER GLEN IL 60491-8701 |
| Ralph Ted Amato | Cust Glenn T Amato Utma Or | 5151 Sw Santa Monica Ct | PORTLAND OR 97221-2656 |
| Hagu J Scott Management Corp | Attn Randall A Macy T Sabica | 7 Iroquois Trl | ORMOND BEACH FL 32174-4038 |
| Hagu J Califano | Dolores Califano Jt Ten | 215 Hereford Dr | STEGER IL 60475-1924 |
| Stafford Crossland | | 3114 Tsurton St | EUGENE OR |
| Timothy O'Donnell | Cust Evan Liam O'Donnell Utma Il | 1460 West Cullom | CHICAGO IL 60613-1310 |
| Jessica Sander | | 1519 Roth Road | SEAFORD NY 11783-1829 |
| Leo M Egan | Tr Ua 11/12/02 The Egan Trust | 32370 Southern Hills Ave | THOUSAND PALMS CA 92276-3552 |
| Calvin F Steinke | Angeline Steinke Jt Ten | 6959 Storm St | RENSSELAER IN 47978-8871 |
| Dennis M Gialto | | 6601 Hemlock Ct | |
| Marjuorie Schmelzer | | 1972 Quaker Hollow Ln | STREAMWOOD IL 60107-1977 |
| Theresa M Fisher | Matt W Fisher Jt Ten | 512 Valley Ln | SAN DIMAS CA 91773-0842 |
| Stewart J Jungton | | 842 Oak St | UNIVERSITY PK IL 60484-2816 |
| Eleanor F Mcconnell | Daniel E Mcconnell Jt Ten | 1107 Duval St | KEY WEST FL 33040-3127 |
| Kalman F Ramenhart | Flora M Ramenhart Jt Ten | 6650 Mount Ave | OCEANSIDE NY 11572-1520 |
| Trent Vandebur | Mary J Vozar Jt Ten | 1292 197th St | HOMEWOOD IL 60430-3654 |
| D Michael Cheary Tr | Ua 06/30/2007 | | 2543 Frisco Dr |
| Sandy L V Byrd | | 606 E Philia Elena St | CLEARWATER FL 33761 |
| Michael A Innes | Delmas Perice Jr Ten | | |
| Laura V Ann | Cust Craig V Ann Utma Nc | 678 Valley Brook Ln | THE WOODLANDS TX 77380-3411 |
| Irving Estin | Kathy L Estin Jt Ten | 3063 Hampden Pl | WINSTON SALEM NC 27104-2712 |
| Beverly A Mohan | | PO Box 567 | BOCA RATON FL 33434-5323 |
| Jerry J Gibbs | Clarvce Jane Gibbs | | |
| Cynthia L Jaymes | | 2419 82nd Dr | RICHMOND VA 23228 |
| Elaine Kreyman | Cust Alexander Kreyman Utma Il | 213 Dumas Pl | 10 Rosewood Dr |
| Elizabeth Anne Yebh | Cust Joseph Thomas Yebh Ili Ugma Il | | WOODSBORO MD 21798-8518 |
| Barry L King | Marion K King Tr Lewell King Educational Trust Ua | | EVERGREEN PK IL 60805-5503 |
| Chuck J Christy | Gail G Christy Jt Ten | PO Box 848 | 3152 W 100th Place |
| Tremas K Dunbar | Judy G Dunbar Jt Ten | 1322 Fm 205 | SCHAUMBURG IL 60194-5920 |
| James A Fowler | Donna L Mazur Fowler Jt Ten | 23 E Monningside Ave | MORGAN CITY LA 70381-0986 |
| Joan M Krysgel | Floyd Krysgel Jt Ten | 3051 Lincoln Dr | GLEN ROSE TX 76043-5637 |
| Delores Seybuch | Robert Seybuch Jt Ten | 6103 N Harlem | LOMBARD IL 60148-2818 |
| Robert E Cook | Tr Robert E Cook Ua 05/04/97 | 10708 Seaview Ln | CHICAGO IL 60646-3915 |
| Catherine C Veal | | 2435 Brentford Dr | INDIANAPOLIS IN 46236-9737 |
| Janice R Mckinley | 580 N Ridge Rd Jt Ten | | AURORA IL 60506-4205 |
| Ralph P Mancuso | PO Box 471 | 1160 N Fernvale Meadow Rd | PRINCEVILLE IL 61559-9167 |
| Barbara A Sahon | | 10251 N 102nd Ave | JERSEY CITY NJ 07310-3471 |
| Cindy J Davis | | 760 Randall Ave | SUN CITY AZ 85351-4545 |
| Kenneth Flug | | 491 Iroquois Ct | MARERENGO IL 60152-3586 |
| Ruth B Beals | Michael Grippo Tr Ua 10/09/97 Ruth B Beals Living | Trust | 1680 Bollum Lane |
| Betty J Mckenzie | Tr Ua 04/10/99 | 1922 Dumas Circle Ne | TACOMA WA 98422-4250 |
| Claudia L Hanson | Cust Britley D Hanson Utma Co | 15325 W 72nd Pl | ARVADA CO 80007-7818 |
| Gary J Loew | | GLEN MILLS PA 19342 | |
| Laura Beer | | 1338 Winchester Ct | NAPERVILLE IL 60565-2122 |
| Claudia L Hanson | Cust Emerson F Hanson Utma Co | 15325 W 72nd Pl | ARVADA CO 80007 |
| Jacob G Heyr | | PO Box 514 | INCLINE NV 89450 |
| James M Neilep | Nancy J Sands Jt Ten | 2384 Asbury Road | NORTHBROOK IL 60062-6004 |
| Abs Elk | | 751 Fir | PARK FOREST IL 60466-1716 |
| Copywrite Ink Writing Services | | 6316 Nw 58th Ave | 64599 Miami Rd |
| Usama Robb | Tr Ua 05/26/03 Usama Robb Revocable Trust | 29 Gull Rock Rd | MADISON CT 06443-3014 |
| 2 Plus 2 Investment Club A | Partnership | 5444 Dobson Hill Rd | BREMEN IN 46506-8941 |
| Patricia A Mcketh | | 30w285 Brook Ln | CANTON GA 30115-6609 |
| Fred Ermele Jr | Cust Carley Bream Nemergut Utma Il | | NAPERVILLE IL 60563-1818 |
| Frank Nemergut Jr | Marilyn Nemergut Tr Ua 7/22/86 Nemergut Living Trust | 20 Dogwood Dr | HUNTINGTON CT 06484-2033 |
| Andrew J Schumi | | 1117 Berwick Blvd | 6956 M Keating Ave |
| Cyril J Lehnhardt | | 6 Forest View Dr | COAL VALLEY IL 61240-9411 |
| Donald S Parsons | | 2233 Tremont Road | COLUMBUS OH 43221-4240 |

LONG LAKE MN 55356-9434

BIRMINGHAM MI 48009-7417

10727/1992 1509 Yorkshire Road

LINCOLNWOOD IL 60712-2407

| Name | Address 1 | Address 2 | City/State/Zip | Extra |
|---|---|---|---|---|
| Robert M Slesser | Sharon Slesser Jt Ten | 304 El Vista Drive | HANOVER PA 17331-6465 | |
| Sadie C Slesser | 5538 East Meadows Blvd | LITTLETON CO 80122-3897 | | |
| Olav Albayda | Joyce Cacion Jt Ten | 300 E 39th St | NEW YORK NY 10016 | |
| Craig A Peterson | 4221 Happer Ave | GURNEE IL 60031-2761 | Apt 54 | |
| Joseph S Magidalk | | Tr u/a 01/20/64 | | |
| Jack I Reem | 4050 Duretde Rd Apt 303 | NORTH BROOK IL 60062-2159 | | |
| Mary E Oskoba | 328 S Craig St | LOMBARD IL 60148-2710 | Magidalk Family Trust | |
| Ruben A Marina | 1660 N Lasalle St #707 | CHICAGO IL 60614-6008 | 13717 Wilbur Ave | NORWALK CA 90650-4473 |
| Robert Perko | 4812 S Lawler Av | CHICAGO IL 60638-2141 | | |
| Rodney A Newidock | 1841 Saddlehorn Drive | CANANDAIGUA NY 14424 | | |
| Theresa M Moreau | 2750 Saddlehorn Drive | LA CRESCENTA CA 91214-3534 | | |
| J B Bronkhorst | 325 Lynn Way | LYNN MA 01501-1705 | | |
| Jeffrey D Pape | Cindy C Pape Jt Ten | 8448 Fairmount St | DAVENPORT IA 52806-4443 | |
| Jay Miller | W 2071 Elorah Hills | 18509 Prairie St | DETROIT MI 48221-2193 | |
| Roger Morion Sr | Wanda Morion Jt Ten | 18509 Prairie St | | |
| Ileene H Milterman | 526 East 82nd St Apt 9h | NEW YORK NY 10028-7155 | | |
| Jeffrey J Marino | 8624 Waldacan Ct | BROOKLYN NY 11234-4265 | | |
| Shirley J Harris Jt Ten | John L Prickman | 7 Villa 10/1796 Mary M Prickman | Trust | |
| Mary M Prickman | | Tr u/a 10/1796 Mary M Prickman | 1925 Polwell Dr Sw | ROCHESTER MN 55902-0937 |
| Patrick M Rogers | Tr Patrick M Rogers Un | CHICAGO IL 60631-1063 | 340 N Oaklawn Ave | |
| Martin Steller | 7149 Kratzatunn Ave | Rt 1 Box 130 | ELMHURST IL 60126-2118 | |
| Lenny A Tappe | Susan A Tappe Jt Ten | LITTLETON CO 80122-2404 | WEBSTER GRVS MO 63119-4916 | |
| John R Boyle | 7180 S Eudore Court | WESTERN SPRINGS IL 63555-1334 | ROSEVILLE IL 91473-9758 | |
| Matthew T Burtel | 1224 Walnut St | WESTERN SPRINGS IL 63555-1334 | | |
| Andrew T Burtel | 1224 Walnut St | 3137 Ruby St | | |
| Kimberley M Shelten | Cust Elizabeth A Shelten Utma Il | 1415 Carlton Street | FRANKLIN PARK IL 60131-2629 | |
| Victoria L Sheldon | Robin G Rowdon Jt Ten | Apt B 201 | REDLANDS CA 90007-1455 | |
| Perry T Nether | 61-20 Grand Central Pky | MELROSE PARK IL 60160-2726 | FOREST HILLS NY 11375-1258 | |
| George P Demetriukas | 1417 N 99th Ave | Utma | | |
| Charles J Schneidler Jr | Cust Jessica Jean Schneidler | 33 W Delware Pl | CHICAGO IL 60610-8115 | 927 Westmorland Dr |
| Mary Elizabeth Kent | Ameritech | BELLVWOOD IL 60104-1323 | | WEST HOLLYWOOD CA 90069-4111 |
| Ivan Victor Williams | 201 46th Ave | ANDERSON NY 10024 | | |
| Elmore Hansel | Utma | NEW YORK NY 10024 | | |
| John C Robertson Jr | 149 Riverside Dr # 8h | 55 East Rd | | |
| Rebecca L Blinka | Randall M Holland Jt Ten | Putman Revocable Trust | TACOMA WA 98436-7630 | |
| Jeannette McCluskey | Tr u/a 10/15/91 Jeannette | MENLO PARK CA 94025-6644 | 16960 Se 54th Sunnybrook Cir | |
| George Orr Tr | 1063 Trinity Dr | 9050 N Cicer Avenue | | |
| Thomas J Mogan | Patricia A Mogan Jt Ten | 9019 Dunton Ave | NILES IL 60714-1424 | |
| Scott M Rowder | Lisa J Rowder Jt Ten | NEW YORK NY 0128-6203 | ARRINGTON HTS IL 60005-2549 | |
| Elizabeth Ann Mueller | 175 W 76th St Apt 6n | NEW BERN NC 28562-3766 | | |
| Dean C Eger | 207 Bayswater Ct | NEW BERN NC 28562-3766 | | |
| Sharon L Ostrowski | 10325 S Seeley Ave | CHICAGO IL 60643-2028 | | |
| Joseph M Jarbas | 1220 Wildwood Dr | BALDWINWICK IL 60140-1035 | | |
| Imelda A Little | 305 E 18th St #17 | CHEYENNE WY 82001-4662 | | |
| James Ferrell | Vonta Ferrell Jt Ten | 1620 Cherry St | PARK RIDGE IL 60068-3020 | |
| Diane George Grant | 1020 S Dorchester Ave | CHICAGO IL 60611-1539 | | |
| Thomas D Geoghegan III | 3405 Rolling Court | CHEVY CHASE MD 20815-4240 | | |
| Denise Boba | Stuart Boba Jt Ten | 264 Tee Lane | | |
| Ford Dangher & Co | c/o First National Property | Champaign Inc | BLOOMINGDALE IL 60108-1846 | |
| Colleen H Dolan | Colleen H Dolan Jt Ten | 5010 Perkins Blvd | 2961 Franklin St 11th Fl | |
| Lawrence M Benjamin | Lawrence M Benjamin Jt Ten | 2832 Ne 9th Avenue | GRAND BEACH MN 49117-9697 | |
| Jay J Ruffer | 185 Parkside Garnier Way | St 20 | PORTLAND OR 97212-3129 | |
| Joan M Jay | 1509 Curtis Rd | NAPERVILLE IL 60565-5148 | PALM SPRINGS CA 92262-4737 | |
| Edward F Elson | 13719 Hawk Lake Dr | ORLANDO FL 32837-8584 | | |
| Linda Starr | 500 Aldine Ln | ALBUQUERQUE NM 87106-1008 | | |
| James T Pepple | PO Box 846 | GARNER NC 27529-0038 | | |
| Claire Morton | Cust Garrett W Morton Utma Oh | 113 Quailton | ARCHBOLD OH 43502-9007 | |
| Claire Morton | Cust Gavin M Morton Utma Oh | 113 Quailton | ARCHBOLD OH 43502-9007 | |
| Michael D Lang | Cust Andrew J Harper Survey Utma | St Anne | 62 Riverwoods Road | LINCOLNSHIRE IL 60069-3248 |
| Dennis Rakdzau | 5083 Northridge Dr | WINNETKA IL 60093-2709 | SAINT ANNE IL 60964-4451 | |
| Kristin L Starr | 114 Dewholl Rd | | | GENEVA IL 60134-3502 |
| W Dale James III | Tr u/a 09/24/99 The Wayne G Wollman | PINCKNEY MI 48169-9147 | Suzanne S Wollman Irrevocable | |
| Robert Bauer | 2555 East M36 | 6137 E Mesa Sq | SCOTTSDALE AZ 85254-5416 | 902 Meadows |
| Steven E Swedinger | Martha M Swendinger Jt Ten | DICKSON TN 37055-152 | | Trust |
| Rodney A Engle | 3965 Cartel Blvd S W | ATLANTA GA 30331-3831 | 2513 N Wood Street | |
| Anna Vinogly | Tr u/a 09/01/02 Helmut A Worm Family | Trust | LITTLE ROCK AR 72223-9199 | |
| Venk Mazi | 207 Forrest Hills Dr | 470 West End Ave | NEW YORK NY 10024-4933 | RIVER GROVE IL 60171-1614 |
| Gerald F Abbott | 186 Fenham Loop | DICKSON TN 37055-152 | | |
| Michael F Parish | 4540 N Lincoln Ave | CHICAGO IL 60618-3038 | | |
| Paul E Elslert | Apt 15c | CHICAGO IL 60618-3038 | | |
| Judith Knight | 975 Sackmann Place | BALDWIN NY 11510-2440 | | |
| Muchaed S Ralfrod | 511 Indian Ridge Trail | WAUCONDA IL 60084-3006 | GROSSE POINTE MI 48236-1157 | |
| Ronald D Lindeman | Tr Maldrand & Ralfrod Revocable T | Ust 1/d 08/28/97 | 1842 Voods Lane | |
| Steven Y Abbott | Cust Gary T Abbott Utma II | DOWNERS GROVE IL 60055-5746 | | |
| Curtis L Freeland | Cust Maxwell M Freeland Utma II | 4429 Rosyn Road | DOWNERS GROVE IL 60515-5804 | |
| George W Ballantine | Cust Mary Elizabeth Wells | Ballantine Unif Gift Min II | Apartment 18) | NEW YORK NY 10019-1436 |

| Name | Line 2 | Address | City/State/Zip | Extra |
|---|---|---|---|---|
| Karen J Mulcahy | 6 Lexington Ave | WARWICK RI 02889-4817 | | |
| David J Heisler | 14053 Harrison Ave S | SAVAGE MN 55378-1004 | | |
| John J Heisler | Mary L Heisler | Tr Lia 02/02/99 John & Mary Heisler | Living Trust | FOND DU LAC WI 54935-6104 |
| Christian Schock | Barbara Schock Jt Ten | 1079 Paradise Acres | GALESBURG IL 61401-8482 | 407 Wilshire Drive |
| William V Sarao | Gail C Sarao Jt Ten | 1134 Forest Ave | RIVER FOREST IL 60305-1356 | |
| Chalres L Frank | Terry Frank Jt Ten | 528 Walker St S W | VIENNA VA 22180-6533 | |
| James A Lindley | Carol A Lindley Jt Ten | 4399 Tattersall Dr | PLAINFIELD IN 46168-8018 | |
| Dennis K Sullivan | Loretta J Sullivan Jt Ten | 103 E Van Buren | ELMHURST IL 60126-3130 | |
| Johnny Samuel Holmes Tr | Un 09/09/04 | Louisa Ellen B Holmes Credit | Shelter Trust | 7359 Navileton Rd |
| Barbara M Craczynski | 4 East Trudry | PARK RIDGE IL 60068-5801 | | |
| Willie Williams | Betty Williams Jt Ten | 727 New 41 Wren Kaeppel Rd | DEERFIELD BEACH FL 33442-9219 | FLOYDS KNOBS IN 47119 |
| Xiomare Ines Gallardo | 16282 Rascal Ln | HUNTINGTON BEACH CA 92649-2512 | | |
| Hung Sang Wong | Jennifer A Wong Jt Ten | 948 E 1500 N | OGDEN UT 84404-7764 | |
| Kitchens For Cooking | 21061 CoCoa Trail | CARMEL IL 33690-1916 | | |
| Michael Anderson | A Partnership | C/O Henry J Kotsch | 1224 Raleigh Rd | GLENVIEW IL 60025-5026 |
| Edward B Farrar | R Sarah Farrar Jt Ten | 5032 W Echo Ln | GLENDALE AZ 85302-6317 | |
| Thomas N Kushner | 285 Frances Dr | NEW CANAAN CT 06840-6811 | | |
| Nurit Schneider | Tr Lila Schow 7De Mary M | Greisel Declaration Of Trust | 5835 Old Millstone Road | ROCKFORD IL 61114-5524 |
| Richard H Schroeder | Donna M Schroeder | Tr Lila 05/14/06 Schreider Revocable | Trust | WAUSAU WI 54401-2612 |
| Carol Barton | Henry Barrow Jt Ten | 6065 Yale Ave | GLEN ECHO MD 20812-1119 | 1329 N 4th Ave |
| Donna M Leonard | Gail M Bott Jt Ten | Apt 8301 | 300 N State St | CHICAGO IL 60610-4814 |
| Robert G Bott | Gail M Bott Jt Ten | 5231 Cartigan Road | NORTH STREET MI 48049-2303 | |
| Michelle Drew | 128 N Leuser Dr | LOS ANGELES CA 90048-3610 | | |
| Ethan Krauer | 1243 Willowbrook | LOS ANGELES CA 90069-6627 | | |
| John Heinboldt | Barbara B Heinboldt Jt Ten | 641 Hillcrest | ELMHURST IL 60126-4644 | DE WITT IA 52742-1720 |
| Athena K Capper | Tom C Capper Jt Ten | 314 6th St | Dewitt | |
| Juro S Gutbezahe | 832 Lagrave | RIVERSIDE CA 92503-7460 | | |
| Bruce Kojaa | Angela Kojaa Jt Ten | 14075 Harvey Ln | | |
| Peter C Peusa | 327 9th St | DAVIS CA 95616-1900 | | |
| John A Nordstrand | 25 Andrews Drive | WAPPINGERS FALLY NY 12590-1555 | | |
| James B Geidel | 15001 Burnhaven Dr | Unit 118 | BURNSVILLE MN 55306 | |
| William R Saslaven Jr | 5249 N Lakewood Ave | CHICAGO IL 60640-2220 | | |
| David Leon | 55 5 Liberty Dr | SCHUYLKILL HAVEN PA 18966-1175 | | |
| Marcia Russo | Carol Marisa A Bianco Usira II | 1929 Hull St | WESTCHESTER IL 60154-3942 | |
| Judith L Tarrants | 7778 Academy Street | FAIRLIE NY 13053-9709 | | |
| Sunil Varughese | 400 E 33rd St | Apt 1415 | HOLLYWOOD FL 33019-1407 | |
| Donald A Shepard | 21206 Se 28th St | SAMMAMISH WA 98075-7701 | | |
| Eileen E Murphy | James B Murphy Jt Ten | 609 Sassafras Circle | ROMEOVILLE IL 60446-5021 | EAST MEADOWS 2-B 465360 |
| Dwight M Parbudese | Belvedel D Parbudese Jt Ten | Tr Lila Varughese Family Rd | # 07-29 | |
| Julianne Melohoe | 2319 Whispering Cir | SHAKER HTS OH 44112 | | |
| Margaret J Miller | 10889 East Viento Street | DEWEY AZ 86327 | | |
| Clare Orr Cook | 1965 Trinity Ln | VENICE FL 34293-4644 | | |
| John Carotti | 27912 Oceana Garden Court | SALT LAKE CITY UT 84116-5351 | | |
| Russell J Wicklund | Eileen W Wicklund Jt Ten | 17075 Twenty Mile Rd | MARSHALL MI 49068-9463 | |
| Eugene P Higgins | Margaret G Higgins Jt Ten | 41 Deacneveue Rd | BAY SHORE NY 11706-8123 | |
| Kimberly A Wilcynski | 1716 Sandalwood Road | ELGIN IL 60123-1559 | | |
| Donald Mailer | 146 Grantham C | DEERFIELD BEACH FL 33442-3407 | | |
| Mary Marden | Frank Marden Jt Ten | 396 Oakland Ave | ELMHURST IL 60126-2100 | |
| Richard A Rohlfing | 2814 Banner Way | Unit 4 | WAUCONDA IL 60084-2802 | |
| Ralph Thomas Ransom | 9500 N Upper River Rd | MILWAUKEE WI 53217-1004 | | |
| Ronald L Axell Jr | 21 Robert Road | OSWEGO IL 60543-9779 | | |
| Thomas B Fessler | 4842 Redland Dr | ORLANDO FL 32819-8645 | | |
| Clifton Gamblier | 1203 N Forest Ave | ORLANDO FL 32803-2715 | | |
| Gary M Denny | Patricia E Denny Jt Ten | 740 New Silver Ridge | LEES SUMMIT MO 64081-1951 | |
| Desert Norel Publishing Co | PO Box 20-6220 | SALT LAKE CITY UT 84116-2220 | | |
| Calvin Rowland Crozier | 817 Bernard | SHREVEPORT LA 71106-1118 | HOUSTON TX 77034-1520 | |
| Edward A Epps | Laura R Epps Jt Ten | 120 Raven Head | | |
| Patrick M Leary | 750 Norwalk Ave | BAY HEAD NORTH NJ 07033-1743 | | |
| Richard C Fischer | Harwood Building | Suite 210 | SCARSDALE NY 10583 | |
| Matthew W Denney | PO Box 453 | CLARK MILLS NY 13321-0453 | | |
| Jonathan Tekisfelfe Williamson | 1721 Holliday Rd | PARKERSBURG WV 26104-4114 | | |
| Cecilia J Robinson | 982 Vine St | WINTER PK FL 32609-3557 | | |
| Peter S Yrami | Donna J Yrami Jt Ten | 954 Rocklyn Road | SPRINGFIELD PA 19064-3925 | |
| Judith J Polo | 523 Hamilton Ave | WESTMONT IL 60559-1212 | | |
| Rosanne F Enfield | 540 West Roscoe Apartment 461 | CHICAGO IL 60657-5379 | | |
| Isabella M Weller | 616 W 45th St | CHICAGO IL 60620-2133 | | |
| Michael S Browsowicz | 761 Cypress Knoll Dr | O FALLON MO 63368-8160 | BROOKFIELD IL 60513-1127 | |
| Al Anne Silensky | PO Box 8907 | THOUSAND OAKS CA 91359-0067 | WEST DES MOINES IA 50266-6555 | |
| Lynn A Shamsi | 12315 Shadowhollow Dr | HOUSTON TX 77082-2391 | | |
| Maureen C Sheeha | Timothy J Ziegler Jt Ten | 9438 Hendrie | ROCKFORD IL 61107-5900 | |
| Anthony C Tosto | Jane K Tosto Jt Ten | 5709 Devon Dr | PONTE VEDRA FL 32082-3733 | |
| Donna P Groth | 6009 Lexington Park | ORLANDO FL 32819 | CHILLICOTHE MO 64601-3572 | |
| Richard M Williams | Sharon M Williams Jt Ten | 1552 Oakbrook Dr | ELKHART IN 46514-5440 | |
| Vernon P Heber | Diane L Heber Jt Ten | 1906 Ridge Ave | | |
| Michael P Terrilli | Shelby S Turner Jt Ten | 2109 Meadowlee Dr | | |
| Theresa M Morelle | 25691 B Freda Dr | | | |

| Name | Address 1 | Address 2 | City/State/Zip | Extra |
|---|---|---|---|---|
| William Mcintosh | PO Box 7701 | | OCEAN SIDE, BCH NC 28459-7701 | |
| Jeff Doyle | 8353 Tanager St | | MERRILLVILLE IN 46410-6533 | |
| Eileen M Brake | 1300 Coral Way | | CORAL GABLES FL 33134-4756 | |
| Lance M Piotrowski | 7321 W 103 St | | PALOS HILLS IL 60465-2221 | |
| Kayr M Kellogg | Route 2 Box 25 | | | EFFINGHAM IL 62401-2125 |
| Morris Morell | 157-15 134 Ave | | JAMAICA NY 11434-3701 | |
| John Tallman | 407 N Grand Blvd | | PARK RIDGE IL 60068-3432 | MADISON WI 53718-5671 |
| Gretl F Madigan | Elizabeth Tallman Jt Ten | | 3426 Cynthia Lane | Ua 01/01/93 |
| Irene M Blaske | Cust Griffin Patrick Madigan | Urna Wi | Trust | |
| John L Calton | Robert J Blaske | | | 7008 West Windsor Avenue |
| David P Keating | PO Box 4872 | | ENGLEWOOD CO 80155-4872 | NORRIDGE IL 60706-4734 |
| M Hope Reichle Copper | | | LEXINGTON KY 40517-4494 | |
| Geoffrey John Stephen East | 8651 Craigston Court | | DUBLIN OH 43017-8555 | |
| Daniel L Kagan | 115 Fourth Avenue Unit 1 | | TAMPANGA | |
| Russell E Van | 275 Woodlawn Ave | | WINNETKA IL 60093-1552 | |
| John Laroth | Katherine Van Jt Ten | | 8326 N Kedvale | SKOKIE IL 60076-2742 |
| Dorothy F Watson | 2403 Sw Cresdale Dr | | PORTLAND OR 97225-3237 | |
| Verna M Larry | Tr Ua 01/07/03 Dorothy F Watson | | Trust # 192 | DEKALB IL 60115-9826 |
| Verna M Larry | 1602 Roberts Ave | | TEXARKANA AR 71854-7650 | |
| Joseph T Lezabik | 2297 Kilkenny Hill Road | | HUNTLEY IL 60142-7604 | |
| Jeremy Chalifoux | 20 Mcquire Dr | | MATTESON IL 60443-2822 | 15383 South First St Road |
| Thomas Mathew | 523 Fawell Dr | | WEST ORANGE NJ 07052-1720 | SKOKIE IL 60077-2122 |
| Sheila Oldcorp | 3560 S Lincoln Ave | | MADISON WI 53704-6027 | |
| William G Gordon | Jo Ann K Hogan Jt Ten | | VINELAND NJ 08361-7701 | |
| Dennis A Hogan | 225 Catichase Close | | 06055 Len Ct | |
| Brett Howard | 4943 N Mason | | ROSWELL GA 30076 | WINFIELD IL 60190-1812 |
| Karen A Patrick | 2044 Silred Greens Way | | CHICAGO IL 60630-1912 | |
| James M Roberts | 10049 S Morgan | | SUN CITY CTR FL 33573 | |
| Larry Morris Jr | 34150 Dover Lane | | CHICAGO IL 60643-3006 | |
| Robert Sitz | Cheryl A White Jt Ten | | DANA POINT CA 92629-5503 | GRAYSLAKE IL 60030-3602 |
| Edward W White | 4713 N Oriole | | 165 Parker Dr | |
| Robert P Minarvina | 420 Wyman St | | NORRIDGE IL 60706-4405 | |
| Lisa Ann Houser | 41 Blackstone Ln | | ARLINGTON HEIGHTS IL 60004-3335 | |
| Beth Ann Hauser | 3 Monroe Avenue | | MORTON IL 61550-3527 | |
| Carmen Arroyo Driggs | Tr Under Declaration Of Trust | | DUMONT NJ 07628-2714 | 3441809 Bradley Hill 206 |
| Marie T Debiasse | Cust Torquata Canton Fields | | Urderma Urna | 1706 Imperial Ct |
| Reginald Dennis Fields | 214 Ravelle Dr D | | TAMPA FL 33609-2501 | CORNWALL PA 17016-0125 |
| Michael T Stephenson | 3445 Colton Rd | | SHAKER HEIGHTS OH 44122-3828 | PO Box 135 |
| Lawrence A Maska | 3456 Kensdale Drive | | GLENVIEW IL 44754-5607 | HODGKINS IL 30548-3639 |
| Raymond R Radney | 28 Green Woods Ln | | FARMINGTON CT 00085-1570 | |
| Elida S Walbooth | 615 S Prospect Ave Unit 107 | | REDONDO BEACH CA 90277 | |
| Brian G Loftus | Three Ansonbury Allen Jt Ten | | ELK GROVE Road | ELK GROVE VILLAGE IL 60007-3813 |
| Michele Abel | 8001 S Green | | CHICAGO IL 60620-2548 | |
| Irene M Aikin | 14366 Lincoln Street | | GRAND HAVEN MI 49417-9605 | |
| Elizabeth C Scott | Rt 9 Box 406 Jt Ten | | CROWN POINT IN 46307-9583 | 1515 S Michigan Ave |
| Joseph R Koviff | Jerald David Jt Ten | | LA CRESCENTA CA 91214-2362 | CHICAGO IL 60625-2812 |
| Bill Davis | 4531 Lovell Avenue | | MANISTIQUE | |
| Darlene Harke | 3715 County Hwy B | | MANITOWOC WI 54220 | |
| Brian O'Shaughnessy | 5314 Highland Ave | | CHICAGO IL 60630-1433 | |
| Michael J Perrone Jr | 1143B S Mandan St | | PHOENIX AZ 85044-1813 | GARNERVILLE NY 10923-1131 |
| James F Monto | Denise Monte Jt Ten | | 9 Decter Rd | Th2 |
| Warren S Financial Focus | 6028 N Chester Ave | | CHICAGO IL 60634-2107 | |
| David D Marshall | 6028 N Crawford Ave | | BURBANK CA 91510 | |
| Monica Borne | PO Box 6354 | | PLAINS NJ 07070-4555 | |
| Paul L Richemel | 450 S Avon St | | CHICAGO IL 60634-2437 | |
| Alanora J Portanello | Associates A Partnership | | 30 Dogwood Dr | HUNTINGTON CT 06484-2033 |
| Alfred J Martin Jr | Thomastne A Martin Jt Ten | | CHICAGO IL 60643-3545 | |
| Edward A Vandervort | Suzanne M Vandervort Jt Ten | | PO Box 4697 | ALAMEDA CA 94501-3782 |
| Mervin Rivera | 143 Fairfield Ave | | 7200 Bloomingtale Rd | SANTA FE NM 87502-4597 |
| James Finger | 5720 N West Circle | | SCOTCH PLAINS NJ 07076-4555 | HOUSTON TX 77042-2112 |
| Elizabeth Newageat | Cust Taryn Renae Menedgat Urna Gt | | CHICAGO IL 60631-2437 | |
| Etta Rene Draper | 4293 W Washington St | | CHICAGO IL 60644-3545 | |
| Jean L Barron | 1840 North Walnut Avenue | | CHICAGO IL 60647-4417 | 42 Robin Drive |
| Joseph L Crzewdzki | Tr Ua 8/08/84 | | Cinnewood Living Trust | |
| Kevin M Murray | 2615 So Biscayne Blvd Suite 11 | | MIAMI FL 33133-4235 | SHAKOPEE MN 55379-2041 |
| Phillip Budell | Jody Budell Jt Ten | | 1007 Jackson Street | ROSEVILLE IL 61473 |
| George Heinzendorf | Janelle Heinzendorf Jt Ten | | 360 S Main | SAINT LOUIS MO 63128-3725 |
| Harry G Kempton | Jeanette K Klinkon Jt Ten | | 1430 Moline Drive | 431 Lovell Pl |
| Gordon A Gordon | Tr Gordon A Epstein Revocable | | Inter Vivos Trust Ua | 3/22/1993 |
| Paul A Predro | Ruby P Miles Jr Jt Ten | | HONOLULU HI 96818-1915 | FULLERTON CA 92835-1313 |
| Jo Ann M Staples | 11657 Golly | | FRESCO TX 75034-6520 | |
| Adam R Thompson | Andrea T Thompson Jt Ten | | 1824 A St Se | WASHINGTON DC 20003-1705 |
| Patricia H Bauer | 298 Chandler | | ELMHURST IL 60126-3581 | |
| William H Bauer | 2911 Maxfield Drive | | PARK RIDGE IL 60068-4520 | |
| Henry A Martingua | PO Box 090727 | | CENTREVILLE VA 20120-0727 | |
| Comptroller State of New | York | | Office of Unclaimed Funds | ALBANY NY 12230-0001 |
| | | | 8th Floor | 110 State Street |

| Name | Address | City State Zip | Extra |
|---|---|---|---|
| Antillan Van Collins | 7308 S Dante | CHICAGO IL 60619-2117 | |
| Jean A Arnau | 3173 Lake Suzanne Dr | CANTONMENT FL 32533-9614 | |
| Stanley H Iwasaki | Etce Y Iwasaki Jt Ten | 2242 Star Road | HONOLULU HI 96815-1509 |
| Globo J Mazzaria | Carol S Mazzaria Jt Ten | 4905 Stratford Dr | IRWIN PA 15642-4592 |
| Tom La Patterson | 393 Tobin East Court | WARSAW IN 46580-5105 | |
| Gregory J Matka | Nancy L Matka Jt Ten | 518 N Elm Ave | ELMHURST IL 60126-1839 |
| Mon S Yee | 247 S San Dimas Cyn Rd | SAN DIMAS CA 91773-3106 | |
| John T Vollmer | 7143 James Watt Dr Yellow Trust | 650 L Illinois St | WHEATON IL 60187-5558 |
| Craig J Dowden | Ann F Dowden Jt Ten | 1500 Portsmouth Court | GRAYSLAKE IL 60030-3722 |
| Michael J Veneziano Jr | Beverly M Veneziano Jt Ten | 247 Newton St | KENSINGTON CT 06037-1253 |
| Bobby Sharkey | 5718 Freeman Ave | LA CRESCENTA CA 91214-1519 | |
| Joseph L Tufano | 5602 Sw 1 Ct | PLANTATION FL 33317-3583 | |
| Mary Lynn Gora | Tr Mary Lynn Gora Trust | Ua 120804 | NEWTON NC 28658-9321 |
| Juan Cohibacarto | 126 S Commonwealth Av | AURORA IL 60505-4616 | |
| Helen M Strand | Stuart S Strand Jt Ten | 30535-B Shade Tree Lane | 92675-2032 |
| James C Hollingshead Jr | 128 W Main St | MILLVILLE NJ 08332-4316 | San Juan Capistrano Ca |
| Manfred J Vucera | Elena Vucera Jt Ten | 1313 Arbour Ct 2005 | CHICAGO IL 60610-5102 |
| Kelly Golodowa | 1312 Oxford Ln | GLENVIEW IL 60025-3149 | |
| Michael Powers | 402 Arlington | WESTMONT IL 60559-1032 | |
| Ralph Koppa | Gayle Koppa Jt Ten | 1343 Sheridan Road | GLENVIEW IL 60025-2370 |
| Lucille A Tremore | 1541 S Brandon Ave | GLENDORA CA 91740-5012 | |
| Bruno Nardi | Geraldine Nardi Jt Ten | 8546 W Argyle | CHICAGO IL 60656-2935 |
| James A Lingl | Jane A Lingl Jt Ten | Po Box 420 | BOSTON NY 14025-0400 |
| Louis Fogolin | 113 Diamond Av | EMERSON CLFS NJ 07632-3003 | |
| Monica M Hurley | Paul W Hurley Jt Ten | 207 Harborcrest | SEABROOK TX 77586-4603 |
| Glen E Kellogg | Diane S Kellogg Jt Ten | 13401 Deer Creek Rd | ASHLAND VA 23005-7157 |
| Jean M Lindsay | 3125 Garfield St Nw | GREENBELT RM 20452-1252 | |
| J L Fry | 2225 Stonewall | UNION CITY TN 38261-5727 | |
| Charles John Slauer | 345 Peterton Pkwy 81407 | CHICAGO IL 60614-2847 | |
| Kevin W Moll | 5723 N Mango Ave Apt 2 | CHICAGO IL 60646-6105 | |
| Edward J Holda | Deborah M Holda Jt Ten | 3378 Hartzog Pkg Ln | GENEVA IL 60134-4656 |
| Ronald T Grenda | Eva M Grenda Jt Ten | 22 115th St | LEMONT IL 60439-8750 |
| David I Webb | 96 St Sr 8 | REGO PARK NY 11374-3819 | |
| Kenneth B Wiegand | Valerie L Wiegand Jt Ten | 1212 Rodgers Lane | LAKE ZURICH IL 60047-1473 |
| David Grelbert | 4748 Crestell Butte Trl | ROCKFORD IL 61114-7327 | |
| Joshua Grelbert | 4742 Crestell Butte Trl | ROCKFORD IL 61114-7327 | |
| Richard D Costello | Mary G Costello Jt Ten | 215 S Saint Cloud St | ALLENTOWN PA 18104-6727 |
| Stephen F Vorholy | 213 Ross Creek Ln | COLUMBIA SC 29229-8856 | |
| Robert F Peiko | Pamela J Peiko Jt Ten | 1055 Co Concord Drive | GIBSONIA PA 15044-6079 |
| Michael R Cardis | 7910 Elmwood St | ORLANDO FL 32835-5346 | |
| Paul E Marx | 3235 Culver Rd | ROCHESTER NY 14622-2800 | |
| Mark E Metzger | California H Metzger Jt Ten | 15241 N Quall Run Rd | SCOTTSDALE AZ 85253-9954 |
| Frans F Virginia | Marjorie A Virginia Jt Ten | 15219 72nd Ct | ORLAND PARK IL 60462-6665 |
| Brett D Higgins | 423 E Buckna St | CRESTLINE OH 44827-1507 | |
| Everett E Osborne | 2932 Aaron Aldale Rd | MELBOURNE FL 32935-5254 | |
| Rebecca H Hill | 848 42nd Pl Se | VERO BEACH FL 32968-1298 | |
| Nick Stedy | 3431 Rainbow Run Rd | ELIZABETH PA 15037-3156 | |
| Lee Van Syckle | 7301 Fairway Dr | CRYSTAL LAKE IL 60014-6607 | EVANSTON IL 60201-1845 |
| Paul J Brunner | Tr Cut 092003 Rosey J Buko Trust | 2485 Carver Avenue | MT PROSPECT IL 60056-1542 |
| Charlene Strbbisic | 327 Convery Downs | CREVE COEUR MO 63141-8102 | |
| Michele Strbvock | Edward Strbvock Jt Ten | 1412 S Robert Dr | |
| Douglas J Pieurz | 10222 Co Box 6913-2062 | CREVE COEUR MO 63141-8102 | NORMAL IL 61761-3366 |
| Dallas Green | 846 Cooowooop Rd | CONOWINGO MD 21918-1307 | YARDLEY PA 19067-4760 |
| Melanie Carter | 134 1146 Ter Ne | SAINT PETERSBURG FL 33716-2631 | |
| Michael R Thill | Cheryl B Thill Jt Ten | 1014 Heights Ct | |
| John W Woodard Jr | Laura J Woodard Jt Ten | 412 Sweetbriar Court | PERRY MI 48872-9168 |
| Diane May Schaefer | 5 Hauper Ln | MATAWAN NJ 07747-6683 | |
| Frederic L Hassenback | Nancy B Hassenback Jt Ten | 12696 Olympia Hills Dr | |
| Felix F A Enriquez | A Fembership | C/O Abe Kilpatrick | |
| John R Courtright | 9901 South Peasly | NEWHALL CA 74657-8112 | BUFORD WY 82055-0010 |
| Hal R Ray Jr | Curt Valone A Ray Uigma Tx | REGO PARK NY | |
| Frank Cortopasso | 32 Woodland Ave | EAST HAVEN CT 06512-4133 | ALEDO TX 76008-3120 |
| Carol T Harrison | Cust Emily Harrison Uma Md | 810 Noble Court | |
| Carol T Harrison | Cust Rachel Harrison Uma Md | 810 Noble Court | PRINCE FREDERICK MD 20678-4558 |
| Carol T Harrison | Po Box 228 | STANTON IL 62088-0228 | PRINCE FREDERICK MD 20678-4558 |
| Edward Delnero | Tira M Mesdock Jt Ten | 619 Palne Ave | LINDENHURST IL 60046-8732 |
| Michael R Neudeck | Kalaeh S Pundyk Jt Ten | 1680 Cooneer Drive | DES PLAINES IL 60016-5516 |
| Prashat K Puckitt | 2093 Thunpki Avenue | SANTA CLARITA CA 91387-3947 | |
| Mark Monieux | 14705 W Mayland Villa | LINCOLNSHIRE IL 60069-2704 | |
| Ronald J Bailey | Steven Farcher Jt Ten | 9423 Madison Ave | OVERLAND MO 63114-3315 |
| Florence Ashenbach | 2165 Elphinstdo Ave | VISTA CA 92084-7621 | |
| Adele F Prasser | 9801 South Peasly | NEWHALL CA 74657-8112 | |
| Carol T Harrison | Cust Daniel Harrison Uma Md | 810 Noble Court | PRINCE FREDERICK MD 20678-4558 |
| Josef Scheier | 28300 N Hickory Rd | MUNDELEIN IL 60060-3326 | |
| Robert F Baker | 3121 Greenwood Rd | AMELIA LA 70340 | |
| Sheila J White | 2233 31st Ave | ROCK ISLAND IL 61201-6239 | EASTON PA 18042 |
| Charles W Peterson Iii | Cust Charles Peterson Iv Utma Pa | 119 Pierce Street | |

| Name | Address | City/State/Zip | Additional |
|---|---|---|---|
| Anton J Koach | Cust John H Koach Utma Il | 22700 N 1st St | HUBER HTS OH 45424-5514 |
| M Fay Koach | A Partnership | CIO John Fisher | |
| Glen Partners A Partnership | 600 North Villa Ave | VILLA PARK IL 60181-1700 | 4242 Powell Rd |
| Tristan Oliver Warwick | 194 Beautiful Dr | MARTINSBURG WV 25404 | |
| Elizabeth A Smith | Ronald G Smith Jr A Ten | 324 Lincoln St | BATAVIA IL 60510-2756 |
| Bernice S Smith | 19 Barley Sheaf Rd | FLEMINGTON NJ 08822-3187 | |
| Brigid Flood | 3100 Lakeshore Drive 801 | CHICAGO IL 60657-4950 | |
| Matthew R Benne | 2221 Sheridan Rd Blvd N | OSHKOSH WI 54904 | |
| Robert Lueck | 210 Lake Street | LIBERTYVILLE IL 60048-1814 | |
| Francine M Keesly | Tr Ua 12/21/986 | Francine M Keesly Trust | 2372 Bellower Dr |
| James F Page | 318 Montgomery Ave | METAIRIE LA 70003-6514 | |
| Gerald M Feed | 299 Poplar Drive | HIGHLAND PARK IL 60035 | |
| Ronald G Brown | Tr Ua 04/03/03 Ronald G Brown | Revocable Trust | SAINT PETERS MO 63376-7200 |
| Giuseppe M Buemi | 1709 Alton Street | NEW ORLEANS LA 70165 | |
| Robert G Shaffer | Judith Ann Shaffer | Tr Ua 11/16/60 | 8 Bent Creek Crossing |
| Patrick K Schlee | Kathryn Mckenzie-Schlee Jt Ten | 6755 W 114th Pl | SYLVANIA OH 43560-4600 |
| Tracy Robin Thomas | 6484 Blackoaks Blvd #605 | LOS ANGELES CA 90077-2138 | Shafer Family Living Trust |
| Edward M Bracken | 7206 Chiders Ave | LAS VEGAS NV 89178 | WORTH IL 60482-2122 |
| Russel Crawford | Cust Benjamin A Shepherd Utma Fl | 221 E Kingsway | 4705 Via El Sereno |
| Brent J Murray | Pauline A Murray Jt Ten | 2118 S Spalding Ave | WINTER PARK FL 32789-5728 |
| Lawrence Joe Strunck | Cynthia L Humes Jt Ten | 2118 S St | CHICAGO IL 60655-5921 |
| Robert E Beebe | 642 Banbury Way | ST LOUIS MO 63137-1101 | Apt 3 |
| James A Atkinson | 1030 South Main St | ALLENTOWN PA 18103-1868 | |
| Michelle L Miller | 2303 W Wickerhanne Drive | RICHARDSON TX 75080-2628 | TORRENCE CA 90505 |
| Roger Chlick | Jean Chlick Jt Ten | Rte 202 Box 119 | LINCOLN NE 68510-2854 |
| Christopher C Wilson | 315 W 73 St | Ph B | WATERBORO ME 04087 |
| Michael J Chlika Sr | Pamela A Chlika Jt Ten | 234 Chicago Ave | NEW YORK NY 10023-3024 |
| Paul J Fox | Janet M Fox Ten Ent | 2004 Highfield Ct | DOWNERS GRV IL 60515-3946 |
| Richard D Fuller | 1211 Rosita Ln | WABASHA MN 55981-1704 | FOREST HILL MD 21050-2107 |
| William M Thomas | 714 S Main St | HARRISONBURG VA 22801-5821 | |
| Patrick E Kollar | Sandra S Kollar Jt Ten | 51 Charles Ter | ORMOND BEACH FL 32174-5606 |
| Markus J Matthews | 352 Yorburn Rd Unit 724 | DEERFIELD IL 60015-4348 | |
| Donell M Vickrona | Janet M Vickrona A Ten | 219 South Washington Street | WESTMONT IL 60559-1923 | BELLEVILLE IL 62221-1214 |
| Janet M Vickrona | 15 Ards Lane | PLAINVIEW NY 11803-3901 | |
| Michael Shadaman | Cust Keri Shadaman A Ten | 13 Saratoga Dr | LITTLESTON CO 80131-6628 |
| Thomas L Carr | Margaret A Witt | Tr Ua Family Trust | Un 05/17/05 |
| Willie E Witt | 1103 Williamsburg Pl | LAWRENCE KS 66049-3731 | 4710 Dundee Dr |
| Allison Do Breden Martin | 9200 Oaks Ln | WINDERMERE FL 60632-6423 | BRADENTON FL 34210-2900 |
| Audrey Burns | PO Box 688 | WYOMING RI 02898 | |
| Henry O Fox Palmer | 10099 North Creek Rd | BOULDER JUNCTION WI 54513-9740 | |
| Kathleen A Hollar | Mrs Helen L Prill Jt Ten | 3203 S M Spring | LAGRANGE IN 46761-1727 |
| Michael H Prill | Cust David Kasaret Wngci Utma Il | 374 Northgate Rd | LINDENHURST IL 60046-9506 |
| Kevin Kniser | PO Box 1224 | N RIVERSIDE IL 60546-0524 | |
| John A Partazz | 55 N Shore Rd | DERRYFIELD NH 03831-1531 | |
| Kenneth G Chauncey | Lexi Aber Jr A Ten | 26 Devonport Street | NEW HYDE PARK NY 11040-3143 |
| Karla Kosakowski | Maria Ramirez Jt Ten | 8831 Southfield Ln | HOUSTON TX 77076-5731 |
| Mike Ramirez | Mary E Anderson A Ten | Catherine E Ahern Jt Ten | 1402 N Sandburg Terrace |
| Christine M Ahern | 1242 W Byron St | CHICAGO IL 60613-2769 | |
| Victoria A Ashton | 1057 South Lewis | LOMBARD IL 60148-4039 | |
| Julia Anne Swanson Roll | 2084 Larporta Ln | ARLINGTON HGHTS IL 60004-3162 | CHICAGO IL 60610-1508 |
| Barbara C Jacobson | 5085 Brexton Ln | HOOVER AL 35242-7665 | |
| Mark F J Peterson | Elizabeth Miller Jt Ten | 44 Maverick Drive | AUBURN NH 03032-3646 |
| Girard F Miller | Stella Garcia A Ten | 1544 Crosswind Circle | ORLANDO FL 32825-4968 |
| Carlos Garcia | Tr Ua 04/27/00 John D | Schroeder Living Trust | |
| Thomas L Margave Jr | 19900 Pearl Rd | STRONGSVILLE OH 44136-0882 | |
| John N Brown | 3383 Kentshire Dr | AURORA IL 60504-6803 | 222 West Adams St |
| David J Perrin | Karyn M Ahern Jt Ten | Apt 132 | Roop Dept |
| Thomas E Ahern | 88 Fairmont Ave | Hastings On Hudson NY | 10706-3125 |
| Dl Rymah | Tr Ua 11/27/01 Carl P Anderson | Revocable Trust | 7832 South Rd |
| Carl P Anderson | Cust Eric Weber Cust Utma Oh | 114 Cleary Texan Trail | BEREA OH 44017-2559 | CHICAGO IL 60606 |
| Janet R Oster | Nikad Investments A Ten | 114 Orchard St | BROOKLYN NY 11237-1905 |
| Lincoln D Reich | 2140 Lakeshore Ave S | OAKLAND CA 94666-1150 | MONCLOVA OH 43542-9367 |
| Carlos Luciano | Gretchen A Graham Jt Ten | 3736 Blakeshim Rd Nw | CANTON OH 44718-3260 |
| Thomas F Graham | Shirley Vaughan A Ten | 160 Box 256 | STONE RIDGE NY 12484-2256 |
| Raymond A Vaughn | Partnership | 1650 Heatherr Wy | LANSDALE PA 19446-4519 |
| Lions Share Investors A | Paula Rae Mchenry A Ten | PO Box 534 | EDINBORO PA 16412-0534 |
| William James Mchenry | Kimberly A Hall A Ten | 855 Broad St | CONNEAUT OH 44030 |
| Steven J Rail | Tr Ua 04/27/00 John D | Schroeder Living Trust | 415 Ellne Ave |
| John D Schroeder | 6409 Mending Wall Dr | WOODBRIDGE VA 22193-4519 | |
| Tricia Despres | 7750 Atwood Ave | CHIWOGA TAKCA 91304-5618 | LOUISVILLE KY 40207-2939 |
| Juan Vargas | 2300 Jackson Parway | VIENNA VA 22180-6866 | |
| Thomas J Miller | 1119 Red Wing Tr | DE PERE WI 54115-3299 | WILDWOOD NJ 08255-4008 |
| Nenan S Simberlis | Glen Dornhecker A Ten | 1650 Patch Hill | BONITA SPRINGS FL 34135-1782 |
| Marlon N Sharp | 10031 Crooked River Rd | BARRINGTON NH 03825-4255 | |
| James Lawrence Coon Jr | 3 New Gate Rd | | |

| Name | Address | Address 2 | City State Zip | Extra |
|---|---|---|---|---|
| Adelbert C Starling | Box 1243 | | BURNSVILLE MN 55337-0243 | |
| Alan M Serdar | L O Simon Jr Ten | 4061 Montrop Dr | CUMMING GA 30040-9098 | |
| William H Rydholm | Mary L Rydholm Jr Ten | 6313 N 19th St | ARLINGTON VA 22205-2023 | |
| Anna Reedho | Cust Daniel Mark Reedho Ugma Ny | 4923 Lakeway Drive | BROWNSVILLE TX 78520 | |
| Kendall M Clausen | Mary Jane Clausen Jr Ten | 64 Braemar Dr | ELK GROVE VLM IL 60007-3916 | |
| A Charles Mueller | Jean E Mueller Jr Ten | 3008 Parkside Dr | PERU IL 61354-1688 | |
| James Dodaro | Cust Jacqueline Dodaro Utma Il | 11048 St Mary Rd | MOKENA IL 60448-1755 | |
| Daniel W Archbald | Victoria J Archbald Jr Ten | 2332 Kewanna Lane | BEAVER CREEK OH 45434-6922 | |
| Richard P Alesse | Donna M Alesse Jr Ten | 6126 N Avondale Ave | CHICAGO IL 60631-2402 | |
| John C Livensparger | Patricia J Livensparger Jr Ten | 413 S Courtland | PARK RIDGE IL 60068-4351 | |
| Alice M Caldwell | Warren D Caldwell Jr Ten | 2501 Nanan Dr | SAINT LOUIS MO 63136-5646 | |
| John Gough | Cust Jenny B Gough Jr Utma Wi | 3709 Michigan Ave | MANITOWOC WI 54220-3024 | |
| Karl D Preston | 7840 Windspoint Rd | | ROSEDALE IL 61073-8456 | |
| John P Chizek | Nancy D Omzak Jr Ten | 2100 Kings Hwy Lot 894 | PORT CHARLOTTE FL 33980-4253 | |
| Kathy M Manek | Alen A Manek Jr Ten | 6 1/2 Oak Lane | WILDWOOD FL 34785-9042 | |
| Dennis B Wojtecki | 4810 N Mortier Ave | | CHICAGO IL 60630-2025 | |
| James J Napoli | 2151 Jamieson Ave | Unit 411 | ALEXANDRIA VA 22314-5728 | |
| Trina Nguyen | Cust Regina Nguyen Ugma In | 312 Tampa St | GARY IN 46404-1064 | |
| Dale J Wierzcin | 3015 Hannah Street | | MARINETTE WI 54143-1409 | |
| Craig R Kielborn | 504 Corbau Ct | | SACRAMENTO CA 95834-4209 | |
| Kevin A Young | 534 Wiedenmann Ave | | NEWPORT BEACH CA 92608-4219 | |
| Sandra J Quigley | Cust Brett Justin Quigley Utma Fl | 16623 Villaneil De Avila | TAMPA FL 33613-1083 | |
| Evelyn Mavis | Cust Jacob Mavis Utma Fl | 773 Tern Pl | MAITLAND FL 32751-4583 | |
| Jamak K Jordan | Cust Azhar Jordan Utma Il | 12225 S Harvard Ave | CHICAGO IL 60628-6511 | |
| Marcy Investment CLUB | PO Box 116 | | BRONX NY 10470-0116 | |
| Karen Van Hossam | 449 12th St Apt-2F | | BROOKLYN NY 11215-5168 | |
| Kevin Hough | 85 2A Van Wyck Expwy | | BRIARWOOD NY 11435-2931 | |
| James W Haslam Jr | Merditn Yb Haslam Jr Ten | 3312 Mornington Drive Nw | ATLANTA GA 30327 | |
| Richard M Wentworth | Cynthia A Wentworth Jr Ten | 42265 Riverwoods Dr | LEONARDTOWN MD 20650-5725 | |
| Michele E Crictshaper | 1319 Hiawel Avenue | | PERU IL 61334-3530 | |
| Walter W Mahs | Theresa A Mahs Jr Ten | 1301 4th Street | | |
| Terry Roon | 1622 Elm Ave | | WINTER PARK FL 32789-2014 | |
| Charles W Peterson Iii | Cust William Oliver Peterson | Wren Pl | 119 Prince Street | |
| Kathryn Wilkers | Holiday Travel 299 Broadway | | KEY WEST FL 62864 | |
| Chad Krueger | 3217 Bayberry Dr Sw | | CEDAR RAPIDS IA 52404-3323 | |
| Chandra D Berry | 23 E Weaver Rd | | HAMPTON VA 23669-4005 | EASTON PA 18042 |
| Tom Schmidt | Cust Alexander Nicole Schmidt | Father | Miners Linier The Law Of Ga | 275 King Nw Rd / ATLANTA GA 30342-4006 |
| Richard E Banaszk | 7 Cinnamon Creek | | PALOS HILLS IL 60465-1047 | |
| Michael I Pella | 1868 Rutherford Ave | | LOUISVILLE KY 40205-1657 | |
| Michael J Franco | Mary L Franco Jr Ten | 2328 Appalosa Trail | MANASSQUAN NJ 08736-2049 | |
| Marla Franzel | Pamela Franzel Jr Ten | 3255 Lakeview Oaks Drive | LONGWOOD FL 32779-3158 | |
| Lawrence Strickland | 1407 Star Dr S | | ISLIP NY 11751-1120 | |
| Leona M Graham | PO Box 267078 | | CHICAGO IL 60626-7078 | |
| Robert L Nelson | C/O Nelson Robert L Associates | Dentist | | LEAWOOD KS 66209-1755 |
| Stephen Hacker | 5601 Sherman Ave | | | |
| Arnold A Ochana | 8923 Box 73 | | DOWNERS GROVE IL 60516-1193 | |
| Branford G Lamphere | Jessie Lee Lamphere Jr Ten | 8558 Washington Ave | ALEXANDRIA VA 22320-2335 | |
| Gloria P Osmanski | W7877 County Road Z | | PEMBINE WI 54156-9405 | |
| Mary A Johnson | 5321 Seminole Trail | | ORLANDO FL 32839-2972 | |
| Michael Leffle | 12217 Stanton Rose Rd | | SAVANNA IL 61074-8525 | |
| Jesse Roy | 19300 Nassau St | | RIVERSIDE CA 92508-5103 | |
| Bajc Partners Ltd | Apartment 1902 | 15918 State Lake Rd | HOUSTON TX 77098-1708 | |
| Judson W Orr | 1050 Amelia Island Dr | | DUBUQUE IL 52003-8501 | |
| Patrick Colleran | Aileen Colleran Jr Ten | 9019 Karlov Ave | SKOKIE IL 60076-1418 | |
| James Alan Makosiak | Jo Lynnmakosiak Jr Ten | 4895 Stoddard | TROY MI 48085-5005 | |
| Burton M Solomon | Cust Stephanie Arden Solomon Ugma | | 765 Skramstone Dr | MARIETTA GA 30008-4672 |
| Jeanne Trappa | PO Box 9016 | | WINNETKA IL 60093-9016 | |
| James A Coclkes Ii | 175 Kentucky Lane | | FLOSSMOOR IL 60422-1022 | |
| Rafael M Rey | Diosdda R Rey | Tr The Rey Family Trust | Up 8/1304    817/1690 | 117 Alubrase Way / VALLEJO CA 94589-3331 |
| M Patricia Molloy | Tr M Patricia Molloy Trust Va Ua | | 3931 Beside Lake Dr | BATTLE CREEK MI 49014-8279 |
| Harry L Hartung | 1421 Harmony St | | NEW ORLEANS LA 70115-3406 | |
| William Ernest Sterling | 18330 New Cut Rd | | AURORA OH 44202-5412 | |
| William M Engel | 5400 Fox Club Lane | | MOUNT AIRY MD 21771-3702 | |
| Alexander E Egerer | 24 Crum Spring Rd | | CINCINNATI OH 45243-1922 | |
| Karl Andrew Hufnagel | Evelina E Tankink Jr Ten | 8995 Old Sky Hbr | BRUNSWICK MD 21716-1730 | |
| Michael R Tankink | | | SAN ANTONIO TX 78242-3244 | |

| Reg Line 1 | Reg Line 2 | Reg Line 3 | Reg Line 4 | Atn Line 1 | Address 1 | Address 2 | City | State | Zip Code | Zp+4 |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTHA P POPE EXECUTRIX | ESTATE LEAVITT J POPE | | | | 173 DORCHESTER RD | | SCARSDALE | NY | 10583 | 2914 |
| BANK OF AMERICA | | | | | ONE EAST CENTER ST | | FAYETTEVILLE | AR | 72701 | |
| DOROTHY QUAAL | | TR U/A 09/02/1993 DOROTHY QUAAL REV | | | 711 OAK STREET, APT 202 | | WINNETKA | IL | 60093 | 0368 |
| WARD L QUAAL | | | | | 711 OAK AVENUE, APT 202 | | WINNETKA | IL | 60093 | 0369 |
| BETTY BEARD | | | | | 7530 INWOOD DR | | HOUSTON | TX | 77063 | 1802 |
| BEVERLY PERRY | | | | | 6920 WEBSTER ST | | DOWNERS GROVE | IL | 60516 | 3509 |
| WARD L QUAAL | CHRISTINE H F | TR U/A 10 APR 87 BETTY BEARD LIVING | | | 711 OAK STREET, APT 202 | | WINNETKA | IL | 60093 | 0368 |
| LEWIS TAMAN | | | | | 221 N LA SALLE ST | | CHICAGO | IL | 60601 | 0398 |
| WARD L QUAAL | | TR U/A 09/02/1993 WARD L QUAAL REV TRUST | | | 711 OAK STREET, APT 202 | | WINNETKA | IL | 60093 | 1206 |
| SHARON ANNE BRADFORD | | | | | 4201 LINWOOD DR | | BALTIMORE | MD | 21210 | 2914 |
| FRANK W DENIS | | | | | 7000 WISCONSIN AVE SUITE 700 | | BETHESDA | MD | 20814 | 1034 |
| WILLIAM F WARSHOL | | | | | 5558 S TALMAN AVE | | CHICAGO | IL | 60629 | 1527 |
| THOMAS E MITCHELL III | | | | | 369 RACETRACK RD | | HO HO KUS | NJ | 07423 | 1319 |
| FRED J EYCHANER | | | | | 1645 N FULLERTON AVENUE | | CHICAGO | IL | 60614 | 6592 |
| MARTHA POPE | | | | | 173 DORCHESTER ROAD | | SCARSDALE | NY | 10583 | 2914 |
| NEAL CREIGHTON | JOAN H CREIGHTON JT TEN | | | | PO BOX 507 | | LANCASTER | PA | 17603 | 0597 |
| ROBERT C LOBDELL | NANCY LOBDELL | TR U/A 08/20/06 ROBERT C LOBDELL FAMILY TRUST | | | 2439 SHARON OAKS DR | | MENLO PARK | CA | 94025 | 0628 |
| RA VILLIS BAKER JR | | | | | 9214 DOVE MEADOW DR | | DALLAS | TX | 75243 | 0325 |
| TRICON & CO | A PARTNERSHIP | | | | PO BOX | | SOUTH BEND | IN | 46634 | 1655 |
| DONALD CUSHING JR | THERESE M CUSHING JT TEN | | | | 6635A 26TH AVE NE | | REDMOND | WA | 98053 | 8147 |
| MARILYN RAPKIN | | | | | 180 WHITE OAK RIDGE RD | | SHORT HILLS | NJ | 07078 | 2928 |
| EDWARD J SIDNEY | | TR U/A 07/22/76 EDWARD J SIDNEY TRUST | | | 970 AURORA AVE | THE ACADEMY APT A201 | BOULDER | CO | 80302 | |
| WARREN B WILLIAMSON | | | | | CHANDIS SECURITIES | 585 W COLORADO BLVD STE 230 | PASADENA | CA | 91105 | 1855 |
| HELEN BROWN | JEAN SAMOS & GAIL SAMOS JOHNSON JT TEN | | | | 3728 KEENAN LN | | GLENVIEW | IL | 60025 | 1194 |
| FRANK M LONSDORF | | | | | 140 THORNFREE LANE | | WINNETKA | IL | 60093 | 3732 |
| JUDITH FARRAR MAHAFFE | | | | | 6327 WYNKOOP BLVD | | BETHESDA | MD | 20817 | 5931 |
| BARRY T WERBLOW | BARI WERBLOW JT TEN | | | | 10533 EAST BLANCHE DR | | SCOTTSDALE | AZ | 85259 | 5809 |
| DORIS KEATS FRANK | | TR U/A 03/07/00 DORIS KEATS FRANK REVOCABLE TRUST | | | 919 S CHESTER AVE | | PARK RIDGE | IL | 60068 | 4852 |
| RAYMOND JOHN FRANK | | TR U/A 03/07/00 RAYMOND JOHN FRANK REVOCABLE TRUST | | | 919 S CHESTER AVE | | PARK RIDGE | IL | 60068 | 4682 |
| NICHOLAS G CHANTILES | VILMA L CHANTILES JT TEN | | | | 13 CIRCLE RD | | SCARSDALE | NY | 10583 | 5321 |
| CHARLOTTE O BRIEN | | | | | 5555 N SHERIDAN RD APT 1101 | | CHICAGO | IL | 60640 | 1924 |
| E HANES BYERLY | | | | | 10909 OAK DRIVE | | FRANKLIN | VA | 23851 | 2882 |
| TIMOTHY S PECARO | | | | | 43 COUNTRY ACRES DR | | HAMPTON | NJ | 08827 | 4112 |
| DAVID L NELSON | | TR REVOCABLE TRUST 02/11/91 U A DAVID L NELSON | | | 4351 W COLLEGE AVE, SUITE 218 | | APPLETON | WI | 54914 | 3928 |
| JOHN F PATINELLA | | | | | 10 STEWARDS GLEN CT | | PHOENIX | MD | 21131 | 1202 |
| SCOTT R COOK | | | | | 10618 LUCAS ROAD | | WOODSTOCK | IL | 60098 | 7448 |
| NANCY CROSSMAN | | | | | 1206 N ASTOR ST, APT 6S | | CHICAGO | IL | 60610 | 2955 |
| KAREN RAPKIN | | | | | PO BOX 559 | | BIRMINGHAM | AL | 35216 | 9158 |
| STEVEN RAYMOND | | | | | 727 WASHINGTON STREET | | HOBOKEN | NJ | 07030 | 5965 |
| PATRICK S RYAN | C/O RYAN ENTERPRISES | | | | GROUP LLC | 150 NORTH MICHIGAN AVE, SUITE 2100 | CHICAGO | IL | 60601 | 7559 |
| ALFRED W MERKEL | MARLOWE G MERKEL | TR U/A 11 SEP 85 ALFRED W MERKEL MARLOWE G MERKEL TRUST | | | 838 VALLEY CREST ST | | LA CANADA | CA | 91011 | 2012 |
| JOAN E CLARK | | | | | 1 VENUS DR | | LOUDONVILLE | NY | 12211 | 2217 |
| JOAN E CLARK | | | | | 7540 W 111TH ST | | WORTH | IL | 60482 | 2603 |
| EUGENE TAYLOR | ROSE MARIE TAYLOR JT TEN | | | | 150 HOLLY AVE | | STATEN ISLAND | NY | 10306 | 2249 |
| DOLORES O MIERKIEWICZ | | | | | 2814 MANTOLOKING ST | | FRANKLIN PARK | IL | 60131 | 3228 |
| RAYMOND G LINDNER | | | | | 415 CHAPMAN ST | | OREGON CITY | OR | 97045 | 3209 |
| MORGAN STANLEY & CO | | | | | 220 PLAZA THREE 4TH FL | | JERSEY CITY | NJ | 07311 | 0711 |
| TIMOTHY S PECARO | SUSAN S PECARO JT TEN | | | | 155 LENOX DR | | MCLEAN | VA | 22101 | 2204 |
| ALFRED BORNSTEIN | | | | | 4805 IVY RIDGE DR SE UNIT 201 | | SMYRNA | GA | 30080 | 0780 |
| SHERYL PECARO | | | | | 13515 BEVERLY BLVD | | WHITTIER | CA | 90601 | 3713 |
| ANNETTE O GLOVER | HAROLD R GLOVER | TR U/A 02/06/01 ANNETTE O GLOVE HAROLD R GLOVER TRUST | | | 1100 BARNES RD | | ANTIOCH | TN | 37013 | 4401 |
| W A JOBSON III | | | | | 10080 HEMLOCK DR | | OVERLAND PARK | KS | 66212 | 3425 |
| ANTHONY YUKSEEN YAU | | | | | 6 SUSSEX COURT | ON CANADA | ST CATHARINE | | 00000 | 0000 |
| GEORGE S NOWIK | | TR U/A 02/06/01 THE GEORGE S NOWIK | | | 748 HOME AVENUE | | ELK GROVE VILLAGE | IL | 60007 | 2810 |
| BRADLEY DECHTER | EUGENE E DECHTER | TR U/A 12/02/92 JED TRUST | | | 9675 CRESCENT VIEW DR N | | BOYNTON BEACH | FL | 33437 | 3242 |
| GWENDOLYN G BABCOCK | | | | | 1509 PARK PLAZA | | SAN MARINO | CA | 91108 | 1039 |
| LINDA ROSIN DAHN | | | | | 7824 ADAMS ST | | DARIEN | IL | 60581 | 5070 |
| RICHARD DUFFIELD | TIMOTHY N GARDNER + CHARLES R PLAYER JR PLAYER JR TR IRREV | PRESENT INTEREST TR DTD 12 27 83 UA | NATALIE MCCORMICK MILLER | ATTN CHARLES R PLAYER JR | PO BOX 401 | | BARNESVILLE | MD | 20838 | 0401 |
| LOIS MOSS BARNWELL | | | | | 964 LEONARD WOOD WEST | | HIGHWOOD | IL | 60040 | 2092 |
| BARRETT C MC GREGOR | | | | | 4888 TALL PINES RD | | FLORENCE | WI | 54121 | 6019 |

| Name | Trust/Additional | Extra | Address | Address 2 | City | State | Zip | Zip2 |
|---|---|---|---|---|---|---|---|---|
| CORRIE NORRIS WHITE | | | 6180 HIGHPOINT RD | | ATLANTA | GA | 30342 | 2346 |
| STEPHAN P ROTHERMEL | | | 1847 DRAPER DR | | ROSEVILLE | MN | 55113 | 5419 |
| RAYMOND JAMES & ASSOCIATES INC | | | 880 CARILLON PKWY | P O BOX 12749 | ST PETERSBURG | FL | 33733 | 2749 |
| MARSHALL R LAVIN | TR UA W PEARL F SCHAILLER | | 175 E DELAWARE APT 4723 | | CHICAGO | IL | 60611 | 7714 |
| HARRY D SCHAILLER | | | 11 LACOSTA PL | | PALM COAST | FL | 32137 | 2287 |
| HENRY D BORSKI | SHARYN L BORSKI JT TEN | | 2396 E ANTIGUA DR | | CASA GRANDE | AZ | 85222 | 9697 |
| LINDA E PEARCE | | | 5638 S COLOROW DR | | MORRISON | CO | 80465 | |
| ROSS BAYARD CAIN | | | 317 KINGSLEY DR | | CHARLOTTE | NC | 28270 | 0975 |
| NORTHERN TRUST CUST | STEPHEN MAUZER IRA DTD | 02 11 02 | 2547 S ELMWOOD AVE | | BERWYN | IL | 60402 | 2421 |
| ANNA H SILVER | | | 58 HOLLEY RIDGE CIR | | ROCHESTER | NY | 14625 | 1349 |
| WALTER B GLADSTONE | | | PO BOX 214 | | ANDES | NY | 13731 | 0218 |
| HANNA JONES MILLER | | | 1811 PEPPERRIDGE DR | | ORLANDO | FL | 32806 | 1527 |
| WENDY PYE ENTERPRISES LTD | | | BOX 22 471 | OTAHUHU | AUCKLAND NEW ZEALAND | 12 | 00000 | 0000 |
| KERA CRAIG | MARY LOU CRAIG JT TEN | | 24 LAKE SHORE CT | | DANVILLE | IL | 61832 | 1303 |
| WENDY PYE ENTERPRISES LTD | | | PO BOX 22 471 | OTAHUHU | AUCKLAND NEW ZEALAND | 12 | 00000 | 0000 |
| VIRGINIA POPE | | | 14 FAIRVIEW PL | | OSSINING | NY | 10562 | 5904 |
| LYNN PERRY | C/O LYNN PERRY, DARLENE | | SZABLEWSKI | 4571 OLDE LYME DR | ROCKFORD | IL | 61114 | 6257 |
| EUGENE P HIGGINS | DARLENE PERRY JT TEN | | 41 BOATHOUSE LN E | | BAY SHORE | NY | 11706 | 8123 |
| RUSS A FELDPAUSCH | MARGARET S HIGGINS JT TEN | | 2845 ALGER SE | | GRAND RAPIDS | MI | 49546 | 5607 |
| MARVIN HOFFENBERG | JEANNE R FELDPAUSCH JT TEN | | 1385 MARINETTE RD | | PACIFIC PALISADES | CA | 90272 | 2827 |
| | TR UA 06/01/78 MARVIN HOFFENBERG | BETTY S HOFFENBERG | | | | | | |
| DIANA NEWELL TOD | STEVEN R NEWELL | | 2214 SUNSHINE CIRCLE SO | | PALM SPRINGS | CA | 92264 | 8256 |
| ROBERT CARL DEBES | EVELYN MAURIC DEBES | | 819 15TH STREET, A | | SANTA MONICA | CA | 90403 | 6828 |
| MURIEL A JOHNSON | | | PO BOX 4967 | | GREENWICH | CT | 06831 | 0419 |
| ALI SAIR | MURIEL SAR JT TEN | | 11522 SASSARI LANE | | NORTHRIDGE | CA | 91326 | |
| MARK W MADIGAN | | | 1293 LINDENWOOD DR | | WINNETKA | IL | 60093 | |
| | CUST EDWARD P MADIGAN UTMA IL | | | | | | | |
| EDWARD D BYRD | TR UA 08/02/93 EDWARD D BYRD | | 16301 SUGARLAND RD | | BOYDS | MD | 20841 | 9582 |
| | TRUST | | | | | | | |
| STEPHEN JAMES ROTHERMEL | | | 1842 DRAPER | | ROSEVILLE | MN | 55115 | 5419 |
| HARRIETTE E REUTER | TR UA 01/06/95 HOWARD R | | 301 WHITE OAK DR | APT 348 | SANTA ROSA | CA | 95409 | 5550 |
| | HARRIETTE E REUTER EXEMPTION | | | | | | | |
| | TRUST | | | | | | | |
| ALAN M GOLD | TR ALAN M GOLD REVOCABLE | | 470 WINDMILL | | BROOKLYN | WI | 53521 | 9416 |
| | TRUST UA 09/20/85 | | | | | | | |
| ROBERT F SHANNON | TR UA 09/19/09 AMY BURNS | | 576 HITCHCOCK HILL RD | | WINDHAM | VT | 05359 | 9653 |
| H D BURNS | COUNTISS TRUST | | BOX 2808 | | MERIDIAN | MS | 39302 | 2808 |
| H D BURNS | TR UA 09/19/09 ASHLEY GRACE | | PO BOX 2808 | | MERIDIAN | MS | 39302 | 2808 |
| | CASTLE TRUST | | | | | | | |
| WARREN CORCEHNO | | | 704 HAVERFORD AVENUE | | PACIFIC PALISADES | CA | 90272 | 4312 |
| SUSAN KUNMAN | | | 7 E 20 TH ST | | NEW YORK CITY | NY | 10003 | 1196 |
| JOHN H SEYMOUR | | | 925 IROQUOIS | | NAPERVILLE | IL | 60563 | |
| JOHN H SEYMOUR | BARBARA M SEYMOUR | | 1233 21ST ST | | HERMOSA BEACH | CA | 90254 | 3321 |
| | TR UA 22 MAR 93 JOHN H SEYMOUR | BARBARA M SEYMOUR TRUST | | | | | | |
| MARK W MADIGAN | CUST WILLIAM A MADIGAN UTMA IL | | 1293 LINDENWOOD DR | | WINNETKA | IL | 60093 | |
| LANCO & CO | | | 3256 RIDGE ROAD | | LANSING | IL | 60438 | 3110 |
| JOHN A MAHER | BETTY A MAHER JT TEN | | 52 30 397H DRIVE APT 3V | | WOODSIDE | NY | 11377 | 4558 |
| ALAN E EGELSEER | | | 14182 OXFORD | | HUDSON | WI | 53204 | 0596 |
| MARIAN H SORDEN | | | 180 WHITE OAK RIDGE RD | | SHORT HILLS | NJ | 07078 | 2808 |
| KIRSTEEN GIBBS | JOHN GIBBS JT TEN | | 199 CHURCH RD | | WINNETKA | IL | 60093 | 3505 |
| WILLIAM J RENNIE | | | 5757 MERTON SQUARE DR | | ELWOOD | IN | 45520 | 8517 |
| NORBERT KEMPSTER | | | 16156 FORT HAMPTON ROAD | | ELKMONT | AL | 35603 | 7068 |
| RICHARD DEAN LEWIS | JANE L KEMPSTER JT TEN | | 7055 DEMOCRACY BLVD, APT 114 | | BETHESDA | MD | 20817 | |
| JACQUES HOCHGLAUBE | CAROLYN LEE LEWIS JT TEN | | 3000 MARK AVE | | SANTA CLARA | CA | 95051 | 2333 |
| | TR UA 09/15/76 JACQUES | HOCHGLAUBE PC | | | | | | |
| | EMPLOYEE PFT SHARING PLAN | | 1059 ABBOTT RD | | EAST LANSING | MI | 48823 | 2661 |
| STEPHANIE F HANSEN | | | 333 HAWTHORN | | ELMHURST | IL | 60126 | 3119 |
| KENNETH CAHN | TR UA 07/03/91 DOROTHY CAHN | | 2551 STONEBRIDGE LANE | | NORTHBROOK | IL | 60062 | 8107 |
| ELEANOR G LINT | BEVERLY PERRY JT TEN | | 6920 WEBSTER ST | | DOWNERS GROVE | IL | 60516 | 3509 |
| | TR UA 10/10/89 KENNETH W LINT | | 2237 FLOSSMOOR RD | | FLOSSMOOR | IL | 60422 | 1611 |
| | FAMILY TRUST | | | | | | | |
| MRS GERDA SCHILD | TR FAMILY TRUST 11/16/90 U A | | 4840 SOUTH EAST END AVE, 12D | | CHICAGO | IL | 60615 | 3163 |
| CAROLYN S FISHER | CAROLYN S FISHER | | 5603 COCOA PALM WAY | | FAIR OAKS | CA | 95628 | 5146 |
| ISABELLA LAUDE | WALTER LAUDE JT TEN | | 444 SEMINOLE | | BARSON PARK | FL | 33837 | 9745 |
| RONALD J OSTROW | | | 3900 WATSON PLACE NW, APT 2F B | | WASHINGTON | DC | 20016 | |
| GRIFFITH PATRICK MADIGAN | CUST GRIFFITH PATRICK MADIGAN | | 3478 CYNTHIA LANE | | MADISON | WI | 53718 | 6071 |
| | UTMA WI | | | | | | | |

| Name | Co-owner / Trust | Trust Date | Address | Extra | City | State | ZIP | +4 |
|---|---|---|---|---|---|---|---|---|
| GEOFFREY DAWSON | | | 5 DOUGLAS AVE | | HEYSHAM LANCASTER / UNITED KINGDOM | 1Z | 00000 | 0000 |
| GEOFFREY DAWSON | | | 5 DOUGLAS AVE HEY SHAM | | MORECAMBE LANCAIRE / UNITED KINGDOM | 1Z | 00000 | 0000 |
| SHARON SPEAR | | | 1371 PLAZA PACIFICA | | SANTA BARBARA | CA | 93108 | 2879 |
| JACK S LITZ DDS LTD PENSION AND PROFIT SHARING TRUST DTD | | 02 01 78 | 6435 S PULASKI RD | | CHICAGO | IL | 60629 | 5148 |
| KATHARINE A STOVER | | | 72 ST MARY'S ST | | NEWTON LWR FALLS | MA | 02462 | |
| CHRIS S SMITH | | | 245 ASBURY AVE | | WESTBURY | NY | 11590 | 2903 |
| JAMES L KOPFEND | JUDITH C CARRANZA TEN COM | | 749 14TH ST | | CHICAGO | IL | 60654 | 4613 |
| MITCHELL KREITER | CUST JARED KREITER UTMA IL | | 1085 OAKLEY | | HIGHLAND PARK | IL | 60035 | 4033 |
| JOSHUA D SCOTT | | | 2051 SOLEDAD AVE | | LA JOLLA | CA | 92037 | 3904 |
| SHIRLEY A SILLING | | | 2533 US GRANT ST | | DENVER | CO | 80210 | 5706 |
| STEPHEN M COPULIN | | | 7018 HECTOR RD | | MCLEAN | VA | 22101 | 2113 |
| JULIE A POPE | | | 305 W BROADWAY | STE 157 | NEW YORK | NY | 10013 | 0000 |
| FRANCIS D FISHER | | | 3208 HARRIS PARK AVE | | CHICAGO | IL | 70025 | 2532 |
| JAMES J FINN | SARAH C FINN JT TEN | | 1032 SOUTH PAYNE AVE | | CHICAGO | IL | 60643 | 2028 |
| KOLA KRUTCHINGS | CUST ANASTASIA C FRANK UTMA IL | TR U/A 02/10/01 HAROLD E HUTCHINGS REVOCABLE TRUST | 464 JEFFERSON | | GLENCOE | IL | 60022 | 1802 |
| MARIE KATHERINE HANSEN | SHIRLEY B HUTCHINGS | | 1269 FERRELO ROAD | | SANTA BARBARA | CA | 93103 | 2101 |
| CAROL J CUSACK | | | 333 HAGANS | | ELMHURST | IL | 60126 | 3119 |
| ERIC GORDON HANSEN | | | 1219 S MITCHELL AVE | | ARLINGTON HTS | IL | 60005 | 3007 |
| LEO M EGAN | | | 333 HAGANS | | ELMHURST | IL | 60126 | 3119 |
| ANNE LESLIE FENSTERMAKER | TR U/A 11/12/92 THE EGAN TRUST | | 32070 SOUTHERN HILLS AVE | | THOUSAND PALMS | CA | 92276 | 1852 |
| MARY ROWENA FENSTERMAKER | | | PO BOX 1264 | | BOERNE | TX | 78006 | 1284 |
| WENDY PYE ENTERPRISES | | | PO BOX 1264 | | BOERNE | TX | 78006 | 1284 |
| JAMES PERRY BURGESS III | | | PO BOX 22 471 | OTAHUHU | AUCKLAND / NEW ZEALAND | 1Z | 00000 | 0000 |
| JAMES PERRY BURGESS III | | | 11700 DINWIDDIE DR | | ROCKVILLE | MD | 20852 | 4462 |
| FRANKLYN MACARON | JANE F BURGESS JT TEN | | 13 COTTON WOOD LN | | LOS LUNAS | NM | 87031 | 5564 |
| RUTH A BENSON | | | 1851 KENSINGTON COURT | | AURORA | IL | 60506 | 4514 |
| VIRGINIA K JOHNSON | TR U/A 07/01/97 VIRGINIA K JOHNSON REV TRUST | | 6252 BUFFALO AVE | | VAN NUYS | CA | 91401 | 2418 |
| GREG A RODRIGUEZ | CAROLE A RODRIGUEZ JT TEN | | 19009 SAN FERNANDO MISSION BLVD | | GRANADA HILLS | CA | 91344 | 4045 |
| MIRA LEE DAHLHEIM | | | 14 MOSSFIELD COURT | | SUGAR GROVE | IL | 95054 | |
| BERNARD J BOTTOMLEY | JUDITH A BOTTOMLEY JT TEN | | PMB 298 | PO BOX 7389 | BRECKINRIDGE | CO | 80424 | 7399 |
| THOMAS WHITMAN | | | 106 BLUE GRASS COVE | | HENDERSONVILLE | TN | 37075 | 4003 |
| EDWARD CHESACK | JOSEPHINE CHESACK | | 207 FAIRWAY VILLAGE | | LEEDS | MA | 01876 | 4325 |
| BARNEY BERNSTEIN | PAULINE M BERNSTEIN | TR U/A 04/29/02 CHESACK LIVING TRUST | 1911 N CURTISS ST | | DOWNERS GROVE | IL | 00515 | 4325 |
| GERRIT R VANDERMOLEN | TR U/A 12/22/06 AARON J BERNSTEIN | | PO BOX 901 | | FLOURTOWN | PA | 19011 | 0197 |
| EDWARD S HERMSEN | TR U/A 12/07/00 GERRIT R VANDERMOLEN LIVING TRUST | | 21440 W SYCAMORE CT | | PLAINFIELD | IL | 60544 | 8459 |
| CHARLES F FAHLER JR | ARACELI S HERMSEN JT TEN | | 1313 SOUTHWIND CR | | WESTLAKE VILLAGE | CA | 91361 | 3426 |
| STEPHEN DEVITTS | | | 1607 INDIANA AVE | | MENDOTA | IL | 61342 | 1146 |
| STANLEY T ZABINSKI | TR U/A 04/29/03 STEPHEN DEVITTS LIVING TRUST | | 734 S CLERENCE AVE | | OAK PARK | IL | 60304 | 1306 |
| KAROLYN R | JANE M ZABINSKI JT TEN | | 5521 S MEADE AVE | | CHICAGO | IL | 60638 | 2815 |
| ROBERT CARL JON STEWART | | | 7 DEVONSHIRE DR | | VOORHEES | NJ | 08043 | 1839 |
| JACOB DEUTCH | RUTHE DEUTCH JT TEN | | 11420 STONE WAY | | CHICAGO | IL | 60690 | 2015 |
| SAMUEL M CHAPLIN | CAROL M CHAPLIN JT TEN | | 7018 HECTOR RD | | COLUMBIA | MD | 21044 | 1010 |
| DAVID A CHAPLIN | | | 5726 | | MC LEAN | VA | 22101 | 2111 |
| JANET HEBERT MOTE | HELEN V TAM JT TEN | | 6565 PALU RIVER DR | | SEATTLE | WA | 98195 | 2940 |
| CRAIG V SCHMIDT | TR U/A 05/25/00 GERALDINE F NIERSBACH LIVING TRUST | | 10428 LESLIE DR | | SAN JOSE | CA | 95120 | 4015 |
| GERALDINE F NIERSBACH | | | 11827 S ARTESIAN | | RALEIGH | NC | 27615 | 1244 |
| KEVIN M RUCK | | | 2854 N MAPLEWOOD | | CHICAGO | IL | 60655 | 1517 |
| JOSEPH A MIGIEL | CHRISTINE Q MIGIEL JT TEN | | 4734 NORWOOD DRIVE | | CHICAGO | IL | 60618 | 7312 |
| WILLIAM NELSON | SHERRY NELSON JT TEN | | 611 LAUREL | | BETTENDORF | IA | 52722 | 5624 |
| MARION L MARSHALL | JULIA A MARSHALL | | 11560 LAKE AVE | | WILMETTE | IL | 60091 | 2813 |
| HELEN M WILLIAMSON | | | 5908 OXLEY DR | | CLEVELAND | OH | 44102 | 6108 |
| LANCE A LUTTENWEILER | | | 542 S LAS UVAS | | ALEXANDRIA | VA | 22310 | 2223 |
| JULIA A MARSHALL | ELAINE R LABUZ JT TEN | TR U/ATD 02/05/93 JULIA A MARSHALL REVOCABLE TRUST | 103 W PARK SHORES CIR 13 | | GREEN VALLEY | AZ | 85614 | 2237 |
| MARY LOU CRAIG | MARION L MARSHALL | | 11560 LAKE AVE | | VERO BEACH | FL | 32963 | 3946 |
| JOHN F ETTEN | KENNETH CRAIG JT TEN | | 24 LAKE SHORE CT | | CLEVELAND | OH | 44102 | 6108 |
| EDWARD RAPKIN | TR U/A 05/23/91 JOHN F ETTEN TRUST | | 14535 BROCE B DOWNS APT 1221 | | DANVILLE | IL | 61832 | 1303 |
| | | | 180 WHITE OAK RIDGE ROAD | | TAMPA | FL | 33613 | 2776 |
| | | | | | SHORT HILLS | NJ | 07078 | 2978 |

| Name | Co-Owner / Trust | Institution / Note | Address | City | State | Zip | Code |
|---|---|---|---|---|---|---|---|
| THOMAS F MCEVILY JR | | | 200 EAST 84TH STREET APT 2410 | NEW YORK | NY | 10128 | 3914 |
| JOEL M TERMAN | | | 2529 STRICKLAND DR | NASHVILLE | TN | 37214 | 3129 |
| ALMA W GREEN | | | 2849 FAIRMONT RD | WINSTON SALEM | NC | 27106 | 2740 |
| STEPHANIE CAHN | | | 3455 N RACINE AVENUE UNIT 3 N | CHICAGO | IL | 60657 | 1935 |
| CATHERINE ELLIS | | | 4320 ARCADY AVE | DALLAS | TX | 75205 | 3704 |
| GLENN F EDWARDS | | | 5846 S NAGLE | CHICAGO | IL | 60638 | 3404 |
| DONN B TRACNITZ | | | 683 WENDT TER | LAGUNA BEACH | CA | 92651 | 2250 |
| WILLIAM O CRAWFORD | PEGGY H EDWARDS JT TEN | | 7099 U S 68 W | MARION | KY | 42064 | |
| LISA A JOHNSTON | BETTY A CRAWFORD JT TEN | | 7385 W COUNTRY GABLES DR | PEORIA | AZ | 85381 | 1457 |
| CHARLES F CHURCH | BARBARA J CHURCH JT TEN | | N2020 14TH CT | MONTELLO | WI | 53949 | 8926 |
| THOMAS M GOTLAND | | | 441 VIA LAVE UNIT 305 | AHMES OWN HTS | IL | 55065 | |
| CHARLES DISNEY | | | 350 WEST CREEK AVE | CUTCHOGUE | NY | 11935 | 2436 |
| BARBARA V BOYLE | TR LINDER DECLARATION OF TRUST 09/25/90 | | 2016 CLOVER LANE | WOODRIDGE | IL | 60517 | |
| DAISY MAY D'AMBROSIO | TR UA 01/27/87 DAISY MAY D'AMBROSIO TRUST | | 1100 PEMBRIDGE DR APT 230 | LAKE FOREST | IL | 60045 | 4216 |
| JOHN WALSH | | | 158 JACKSON STREET | GARDEN CITY | NY | 11530 | 2336 |
| GEORGE W BENSON | ELLEN C BENSON JT TEN | | 1911 N CLEVELAND ST | CHICAGO | IL | 60614 | 5215 |
| MARY I DYREK | | | 2404 HEATHER RD | FLOSSMOOR | IL | 60422 | 1325 |
| ABRAHAM V JACOB | | | 422 LAFAYETTE | WILMETTE | IL | 60091 | 2902 |
| CLARINE M BALLA | MATTHEW BALLA + BARTHOLOMEW R BALLA JT TEN | | 569 W FULTON ST UNIT 501 | CHICAGO | IL | 60661 | |
| FIRST UNION | TR REBECCA M SCHAUERTE PUHL RA 12/31/95 | C/O WACHOVIA BANK | 1130 DELTONA BLVD | DELTONA | FL | 32725 | |
| MARK W MADIGAN | CUST WILLIAM A MADIGAN UTMA IL | | 1250 LINDENWOOD DR | WINNETKA | IL | 60093 | |
| MARGARET A WARREN | TR UA 04/08/03 MARGARET A WARREN LIVING TRUST | | 19 N DELPHIA | PARK RIDGE | IL | 60068 | 3236 |
| CATHERINE L MCGEE | | | 47 S1 40TH ST APT 2A | LONG ISLAND CITY | NY | 11104 | 4913 |
| JOHN J MCGUANE | KATHLEEN MCGUANE JT TEN | | 5410 SOUTH COMO AVE | RIVERSIDE | IL | 60546 | 2385 |
| LUANN M ROBERTSON | | | 700 SAINT MATTHEW DR | MANSFIELD | TX | 76063 | 7658 |
| DAVID J STEVENS | TR UA 02/13/97 THE STEVENS TRUST B | | 8303 SHEFFIELD RD | SAN GABRIEL | CA | 91775 | 1731 |
| DOUGLAS R HADDEN | | | 3841 ENVIRON BLVD. 634 | LAUDERHILL | FL | 33319 | 4294 |
| CHRISTA GLATTER | | | 6 PINE GROVE DR | SOUTH HADLEY | MA | 01075 | |
| MIRIAM KANTER | TR UA 01/07/94 MIRIAM KANTER TRUST | | 6624 DOVRE DR | EDINA | MN | 55436 | 1712 |
| EILEEN G SICKLER | | | 13 FOSTER RD | BURLINGTON | MA | 01803 | 2705 |
| CAROLE G MACDONALD | | | 599 DRISTOL WAY | HINES CITY | FL | 33844 | 6308 |
| ALPHONSE FARRUGIA | RUTH M KISNETZ JT TEN | | 9240 GROSS POINT RD APT 208 | SKOKIE | IL | 60077 | 1370 |
| JOHN M DEHAVEN | | | 134 WINDSOR PARK DR APT D316 | CAROL STREAM | IL | 60188 | 4105 |
| DOUGLAS R MADSEN | HELEN M HADDEN JT TEN | | 2020 HENSHERSON HEIGHTS TRL | ALPHARETTA | GA | 30004 | 3753 |
| DAVID L HUNNEMBACH | | | 3841 ENVIRON BLVD. 634 | LAUDERHILL | FL | 33319 | 4294 |
| SHARON L MICHELSON | | | 10103 SOUTH HARDING AVE | CHICAGO | IL | 60655 | 3748 |
| SUSAN PECARO | TIMOTHY PECARO JT TEN | | 105 W SOUTHMOR RD | MORRIS | IL | 60450 | 8186 |
| RICHARD N WEDMORE | TR UA 08/05/99 RICHARD N WEDMORE TRUST | | 3544 LANCIA DRIVE | MCLEAN | VA | 22102 | 2304 |
| DIANTHE D OLSCHAN | TR UA 12/14/64 DIANTHE C OLSCHAN TRUST | | 14 WOODLAND DR | CANTON | CT | 00019 | 2004 |
| JUDITH A MCKAY | KIMBERLEJ BARCZAK + SHELLEI BARCZAK JT TEN | | 1436 EDGEWOOD LANE | WINNETKA | IL | 60093 | 1414 |
| JOSEPH J BOGG JR | MAUREEN A BOGG JT TEN | | 184 B03 WHITE CT | BLOOMINGDALE | IL | 60108 | 1346 |
| ROBERT L PONDELICEK | CAROL A PONDELICEK JT TEN | | 20009 WHITE PINE COURT | MOKENA | IL | 60448 | 1653 |
| STANLEY A PODCZERWINSKI | VIOLET M PODCZERWINSKI | TR UA 09/11/02 PODCZERWINSKI LIVING TRUST | 205 N FAIRVIEW | MT PROSPECT | IL | 60056 | 2323 |
| MARVIN L SHAPIRO | | | 235 E VERMONT ST | LOMBARD | IL | 60148 | 2643 |
| CHERYL A MAHANEY | | | 2208 S 18TH AVE | BROADVIEW | IL | 60155 | 3931 |
| MARY I TOMASINO | | | 28 FOXWOOD RD | STAMFORD | CT | 06903 | 2917 |
| DAVID A MESKAN | | | 4620 N MOZART | CHICAGO | IL | 60625 | 3517 |
| LISA TORGERSON | | APT 3N | 840 BLUEBIRD ST | DEERFIELD | IL | 60015 | 3616 |
| BECKY C MORRISON | | | 844 N MERRILL STREET | PARK RIDGE | IL | 60068 | |
| LOUISE G TROEH | TR UA 03/26/98 PATRICIA EDWARDS BOGLE TRUST | | 923 FOREST AVE | EVANSTON | IL | 60202 | 5412 |
| 1ST NATIONAL BANK OF TALLADEGA | TR UA 9/1900 MELISSA KELLY BOGLE COWELL TRUST | 500 1ST ST N, APT 321 | PARK CENTRE UNIT 3 | NEWTON | IA | 50208 | 3173 |
| THE FIRST NATIONAL BANK OF TALLADEGA | | 6005 NORTH NECLA | UNIT 3 | CHICAGO | IL | 60631 | 2255 |
| JOANNE STOUT | | | P-O DRAWER 787 | TALLADEGA | AL | 35161 | 0797 |
| ALEXANDRA DOMINIQUE FRANK | CUST WARREN C FRANK UTMA IL | | PO BOX 787 | TALLADEGA | AL | 35161 | 0797 |
| JAMES C CHOWNING | | | 8335 SCHREIBER DRIVE | MUNSTER | IN | 46321 | 1830 |
| JONATHAN E BEST | | | 25467 W OAKRIDGE | BARRINGTON | IL | 60010 | 1456 |
| FRANK | | | 632 NW 31 ST | FT LAUDERDALE | FL | 33311 | 1728 |
| JOHN LAURIN | | | 22368 WORCESTER DR | NOVI | MI | 48374 | 3321 |
| J BRIAN O'NEIL | MARY E O'NEIL JT TEN | | 2203 NORTHEAST 47TH DR | PORTLAND | OR | 97225 | 3331 |
| | | | 420 REGISTRY TERRACE | KENNESAW | GA | 30152 | 2854 |

| Name | Registration / Trust | Address | Address 2 | City | State | Zip | +4 |
|---|---|---|---|---|---|---|---|
| JOSEPH M ANDALMAN | TR U/A 02/07/90 JOSEPH M ANDALMAN TRUST | 800 DEERFIELD RD UNIT 101 | | HIGHLAND PARK | IL | 60035 | 3550 |
| NOLA KRISK | | 464 JEFFERSON | | GLENCOE | IL | 60022 | 1862 |
| ARTHUR J MARINELLI JR | KATHLEEN A MARINELLI JT TEN | 8255 LAVELLE RD | | ATHENS | OH | 45701 | 9047 |
| KAREN RAPKIN | | 1133 WOODMERE CREEK TRAIL | | BIRMINGHAM | AL | 35226 | |
| RONN H BLODGETT | | 4300 PINE TREE LANE | | LANSING | MI | 48911 | 1157 |
| ELIZABETH ROGERS SEDMAYER | | 146 LAMBERT ST | | FREDONIA | NY | 14063 | 1319 |
| RAYMOND FITZGERALD | | 464 W OAKWOOD DR APT B | | MCHENRY | IL | 60050 | 4974 |
| VINCENT T BURNS III | | 5 LOVELAND DRIVE | | SANDY HOOK | CT | 06482 | 1524 |
| MARY S MACHOWICZ | | SENIOR SUITE OF JEFFERSON PARK | 5400 W NORTHWEST HWY APT 409 | CHICAGO | IL | 60630 | 1157 |
| CAROL T HARRISON | CUST DANIEL HARRISON UTMA MD | 810 NOBLE COURT | | PRINCE FREDERICK | MD | 20678 | 4558 |
| CAROL T HARRISON | CUST EMILY HARRISON UTMA MD | 810 NOBLE COURT | | PRINCE FREDERICK | MD | 20678 | 4558 |
| CAROL T HARRISON | CUST RACHEL HARRISON UTMA MD | 810 NOBLE COURT | | PRINCE FREDERICK | MD | 20678 | 4558 |
| PAUL L ROTHERMEL | | 445 N AVON ST | | BURBANK | CA | 91505 | 3533 |
| JOSEPH M BUERORE | | 26 SOUTHVIEW TERRACE SOUTH | | MIDDLETOWN | NJ | 07748 | 2415 |
| PATRICK J OCONNOR TR | MARY T BUERORE JT TEN U/A 12/27/2006 PATRICK J OCONNOR TRUST | 4231 N DAMEN AVE | | CHICAGO | IL | 60618 | |
| DAVID R ERICSON | | 3313 DISCOVERY | | BROOMFIELD | CO | 80020 | |
| LOUIS J MARSICO | | 740 LONG VIEW | | PALATINE | IL | 60067 | 6757 |
| JUNE FORSCHMIDT | | 50 MERRICK AVE | | EAST MEADOW | NY | 11554 | |
| MARIA POPE BUENKER | CUST LOUIS J MARSICO III UNDER IL TRANSFERS TO MINORS ACT | 4 WOODLAND RD | | POUND RIDGE | NY | 10576 | 2113 |
| JOANN LAKOWSKI | | 6759 ALDEN DR | | LONG BEACH | CA | 90815 | 1098 |
| RICHARD F WALSH | | 8071 POWERBROOK LANE | | SPRINGFIELD | VA | 22153 | 2027 |
| CAROLYN DORIS SCHEPHORN | TR U/A 02/19/04 CAROLYN DORIS SCHEPHORN LIVING TRUST ATTN RECRG DEPT | 411 BYRON COURT | | WHEATON | IL | 60187 | 5959 |
| WILLIAM BLAIR & CO LLC | | 222 WEST ADAMS ST | | CHICAGO | IL | 60606 | |
| ROSETTA KASKY | | 4232 HALFORD DR | | EVANSVILLE | IN | 47715 | 8913 |
| CHARLOTTE HARDWERGER | | 14450 N FRANK LLOYD WRIGHT BLVD | APT 242 | SCOTTSDALE | AZ | 85260 | 8933 |
| MARLENE J WELLS | RICHARD K WELLS JT TEN | 1823 E AZALEA LANE | | MT PROSPECT | IL | 60056 | 1807 |
| LAURIE C GLOVER | | 2703 HILLEGASS AVE | | BERKELEY | CA | 94705 | 1206 |
| RICHARD H RUTZ | MARCIA A RUTZ JT TEN | 2540 YARROW IN | | ROLLING MEADOWS | IL | 60008 | 2250 |
| DENISE A SALVAGGIO | | 2549 VIRGINIA AVE | | ALTAMONTE SPRINGS | FL | 32701 | 7264 |
| JAMES DIAMONDS | | 72 BARROW ST APT 5G | | NEW YORK | NY | 10014 | 5712 |
| ROSEMARY ZAGORSKI | | 12333 S WOLF ROAD | | PALOS PARK | IL | 60464 | 1425 |
| JAMES B KERR III | CUST COLIN T KERR UGMA IL | 510 RIO MAINE | | BARRINGTON | IL | 60010 | 6337 |
| F KING DOYLE | TR FAMILY TRUST 11/22/91 U A F KING DOYLE | BOX 69 | | LOWELL | MI | 49331 | 0099 |
| JOAN McDONNELL | | 12207 WHEELING AVE | | UPPR MARLBORO | MD | 20772 | 5115 |
| VIRGINIA A McNALLY | | 3942 KAHN AVE | | ALLISON PARK | PA | 15101 | 3923 |
| PATRICK A SCHLEE | KATHRYN McKENNA SCHLEE JT TEN | 6765 W 114TH PL | | WORTH | IL | 60482 | 2122 |
| JAMES A HILL | PATRICE J KEILHER-JT TEN | 175 LAWTON RD | | RIVERSIDE | IL | 60546 | 2332 |
| JOHN L MATAYA | | 6901 B SW 90TH LN | | OCALA | FL | 34481 | 6670 |
| JOSEPH H ALAIMO | MARILYN K ALAIMO JT TEN | 1809 N 2ND DRIVE | | LAKE GENEVA | WI | 53147 | 1544 |
| DAVID J DANIEL | | 8306 S EASTON DRIVE | | DES PLAINES | IL | 60018 | |
| DAMIEN L NEWTON | | 18 TRIUMPH CT B | | EAST RUTHERFORD | NJ | 07073 | 1146 |
| LORRAINE ROCH | | 18206 FORT HAMPTON ROAD | | ELKMONT | AL | 35620 | 7067 |
| CLAYTON JOHNSON | | 4604 S HAMPTON ROAD | | ELKMONT | AL | 35620 | 7067 |
| CAROL L JOHNSON | | 470 HAPPFIELD DR | | ARLINGTON HTS | IL | 60004 | 7138 |
| CAESAR P TABET | | 1400 FOREST AVE | | RIVER FOREST | IL | 60305 | 1052 |
| NANCE J HKES | TR U/A 10/20/09 NANCE J HKES TRUST | 143 WESTRIDGE STREET | | BEREA | OH | 44017 | 1247 |
| JOHN J CAMPER | | 1846 W NEWPORT AVE | | CHICAGO | IL | 60657 | 1924 |
| DENISE R HANANEY | | 4006 S PASEO DE GOLF | | GREEN VALLEY | AZ | 85614 | 3320 |
| ROBERT P HEALY | | 704 MARKWOOD DR | | WOODSTOCK | IL | 60098 | 9696 |
| HAZEL L BURNS | TR U/A 1/22/198 HAZEL L BURNS TRUST | 14535 BRUCE B DOWNS BLVD | APT 1222 | TAMPA | FL | 33613 | 2776 |
| LEWIS B SCOTT | TR U/A 07/09/96 LEWIS D SCOTT & JOSIE SCOTT LIVING TRUST | 3205 PHEASANT DR | | ROLLING MDWS | IL | 60008 | 2624 |
| LUCIA BOYDEN PROCHNOW | | 940 WOODBINE PL | | LAKE FOREST | IL | 60045 | 2275 |
| MADISON G SMITH | | PO BOX 202 | | OXFORD | MA | 01540 | 0202 |
| DOROTHY M IMS | | UNIT 2503, 37 E DELAWARE PL | | CHICAGO | IL | 60611 | 1478 |
| LARRY J GREYBILL | | 4 RYANS WY | | JACKSON | NJ | 08527 | 5258 |
| LEE ANN CLARK | TR U/A 02/27/91 LEE ANN CLARK REVOCABLE LIVING TRUST | 802 W SUMMIT STREET | | BOLIVAR | MO | 65613 | 1034 |
| MARIE C OBROKTA | | 1218 WEST MARKET | | BLOOMINGTON | IL | 61701 | 2632 |
| DAVID H JARDA | TR U/A 04/26/04 DAVID H JARDA TRUST | 12400 LIGHTHOUSE CT | | PLYMOUTH | MI | 48170 | 3020 |

| Name | Joint/Custodian | Trust | Address | City | State | Zip | Ext |
|---|---|---|---|---|---|---|---|
| | | | PO BOX 807 | GRIFFITH | IN | 48319 | 0407 |
| MGNY AND CHRISTENSON INC | BRENDA H MCCABE JT TEN | | 217 N 8500 W RD | BONFIELD | IL | 60913 | 7213 |
| DONALD M MCCABE | CUST LUKE M MADIGAN UTMA IL | | 1259 LINDENWOOD DR | CHICAGO | IL | 60093 | |
| MARK M MADIGAN | | | 1943 STONEWOOD DR SE | LOMBARD | MI | 49331 | 9518 |
| ROBERT A VANKUIKEN | | | 5559 WITNEY DR APT 311 | DELRAY BEACH | FL | 33484 | 4009 |
| HERMAN DALY | | | 500 S PRAIRIE | BARRINGTON | IL | 60010 | 4537 |
| JAMES B KERR III | CUST ROBERT J KERR USMA IL | | 3108 PINE TREE DRIVE | EDGEWATER | FL | 32141 | 6116 |
| JAMES R BELL | | | 7 QUIET CROSSING | GUILFORD | CT | 06437 | 2154 |
| ROBERT SANTORO | | | 908 SUNSET RD | WINNETKA | IL | 60093 | 3852 |
| ROBERT J MADSEN | | | 602 SHERIDAN SQ APT 2 | EVANSTON | IL | 60202 | 3158 |
| KATHLEEN HERRING | SUSAN L WARREN JT TEN | | 2540? WEST OAKRIDGE | BARRINGTON | IL | 60010 | 1456 |
| WARREN C FRANK | CUST ALEXANDRA DOMINIQUE FRANK UTMA IL | | | | | | |
| LINDA FOSS | | | 214 17 46 AVE | BAYSIDE | NY | 11351 | 3315 |
| TSAI HONG W MILLER | ATTN LINDA LINDENAUER | | 1613 NEWTON ST NE | WASHINGTON | DC | 20017 | 3010 |
| | CUST SHARON W MILLER UGMA PA | | | | | | |
| JOHN B KAMBANIS | MARK KAMBANIS JT TEN | | 6245 N LEMONT | CHICAGO | IL | 60645 | 4909 |
| CAREY ORR COOK | JANICE B COOK JT TEN | | 940 TRINITY DR | MENLO PARK | CA | 94025 | 6564 |
| MARK W MADIGAN | CUST EDWARD P MADIGAN UTMA IL | | 1259 LINDENWOOD DR | WINNETKA | IL | 60093 | |
| NANCY E DONNELLY | | | 1855 KENMARE DR | DRESHER | PA | 19025 | 1223 |
| BRUCE J KAZKUS | | | 3140 N WHITE TREE CIR | CINCINNATI | IL | 43206 | 1326 |
| CASEY J BUKRO | TR U/A 05/20/00 CASEY J BUKRO TRUST | | 2445 W COWPER AVENUE | EVANSTON | OH | 60201 | 1045 |
| OWEN C BREWER | HELEN L BREWER JT TEN | | 2585 RIO DE ORO WAY | SACRAMENTO | CA | 95925 | 1710 |
| RONALD R GUITOWSKI | CONNIE L GUITOWSKI JT TEN | | 41272 LEVEE LYN COURT | NORTHVILLE | IL | 48197 | 5652 |
| THOMAS KUZERA | | | 14525 KRUEGER ST | POSEN | IL | 60469 | 1328 |
| RICHARD ALLEN | | | 72 RIDGE RD | GARRISON | NY | 11524 | 1105 |
| BRIAN HARRIS | | | 2827 WOODMERE DR | NORTHBROOK | IL | 60060 | |
| AARON HARRIS | | | 725 TECHNY RD | NORTHBROOK | IL | 60062 | 5757 |
| NANCY RASHKOLOFF | | | 87 ALEXANDRA DR | STAMFORD | CT | 06903 | 1731 |
| GAIL HILSON | | | 242 DALTON AVE | GLENDORA | CA | 91741 | 2705 |
| KAREN ELIZABETH KVITEK | CUST SYDNEY ELIZABETH KVITEK UTMA CA | | 5823 WALES COURT | SAN JOSE | CA | 93138 | 2283 |
| LOUIS C KVITEK | CUST TANJA KVITEK UTMA CA | | 5823 WALES COURT | SAN JOSE | CA | 95336 | 2383 |
| JAMES W FITZPATRICK | PHYLLIS R FITZPATRICK | TR U/A 11/08/93 JAMES W FITZPATRICK PHYLLIS R FITZPATRICK TRUST | 529 A KIRKAMILLA | PROSPECT HEIGHTS | IL | | |
| JULIE M DONATO | MARISA A DONATO JT TEN | | 1470 KURTIS LANE | LAKE FOREST | PA | 60945 | 4314 |
| JOHN E ARTHUR | ELIZABETH E ARTHUR JT TEN | | 2S430 LAKE RD | SPRINGFIELD | IL | 60711 | 7692 |
| JANE STUDY HORTON | | | 4235 DAVIS ST | SKOKIE | IL | 60070 | 1602 |
| NOLJ KRISIK | CUST DANIEL BYRON KRISIK UTMA IL | | 464 JEFFERSON AVE | GLENCOE | IL | 60022 | 1862 |
| MARILYN M GOVER | | | PO BOX 68 | MATTOON | IL | 61938 | 0068 |
| TIMOTHY J GOVER | | | PO BOX 68 | MATTOON | IL | 61938 | 0068 |
| EDWIN J ZYCHOWSKI | | | FE GAUCHO ONGA AVE | CHICAGO | IL | 60531 | 1407 |
| JOANN M CUTRARA | TR U/A 02/16/91 JOANNE M CUTRARA TRUST | | 9136 EVANS DR | SOUTH HOLLAND | IL | 60473 | 3440 |
| IGNACIO S VASQUEZ | MILDRED L VASQUEZ | TR U/A 05/22/02 IGNACIO S MILDRED L VASQUEZ REVOCABLE TRUST | 15465 CHOLE RD | APPLE VALLEY | CA | 92307 | 4652 |
| HOWARD F RENNER | | | 1551 S KROCKS RD | WESCOSVILLE | PA | 18106 | 9628 |
| ROBERT PIERCE | | | 34 SPRINGLAKE | HINSDALE | IL | 60521 | 4745 |
| WILLA KUH | CUST ARIELA KUH UTMA MA | | 115 OAKWOOD ROAD | NEWTONVILLE | MA | 02460 | 2416 |
| JOANNE KLINGOMAN | | | BOX 308 | JERSEYVILLE | IL | 62052 | 0308 |
| SALLY DUNNAGAN | | | BOX 308 | JERSEYVILLE | IL | 62052 | 0308 |
| SARAH BROCKMAN | | | BOX 308 | JERSEYVILLE | IL | 62052 | 0308 |
| SUSAN JIMENEZ | | | 105 STONERIDGE DRIVE | CHAPEL HILL | NC | 02514 | 9733 |
| LAURA B GRUBNOW | | | 1450 OAK PARK AVE 3 A | OAK PARK | IL | 60302 | |
| GREG B MORRISEY | | | 114 GRASMERE ROAD | BALA CYNWYD | PA | 19004 | 2907 |
| ELIZABETH M ZSSMRK | | | 1216 NE LEBLURE ST | COUPEVILLE | WA | 99229 | 9577 |
| CARL KANE | | | W 200 4 WASHINGTON AVE 408 | WATERTOWN | MA | 02472 | 2874 |
| ROBERT T LONG | | | 1854 WINCANTON DR | DEERFIELD | IL | 60015 | 2342 |
| WILLIAM S BELDEN | | | 16804 BABLER VIEW DRIVE | WILDWOOD | MO | 63011 | 1814 |
| ELIZABETH M WAKELY | | | 243 S VANCE | LOMBARD | OH | 50148 | 2459 |
| CHERYL S KERNS SWANSON | | | | | | | |
| MARION P HOFFMANN | | | 2602 GREENLEAF AV | WILMETTE | IL | 60091 | 2221 |
| LENNARD A BLOOM | LINDA M BLOOM JT TEN | | 3607 W YOUNG ST | MCHENRY | IL | 60050 | 5666 |
| GERTRUDE ROTT TOD | ROTT SUBJECT TO STA TOD RULES | | 274 PARK AVENUE | GLENCOE | IL | 60022 | 1553 |
| RICHARD | | | 5912 TUMBLELEAF CROSSING | FORT WAYNE | IN | 49815 | 8559 |
| SUSAN W STUHR | ROBERT L STUHR JT TEN | | 851 LUKE OAK PL | STOW | MA | 01775 | 1002 |
| GLENDON R COPPOCK | SHIRLEY COPPOCK JT TEN | | 893 SADDLEWOOD DR | OWENSBORO | KY | 42303 | 8824 |
| JAMES R WARD | | | GUESTS RD | GILMAN | IL | 60137 | 3820 |
| DENIS HORGAN | | | 2193 TREERIDGE DR | WEST HARTFORD | CT | 06107 | 2740 |
| MICHAEL DAVIS BARDEN | STACY A DAVIS BARDEN JT TEN | | | CINCINNATI | OH | | 3551 |
| WILLIAM J ONEILL | JEAN M ONEILL | TR 10/12/05 ONEILL LIVING TRUST | 3815 N FREMONT ST | CHICAGO | IL | 60013 | 3001 |

| Name | Secondary / Trust | Address | Apt | City | State | No. 1 | No. 2 |
|---|---|---|---|---|---|---|---|
| CHARLES T SCHLAU | | 1512 N CARLTON | | WHEATON | IL | 00187 | 4017 |
| LANCE BEDFORD COOK | | 1090 LYNNE ROAD | | HIGHLAND PARK | IL | 94025 | 5844 |
| WILLIAM L BAGLEY | MURIEL F BAGLEY JT TEN | 21771 FAIRLANE DR | | HUNTINGTON BEACH | CA | 92646 | 7902 |
| ANNMARIE GAZDZIAK | | 87 DREXEL AVE | | LA GRANGE | IL | 60525 | 5945 |
| KATHERINE STEMOVICH | | 6145 FOREST AVE | | OAK FOREST | IL | 60452 | 4340 |
| KRISTEL STARR | | 114 DEWINT RD | | WINNETKA | IL | 60093 | 3209 |
| JULIANNE C HERDICK | | 9495 S MILLARD | | EVERGREEN PARK | IL | 00805 | 2118 |
| LISA L SCHUMANN | CHRISTINE MCGEE JT TEN | 105 NO STONE AVE | | LA GRANGE | IL | 00805 | 1852 |
| WILLIAM MCGEE | | 951 COLONY LANE | | HOFFMAN ESTATES | IL | 60194 | 5658 |
| PAUL CHEMELLO | | 1017 S BUTTERNUT CIR | | FRANKFORT | IL | 60423 | 2110 |
| GARY LIPMAN | RUTH LIPMAN JT TEN | 9042 KEDVALE | | SKOKIE | IL | 00076 | 1421 |
| WILLIAM STARR | | 114 DEWINT RD | | WINNETKA | IL | 60093 | 3709 |
| SUZANNE S MERRILL | WILLIAM A MERRILL + DONNA L BOYER JT TEN | 13152 MOORPARK ST | | SHERMAN OAKS | CA | 91423 | 3307 |
| RAYMOND T MADDEN | | 14944 WILCOX DR | | HOMER GLEN | IL | 60491 | 8333 |
| JUDITH A BAUSCH | | 430 W GENEVA ST | | WILLIAMS BAY | WI | 53191 | 9604 |
| PAUL M COHEN | TR UA 06/09/00 PM COHEN 2003 REVOCABLE TRUST | 6091 SADAL HAMMOCK CIR | | PORT ORANGE | FL | 32128 | 7075 |
| PETER T MIDDLETON | BARBARA B MIDDLETON JT TEN | 113 NEWPORT ST | | ARLINGTON | MA | 02476 | 7801 |
| NICHOLAS NARDI | BRUNO NARDI JT TEN | 8540 W ARGYLE | | CHICAGO | IL | 60656 | 2905 |
| MARLENE T BIEHL | | 21W680 GLEN VALLEY DR | | GLEN ELLYN | IL | 60137 | 7040 |
| RICHARD D SEPLE TR | UA DTD 08/09/97 THE RICHARD D SEPLE TRUST | 2016 N PARIS LN | | AURORA | IL | 60502 | 8028 |
| HENRY S BALCH | | 2017 CLOUD CROFT CIR | | BIRMINGHAM | AL | 35216 | 3003 |
| MARYLINN T CHRYSTAL | | 4817 2011, 435 N MICHIGAN AVE | | CHICAGO | IL | 60611 | 3834 |
| CYNTHIA A LLOYD | WILLIAM J VENIZELOS JT TEN | 68 ROSEDALE LANE | | PRINCETON | NJ | 05540 | 2418 |
| TAMAR SMALL GREIF | CUST AUBREY GREIF UTMA NJ | 232 RIVER RD | | ANNANDALE | NJ | 08801 | 3513 |
| TAMAR SMALL GREIF | CUST LEAF GREIF UTMA NJ | 232 RIVER RD | | ANNANDALE | NJ | 08801 | 3513 |
| JACK P MAJESKE | | 1930 NE 2ND AVE L214 | | WILTON MANORS | FL | 33305 | 2024 |
| THOMAS J LYNN | BECKY L LYNN JT TEN | 618 E DRYDER ST | | GLENDALE | CA | 91207 | 1709 |
| WILLA KUH | CUST CHLOE KUH UTMA MA | 58 BOYLSTON ROAD | | NEWTONVILLE | MA | 02460 | 2416 |
| RAYMOND JAMES & ASSOC | | 880 CARILLON PARKWAY | | ST PETERSBURG | FL | 33716 | |
| KENNETH L BRUHN | CAROL L BRUHN JT TEN | 109 BEACHWAY DR | | FOX RIVER GROVE | IL | 60021 | 1420 |
| JOHN A HANDLEY | GAYLE T HANDLEY JT TEN | 11701 CRESTWOOD DR | | NORTHBROOK | IL | 60062 | 4421 |
| RICHARTA WRIGHT | PATRICIA R WRIGHT JT TEN | 300 SOUTH 4TH ST STE 201 | | LAS VEGAS | NV | 89101 | 6603 |
| ANTHONY SZPAK | ELEANOR SZPAK JT TEN | 8215 JAMESTOWN DR | | PARMA | OH | 44134 | 4037 |
| DANIELA SLATTER | | 1404 LUKE LAND PLACE 306 | | ARVADA | CO | 80004 | 3007 |
| GREGORY J OLSON | | 2805 WILDWOOD LN | | WINONA LAKE | IN | 46590 | 1742 |
| DAVID J LANGSETH | CAROL M LANGSETH JT TEN | 14155 GINGER WAY | | HUNTLEY | IL | 60142 | 6327 |
| WAYNE T HOFFMANN | | | | ENGLEWOOD | CO | 80111 | 6122 |
| MARK N MADIGAN | CUST WILLIAM ANDERSON MADIGAN UTMA IL | 1250 LINGENWOOD DR | | WINNETKA | IL | 00093 | |
| GERALD J MCCLINTOCK | CONSTANCE M OLIN JT TEN | 1824 PINE VALLEY DR 219 | | FORT MYERS | FL | 33907 | 8070 |
| TYONNE L MCCLINTOCK | | 304 VALLEY BROOK LANE | | CONCORD | NC | 28025 | 3688 |
| ROBERT A FULLER | | 5415 W KEENEY | | MORTON GROVE | IL | 60053 | 3513 |
| MARTIN GROZENGER | | 11 OAKWOOD ROAD | | NEWTONVILLE | MA | 02460 | 2416 |
| ELINOR W BOLANOWSKI | CUST ELIAS KUH UTMA MA | 1224 MELBROOK DR | | MUNSTER | IN | 46321 | 3109 |
| JAMES J OCONNOR | | 7151 LAKE SHORE DRIVE | | CHICAGO | IL | 60610 | 6658 |
| JAMES G FOLKERS II | | 7128 TOMS GLEN DR | | LAKE ZURICH | IL | 00047 | |
| BRUNO H NARDI | TR UA 11/24/06 BRUNO H NARDI TRUST | 8540 W ARGYLE ST | | CHICAGO | IL | 60656 | 2905 |
| VINCENT NARDI | | 8558 W ARGYLE | | CHICAGO | IL | 60656 | 2905 |
| HENRY F BOETHLING JR | ROSEMARIE NARDI JT TEN | 9706 BROADWAY | | TEMPLE CITY | CA | 91780 | 3212 |
| WILLIAM E HILDEBRAND JR | NANCY BOETHLING JT TEN | 180 PIKES PEAK ROAD | | PROSPERITY | PA | 15329 | 1213 |
| WILLIAM M HILDEBRAND | PHYLLIS J HILDEBRAND JT TEN | 180 PIKES PEAK ROAD | | PROSPERITY | PA | 15329 | 1213 |
| JAMES W FOLKER | | 188 CARRIAGE WAY | | WINDSOR | CT | 06095 | 2008 |
| RUSSELL HARRIS SOLON | ATTN ALEXANDER D SOLON | 69 THE HEMLOCKS | | ROSLYN | NY | 11576 | 1804 |
| JOHN H FOLKERS | DIANE J FOLKERS JT TEN | 1337 DICKERSON ROAD | | ARLINGTON HTS | IL | 07066 | 2817 |
| DAWN KEACH | | 1337 DICKERSON ROAD | | TEANECK | NJ | 07666 | |
| ROBERT H MEYER | | 245 BARBERRY LANE | | VALPARAISO | IN | 46385 | 9780 |
| ELIZABETH POPE | | 1311 LONGSHORE AVE | | YARDLEY | PA | 00007 | 1731 |
| MARY ELLEN FRISCHMAN | | 2743 N WHIPPLE AVE | | CHICAGO | IL | 00047 | 1722 |
| JOAN P RESTIVO | | 927 D PEASANT AVE | | HIGHLAND PARK | IL | 00035 | 4615 |
| THEODORE MARX | | 560 S SAXON AVE | | ELMHURST | IL | 00126 | 3808 |
| CONSTANCE HANSON | | 5920 ROCKY GLEN DRIVE | | BROOKEVILLE | MD | 20833 | 1935 |
| ADRIAN M BERGER | BETTY M BERGER JT TEN | 44260 ROCKY GLEN RIDGE DR | | CLINTON TOWNSHIP | MI | 48038 | |
| JAMES G HADLIN | | 4 SHADYWOOD CT | | HUNTINGTON | NY | 11743 | 5219 |
| MICHAEL E WEINER | MARIANNE HADJIN JT TEN | 19081 NORWOOD TER | | IRVINE | CA | 92603 | |
| NANCY J HOLMAN | | 2017 AMBER RIDGE APT 201 | | GLENVIEW | IL | 60025 | 1970 |
| KIMBERLEY M SHELTON | CUST PATRICK W SHELTON UTMA IL | 3118 KIRKBY | | FRANKLIN PARK | IL | 60131 | 2629 |
| JEFFREY M LANDAW | | 3310 GREENVALE RD | | BALTIMORE | MD | 21208 | 4511 |
| TIMOTHY D FOLEY | | 1000 SW ALLEN ST | | CORVALLIS | OR | 97333 | 1709 |

| Name | Custodian / Trust | | Address | City | State | | |
|---|---|---|---|---|---|---|---|
| MARY ALICE HEINZEN | | | 1971 ANMIER RIDGE | GLENVIEW | IL | 60025 | 1977 |
| BARBARA J DILLON | CUST LEAH GREIF UTMA NJ | | 47 RICHARDSON RD | BELMONT | MA | 02478 | 3953 |
| TAMAR SMALL GREIF | CUST AUBREY S GREIF UTMA NJ | | 232 RIVER RD | ANNANDALE | NJ | 08801 | 3513 |
| TAMAR S SMALL GREIF | CUST ELIAS KUH UTMA NJ | | 232 RIVER RD | ANNANDALE | NJ | 08801 | 3513 |
| WILLA KUH | CUST CHLOE KUH UTMA | | 110 OAKWOOD RD | NEWTONVILLE | MA | 02460 | 2416 |
| WILLA KUH | | | 110 OAKWOOD RD | NEWTONVILLE | MA | 02460 | 2416 |
| MARGUERITE SCHMELTZER | | | 1972 QUAKER HOLLOW LN | STREAMWOOD | IL | 60107 | 1977 |
| HUGO J CAFFARINI | DOLORES CAFFARINI JT TEN | | 215 HEREFORD DR | STEGER | IL | 60475 | 1904 |
| MICHAEL MILLINSON | SUSAN MILLINSON JT TEN | | 2235 FT SHERIDAN AVE | HIGHLAND PARK | IL | 60035 | 1416 |
| KATHLEEN ELIZABETH SCHAFT | FLORA M FLOMENHAFT JT TEN | | 2854 MOUNT AVE | OCEANSIDE | NY | 11572 | 1520 |
| STEWART J LIPMAN | | | 632 OAKDALE LANE | PARK FOREST SOUTH | IL | 60466 | 2818 |
| RACHEL S PERRY | | | 4671 OLDE LYME DR | ROCKFORD | IL | 61111 | 0257 |
| VINCENT T BURNS III | | | 5 LOVELAND DRIVE | SANDY HOOK | CT | 06482 | 1524 |
| VINCENT T BURNS III | CUST EMILY LAURA BURNS UTMA CA | | 5 LOVELAND DRIVE | SANDY HOOK | CT | 06482 | 1524 |
| VINCENT T BURNS III | CUST NICHOLAS JOHN BURNS UTMA CA | | 5 LOVELAND DRIVE | SANDY HOOK | CT | 06482 | 1524 |
| CHARLES LOTNICK | HANNAH RAY LOTNICK JT TEN | | 204 1843 SPRING HILL DR | NORTHBROOK | IL | 60062 | 3364 |
| MELISSA L MEADOWS | | | 114 GREENBRIAR DR | MEMPHIS | TN | 38117 | |
| WILLIAM A MEADOWS JR | | | 196 E MAPLE | FAYETTEVILLE | AR | 72701 | 3431 |
| JEANNIE A MCCOY | BILLIE G MCCOY JT TEN | | 11801 N PRINCEVILLE JUBILEE RD | PRINCEVILLE | IL | 61559 | 9167 |
| CATHERINE C VEAL | | | 2415 BRADFORD DR | AURORA | IL | 60506 | 4205 |
| DIANE MAY | | | 4203 39TH ST S | ARLINGTON | VA | 22206 | 1821 |
| JOANNE MAY | | | 4926 N 28TH ST | MILWAUKEE | WI | 53209 | 5517 |
| KENNETH LEE GRUENZEL | | | PO BOX 207 | MO SPRINGS | AR | 71803 | 0771 |
| JACK E MEADOWS III | | | W4852 KRUEGER RD | BLACK CREEK | WI | 54106 | 8542 |
| LISA A PERRY | | | 48 LINDEN BLVD | HICKSVILLE | NY | 11801 | 5636 |
| GLENN P TEMPLE | | | 8160 W QUATRO DR | BOISE | ID | 83709 | 6251 |
| FRANK E THIELEN | MARCIA E THIELEN JT TEN | | 22242 N 76TH WAY | SCOTTSDALE | AZ | 85255 | 6431 |
| ROBERT K THIELEN | | | 2454 W WALTON ST | CHICAGO | IL | 60622 | 4614 |
| MICHAEL LONIELLO | | | 4125 E LEMON ST | HENTSVILLE | TX | 77520 | 3759 |
| LANA NELSON | | | 99 NEW YORK AVENUE | METUCHEN | NJ | 08840 | 2144 |
| PATRICK J CARROLL | | | 2233 TREMONT ROAD | COLUMBUS | OH | 43221 | 4240 |
| KATHLEEN J CARROLL | KATHLEEN J CARROLL JT TEN | | 2950 N LASALLE ST STE 707 | CHICAGO | IL | 60614 | 6608 |
| MONICA M TYNAN | | | W 3071 BEULAH HTS | EAST TROY | WI | 10019 | 5504 |
| MARK KRUEGER | | | W 2071 BEULAH HTS W APT 4E | EAST TROY | WI | 53120 | 1227 |
| MARY M FRICKMAN | TR UA 10/17/96 MARY M FRICKMAN TRUST | | 1623 FOLWELL DR SW | ROCHESTER | MN | 55902 | 0437 |
| ALLAN MACARTHUR WILSON | | | 8205 POTTER RD | DES PLAINES | IL | 60016 | 4290 |
| PATRICK T MOESCHEN | | | 35 HOWARD ST | SALEM | NH | 03079 | 2541 |
| VALERIE WALLACE GRAHAM | TR UA 06/01/01 CATHERINE ROSE WALLACE SPECIAL NEEDS TRUST | | 7685 S COVE DR | LITTLETON | CO | 80122 | |
| MATTHEW T BUTTEL | | | 1224 WALNUT ST | WESTERN SPRINGS | IL | 60558 | 1334 |
| MATTHEW T BUTTEL | | | 1224 WALNUT ST | WESTERN SPRINGS | IL | 60558 | 1334 |
| KIMBERLY M SHELTON | CUST ELIZABETH A SHELTON UTMA | | 3118 N RUBY | FRANKLIN PARK | IL | 60131 | 2629 |
| JOHN R BOYLE | | | 7189 S EUDORA COURT | LITTLETON | CO | 80122 | 2454 |
| LEROY A TAPPE | SUSAN A TAPPE JT TEN | | RT 1 BOX 130 | ROSEVILLE | IL | 61473 | 9756 |
| GLEN LEE BROUKAS | | | 1417 N 59TH AVE | MELROSE PARK | IL | 60160 | 2725 |
| IVAN VICTOR WILLIAMS | | | 201 4TH AVE | ANDERSON | IN | 45019 | 1323 |
| ELMORE HAMMES | | | 713 RUSTIC ROAD | CHICAGO | IL | 46013 | 8115 |
| MARY MARGARET HAMMES | | | 9K 33 W DELAWARE PL | CHICAGO | IL | 60610 | 6644 |
| CAREY ORR COOK | | | 1000 WARD AVE | MENLO PARK | CA | 94025 | 6644 |
| STANLEY EDWARD HEYMAN | TR UA 03/03/98 STANLEY EDWARD HEYMAN TRUST | | 861 BLUE SPRING DR | WESTLAKE VILLAGE | CA | 91361 | 2005 |
| SHEILA GEOGHEGAN GRANT | | | 1 WALL STREET | CHARLESTON | SC | 29401 | 1559 |
| DENISE BORA | STUART BORA JT TEN | | 264 TEE LANE | BLOOMINGDALE | IL | 60108 | 1640 |
| FRANK F GEOGHEGAN III | | | 3408 ROLLING COURT | CHEVY CHASE | MD | 20815 | 4040 |
| EDWARD P BISSON | | | 13719 MAIN LAKE DR | ORLANDO | FL | 32837 | 8094 |
| JOAN M JERPE | | | 1535 IDEAS CT | NAPERVILLE | IL | 60565 | 6148 |
| DENNIS SABREAU | | | 5083 NORTHRIDGE DR | SAINT ANNE | IL | 60964 | 4451 |
| MICHAEL A BLAIN | TR UA 5/19/97 MICHAEL A BLAIN REV TRUST | | 8342 STAFFORD LANE | INDIANAPOLIS | IN | 46260 | 2954 |
| JOSEPH T SAMPLE | | | PO BOX 388 | GARNER | NC | 27529 | 0388 |
| W CLYDE JONES III | | | 902 MEADOWS | GENEVA | IL | 60134 | 3052 |
| MARCIA KITTLER | TR UA 09/22/99 THE WAYNE G WOLTMAN TRUST | SUZANNE S WOLTMAN IRREVOCABLE TRUST | | | | | |
| CHRISTOPHER G BORA | | | 7149 N OZANAM AVE | CHICAGO | IL | 60631 | 1063 |
| VENK MANI | | | 1741 ROGERS AVE | GLENVIEW | IL | 60025 | 1709 |
| JUDITH WITKOW | HAROLD M WITKOW JT TEN | | 207 FORREST HILLS DR | | TN | 37055 | 1521 |
| STUART J ELLIOTT | | | 300 EAST 12TH STREET | NEW YORK | NY | 10022 | 2947 |
| MICHAEL F PARISH | | | 470 WEST END AVE APT 15C | NEW YORK | NY | 10024 | 4353 |
| CHRISANTHY SIDERIS | GUS SIDERIS JT TEN | | 1818 N NEWCASTLE | CHICAGO | IL | 60616 | 3008 |
| CANYON STATE LIFE INSURANCE COMPANY | | | 9700 INDIANAPOLIS BLVD | HIGHLAND | IN | 60707 | 3312 |
| CHRISTINE M FORD | HOWARD E FORD JT TEN | | 1040 HILLSIDE AVE | HIGHLAND | IN | 46322 | 2819 |
| DOUGLAS T SMITH | | | 1200 LINDA RIDGE LN | DEERFIELD | IL | 60015 | 2813 |
| | | | 1200 LINDA RIDGE LN | PASADENA | CA | 91103 | 2729 |

| Name | Co-owner / JT TEN | Trust / Extra | Address | Address 2 | City | State | Zip | +4 |
|---|---|---|---|---|---|---|---|---|
| DANIEL POPE | | | 1238 POST RD | | SCARSDALE | NY | 10583 | 2131 |
| JAMES PAPPAS | | | 1508 DECHANTAL BLVD | | ARLINGTON | TX | 76013 | 0910 |
| EDITH D NEMARK | | | 172 OXWOOD DR | | PRINCETON | NJ | 08540 | 9455 |
| FRANK E MAGGIO | NANCY T MAGGIO JT TEN | | 214 PEARL LAKE RD | | WATERBURY | CT | 06706 | 2526 |
| STEPHANIE WHITECHURCH | | | 2258 N NORTON | | CHICAGO | IL | 60639 | 2840 |
| GAIL A MONTEVECCHI | | | 2408 SILVER FOREST LANE | | LUTZ | FL | 33549 | 3281 |
| JAMES A MARR | | | 2932 MAPLE AVE | | BERWYN | IL | 60402 | 2847 |
| STEVEN J MICHALAK | | | 419 NORTH CENTRAL AVE | NO. 2A | HIGHWOOD | IL | 60040 | 1200 |
| EUGENE S PTASZEK | URSULA KUCHARSKI JT TEN | | 4745 OPAL | | NORRIDGE | IL | 60706 | 4465 |
| ANDREA MAXA | | | 5252 S NEWLAND | | CHICAGO | IL | 60038 | 1125 |
| LUCY J MYERS | | | 609 CEDAR STREET | | WINNETKA | IL | 60093 | 2395 |
| GLEN C SWAN | | | 9828 S MASON AVE | | OAK LAWN | IL | 60453 | 2899 |
| JOHN K BARRETT | CATHERINE J BARRETT JT TEN | | PO BOX 48972 | | NILES | IL | 60714 | 0072 |
| JULIA MOHYLONY | | | 511 INDIAN RIDGE TRAIL | | WAUCONDA | IL | 60084 | 3006 |
| JOHN W YATES | | | 4420 PINE ST | | NEW YORK | NY | 10028 | 6264 |
| PHILIP G NEARY | | | N 81 W 7240 HICKORY ST | | CEDARBURG | WI | 53012 | 1038 |
| WILLIAM V SARACCO | GAIL C SARACCO JT TEN | | 1134 FOREST AVE | | RIVER FOREST | IL | 60305 | 1356 |
| MARGARET H HUDSON | | | 6531 SARATOGA RD | | CHATTANOOGA | TN | 37421 | 3725 |
| THE NUTTING COMPANY INC | | | 1500 MAIN STREET | | WHEELING | WV | 26003 | 2826 |
| DENNIS K SULLIVAN | LORETTA J SULLIVAN JT TEN | | 132 E VAN BUREN | | ELMHURST | IL | 60126 | 5130 |
| DENNIS ANDERSEN | | | 910 ORIOLE DR | | SOUTHOLD | NY | 11971 | |
| CAROL ANDREWS GRASS | CUST CORI MC PHERRON GRASS UTMA CA | | 179 SPORTSMAN RD | | ROTONDA WEST | FL | 33947 | |
| FRANK TOMASZEWSKI | | | 1480 HEATHER | | DES PLAINES | IL | 60018 | 1483 |
| KATHLEEN B CONDON | | | 2196 SE 13TH TER | | CAPE CORAL | FL | 33990 | 1916 |
| BARRY WERBLOW | | | 10553 E BLANCHE DR | | SCOTTSDALE | AZ | 85255 | 8539 |
| JOHN HINTERSDORF | BARBARA B HINTERSDORF JT TEN | | 8 ELM FOREST | | ELMHURST | IL | 60126 | 4644 |
| KEITH ALLEN C HERENZEN | | | 201 1601 AMHER RIDGE COURT | | GLENVIEW | IL | 60025 | 1977 |
| CAROL BARTON | HENRY BARROW JT TEN | | 6005 YALE AVE | | GLEN ECHO | MD | 20812 | 1119 |
| ALTHEA K CAPPER | TOM C CAPPER JT TEN | | 314 6TH ST | | DE WITT | IA | 52742 | 1720 |
| PETER A D'ELIA | | | 3047 9TH ST | | DAVENPORT | IA | 52804 | 1909 |
| DONALD A SEYBOLD | | | 21206 SE 28TH ST | | SAMMAMISH | WA | 98075 | 7101 |
| CAREY ORR COOK | | | 1063 TRINITY ST | | MENLO PARK | CA | 94025 | 6644 |
| SHEILA M ANDERSON | | | 5500 BLAIR GUSTERSON DR UNIT 116 | | BURNSVILLE | MN | 55306 | |
| EILEEN E MURPHY | JAMES B MURPHY JT TEN | | 669 SAUGATUK CIRCLE | | ROMEOVILLE | IL | 60446 | 5201 |
| VIRGINIA R SCHMITT | | | 1355 OAK CLIFFE WAY | | SACRAMENTO | CA | 95831 | 2967 |
| KENNETH K WILLAMAN | | | 1175 OAKWOOD ROAD | | ELGIN | IL | 60123 | 1819 |
| MARY CAVANAUGH | | | 3025 W 96TH ST | | EVERGREEN PARK | IL | 60805 | 2604 |
| MIREYA L NOVO | | | 5 | 234 ANTIGUERA | CORAL GABLES | FL | 33134 | 2951 |
| DAVID FOUQUET | | | 73 AVENUE DE LA FAUCONNERIE | | 1170 BRUSSELS BELGIUM | | 00000 | 0000 |
| JILL RUTH LINDQUIST | | | 8418 WINNEBAGO LANE | | BYRON | IL | 61010 | 9552 |
| EVELYN S MARTIN | MARIAN E MARTIN JT TEN | | 1522 S MAIN | | SALT LAKE CITY | UT | 84115 | 2816 |
| CAROL ANDREWS GRASS | CUST GALEN J GRASS UTMA CA | | 179 SPORTSMAN RD | | ROTONDA WEST | FL | 33947 | |
| PAULA BUTTURINI | | | 20 RUE DE VINTIMILLE | | PARIS FRANCE | .7 | 00000 | 0000 |
| ALEXANDER C YOUNG | | | 8684 DARCY COURT | | SIMI VALLEY | CA | 93063 | 5092 |
| LOIS ANN DOWNESS | | | 820 LADYKIRK | | GREER | SC | 29650 | 3776 |
| FREDERICK M SMOLINSKI | CARMEN SMOLINSKI JT TEN | | 18400 CLYDE AVE | | LANSING | IL | 60438 | 2542 |
| HARVEY C BARRY | | | 4220 WALLFORD DR | | EVANSVILLE | IN | 47715 | 8293 |
| RONALD LABELLE JR | | | 21 ROBERT ROAD | | OSWEGO | IL | 60543 | 9770 |
| JOHN J KANE III | | | 228 N WESTSTONE BLVD | | FUQUAY VARINA | NC | 27526 | 6915 |
| SUSAN WIBERG | CUST DANA WIBERG UGMA MI | | 2729 GREVE | | COMMERCE | MI | 48382 | 1562 |
| ROMA BACH COLLINS | | | 9228 WYANDOTTE ST APT 8 | | RESEDA | CA | 91335 | 3580 |
| PATRICK M LEARY | | | 750 NEWARK AVE | | KENILWORTH | NJ | 07033 | 1743 |
| KENNETH G PROCTER | | | 2079 GREY VIEW RD | | DECORAH | IA | 52101 | 9271 |
| JETTIE JACOBS | BEVERLY K MILLER JT TEH | | 2454 SHERWOOD AVE | | ALTADENA | CA | 54720 | 1064 |
| BARBARA L SEUFERT | | | 2406 VANDOVER RD | | RICHMOND | VA | 23229 | 3035 |
| RHODA THOMAS | LUDWIG E SEUFERT JT TEN | | 6219 SEASHORE HWY | | BRIDGEVILLE | DE | 19933 | 3040 |
| A HARVEY GOLDEN | | | 2826 NE 3RD STREET | | PHOENIX | AZ | 85020 | 2329 |
| JUDITH J POLO | TR 02/16/96 A HARVEY GOLDEN | | 2312 EL MOLINO AVE | | ALTADENA | CA | 91001 | 2314 |
| REYNALDO FABRO | | | 523 HAMILTON AVE | | WESTMONT | IL | 60559 | 1212 |
| ALBERT P ROSS | REYNALDO FABRO JT TEN | | 8340 N KEYSTONE AVE | | SKOKIE | IL | 60076 | 3431 |
| NOLAN D HUFFER | VIRGINIA L ROSS JT TEN | | 611 CAMPBELL AVENUE | | WEST HAVEN | CT | 06516 | 4415 |
| LEAH GREIF | TR UA 05/00/99 NOLAN D HUFFER FAMILY TRUST | | 1559 SPANISH AVE | | LEESBURG | FL | 34748 | 3125 |
| MARY LOU LANNI | | | 232 RIVER ROAD | | ANNANDALE | VA | 08801 | |
| WILLIAM COHEN | MARILYN COHEN JT TEN | | PO BOX 5496 | | BEVERLY HILLS | CA | 90209 | 5496 |
| THERESA M MICHELE | | | 1314 HUDSON AVE | | EVANSTON | IL | 60201 | 4720 |
| ALEXANDER C YOUNG | | | 25691 B PREDA DR | | ELKHART | IN | 46514 | 5440 |
| JAMES C MCELLIKETTS | THELMA YOUNG JT TEN | | 2590 THORNEULL CANYON RD | | HACIENDA HTS | CA | 91745 | 4021 |
| PETER R PORTER | EVANGELINA MCKELKETTS JT TEN | | 309 N ELLUM WAY | | WYCKOFF | NJ | 07481 | 2109 |
| JOHN TALLMAN | | | 1312 CLYDE DR | | NAPERVILLE | IL | 60565 | 1229 |
| WAYNE W SWOYER | ELIZABETH TALLMAN JT TEN | | 407 N GRAND BLVD | | PARK RIDGE | IL | 60068 | 3432 |
| IRENE M SLAPPE | ROBERT J SLAPPE | TR UA 07/01/03 IRENE M SLAPPE FAMILY LIVING TRUST | 7008 WEST WINDSOR AVENUE | | NORRIDGE | IL | 60700 | 4734 |

| Name | Joint Registration | Trust | Address | Address 2 | City | State | Zip | No. |
|---|---|---|---|---|---|---|---|---|
| TIMOTHY F STERNBERG | | | 83 QUINCY ST | | BROOKLYN | NY | 11238 | 3525 |
| ROBERT J MARCUCCI | LISA M MARCUCCI JT TEN | | 1214 W HAVEN DR | | ARLINGTON HEIGHTS | IL | 60005 | 0895 |
| PEACOCK GROUP | A PARTNERSHIP | | 6 DEEDOW DR | | MILLSTONE TWP | NJ | 08691 | |
| NORMAN KEMPSTER | | | 735 DEMOCRACY BLVD | APT 114 | BETHESDA | MD | 20817 | 2117 |
| HOWARD G WEINSTEIN | | | 12114 FAULKNER DRIVE | | DENVER | CO | 80220 | |
| THOMAS J WEGS | | | 4535 E 17TH AVE PKWY | | DENVER | CO | 80220 | 1259 |
| RAFAEL MENENDEZ | | | 5405 GREYSTONE DRIVE | | ROWLETT | TX | 75088 | 1577 |
| REITHA SMITH | RALPH V SMITH JT TEN | | 5010 DIANA RD | | TAMPA | FL | 33604 | 1502 |
| GARY T SCHEFFER | | | 42 STACKYARD DR | | MASTIC BEACH | NY | 11951 | 1810 |
| JOSEPH T LOUGHLIN | | | 11723 WILDROSE DR | | HUNTLEY | IL | 60142 | 7834 |
| DAVID FROMSON | | | 73 AVENUE COLBALT | FAUCONNERIE 8 1170 | BRUSSELS BELGIUM | | | 0000 |
| RONALD R CONE | DARLENE E CONE JT TEN | | 8504 LARAMIE | | SKOKIE | IL | 60077 | 2122 |
| ROBERT C ANDRESEN | | | 521 S RANDALL AVE | | MADISON | WI | 53715 | 1653 |
| ROBERT D SNEE | THEASA LYMAN JT TEN | | 6970 CLARENDON HILLS RD | | DARIEN | IL | 60561 | 4079 |
| WILFRED H MIDDLETON | | | 2501 WESTERLAND DR | APT E304 | HOUSTON | TX | 77003 | 2272 |
| MICHAEL S MEDELMAN | SHELIA J MIDDLEMAN JT TEN | | 39432 E ARCHER | | HARRISON TOWNSHIP | MI | 48045 | 1812 |
| DENNIS A HOGAN | JO ANN K HOGAN JT TEN | | 30356 LEE CT | | WINFIELD | IL | 60190 | 6018 |
| THOMAS A GRAMAS | JOHN P GRAMAS JT TEN | | 187 BRIARWOOD LOOP | | OAK BROOK | IL | 60523 | 8714 |
| MICHAEL T STEPHENSON | | | 214 RENELLE DR S | | TAMPA | FL | 33609 | 2531 |
| DAVID R WALLENTIN | | | 20431 GERONIMO AVE | | ONTARIO | CA | 91761 | 1252 |
| R M RILEY | | | 114 S JULIAN ST | PO BOX 440 | BEDFORD | PA | 15222 | 1301 |
| TERI L GRIFFITH | C/O TERI L GRIFFITH-MYERS | | 4375 VIA SORPRESA | | SAN DIEGO | CA | 92124 | 2221 |
| THOMAS W WAGONER (VONH) | | | 9400 MADISON LANE | | N ROYALTON | OH | 44133 | 2939 |
| JACK F DOHERTY | MARY A DOHERTY JT TEN | | 1155 CHARTER OAKS DR | | BARTLETT | IL | 60103 | 1719 |
| JESSE E TODD JR | | | 110 WOODLAND DR | | NEWPORT NEWS | VA | 23606 | 3034 |
| RALPH V DE CROCKER | | | 1200 MARKET | | ROSSVILLE | IL | 60964 | 2141 |
| M MCCLOUD ALLEN | THOMAS A TERBURY ALLEN JT TEN | | 1140 SOMERSET LANE | | ELKGROVE VILLAGE | IL | 60007 | 3813 |
| DAVID SWANBERG | | | 2619 N FAIRMONT AVE | | SANTA ANA | CA | 92705 | 6725 |
| EDWARD A THOMAS | ROSEMARY L THOMAS JT TEN | | 4519 BROYHILL CT | | PEORIA | IL | 61615 | 2201 |
| MAURICE A THOMAS | MAURICE A ROSE JT TEN | | 6604 CALLE DEL NORTE | | ALBUQUERQUE | NM | 87105 | 5236 |
| ROBERT J HETRICK | PAULINE T HETRICK | TR U/A 10/05/2006 HETRICK FAMILY TRUST | PO BOX 3015 | | VISTA | CA | 92083 | 3015 |
| ERIC C CLEMENT | | | 675 A LINE ST | | LA PLACE | LA | 70068 | 5103 |
| TONY J MILLER | MICHELLE L MILLER JT TEN | | 5401 W PADGETT AVENUE | | DOWNERS GROVE | IL | 60515 | 5027 |
| PAUL F SANBORN | ODETTE E SANBORN JT TEN | | 124 CYNTHIA DRIVE | | HAMPTON | VA | 23666 | 2902 |
| PHILLIP SHELDON BURKEL | | | 227 FRANKLIN ST | | WEST PITTSTON | PA | 18643 | 2213 |
| DENNIS VANDERVOORT | SUZANNE M VANDERVOORT JT TEN | | 1339 DIMARRAK | | HOUSTON | TX | 77042 | 5326 |
| CHARLING SCHAUB | | | 2002 VALENCIA DRIVE | | DELRAY BEACH | FL | 33445 | |
| ANNETTE NEY MEADE | | | 92 MAIN ST | | LIVONIA | MI | 48154 | |
| GEORGE E FIERBERG | | | 560 VALLEY WOODS RD | | BOLTON LANDIN | NY | 12814 | 9941 |
| GEORGE HENNENFENT | JANELLE HENNENFENT JT TEN | | 360 S MAIN | | ROSEVILLE | IL | 61473 | 5411 |
| ANN HINES | | | 603 KOHLEY ROAD | | LISLE | IL | 60532 | 2735 |
| HAROLD J JACKSON | | | 57 FAIRVIEW LANE | | NORTHVILLE | MI | 48167 | 3139 |
| RAYMOND A GAGLIARDI | JOAN T GAGLIARDI JT TEN | | 9435 DRURY LANE | | N RIDGEVILLE | OH | 44039 | 3591 |
| PATRICIA H BAUER | | | 298 CHANDLER | | ELMHURST | IL | 60126 | 6320 |
| WM MICHAEL LATZ | | | 7076 OAK HILL DRIVE | | PLAINFIELD | IL | 60544 | 1214 |
| ALTA DOLES HOWARD | | | PO BOX 174 | | SONOITA | AZ | 85637 | |
| INGRID M NIELSEN | | | 1130 S MICHIGAN AVE | APT 1715 | CHICAGO | IL | 60605 | 2319 |
| NICHOLAS J BALAGURAS | JEAN DIANN BALAGURAS JT TEN | | 3455 HOMESTEAD DRIVE | | BLOOMINGTON | IL | 61701 | 4216 |
| JOYCE HELLMAN | | | 668 S ORANGE GROVE | | PASADENA | CA | 91105 | 1145 |
| TERRY L PETERSON | | | 383 TRIALS END COURT | | WARSAW | IN | 46580 | 5195 |
| HUGH F MARKLEY | | | 55 5TH ST E STE 1200 | | SAINT PAUL | MN | 55101 | 1775 |
| FRANCES A MEADE | | | 665 THE ALAMEDA | | BENSENVILLE | IL | 60106 | 1613 |
| DARYL FANSLER | | | PO BOX 296 | | EAST ALTON | IL | 62024 | 0295 |
| EDWARD J SZPAK | | | 24016 VINCENT DR | | NORTH OLMSTED | OH | 44070 | 1057 |
| DAVID A MELIA | | | 3400 SEMINARY RD | APT 19 | CHICAGO | IL | 60651 | 5243 |
| KENNETH D ZECH | | | 3453 N HAWTHORN | | FRANKLIN PARK | IL | 60131 | 1715 |
| JUDY M HILER | | | 3700 COOKRELL LN | | SPRINGFIELD | IL | 62711 | 2018 |
| LEONARD W WILLIAMS | | | 1140 W VAN | | CLINTON | IL | 61011 | 5036 |
| JOHN JOSEPH VON SCHWARZ | | | 125 COMO LN | | SPRINGFIELD | IL | 62703 | 5194 |
| WILLIAM H REED | | | 4 LOUDON LANE | | ANNAPOLIS | MD | 21401 | 1219 |
| DALE KENT | | | 5111 MACOMB ST N W | | WASHINGTON | DC | 20016 | 2611 |
| GEORGE V FRANK | | | N90 W20880 SCENIC DR | | MENOMONEE FALLS | WI | 53051 | 1117 |
| JAMES VASSELL | | | 9317 IRICH DRIVE | | PERU | IL | 61354 | 5540 |
| THOMAS L CASWELL | | | 2225 SHENANDOAH VALLEY CIR | | CHATSWORTH | CA | 91311 | 1233 |
| JOHN COSTA STOLLER | | | 757 TER 49 | | LOS ANGELES | CA | 90042 | 3134 |
| TYRONE R WILLIAMS | | | 900 HUNTMAN RD | 56 BRUSH HILL | TOWSON | MD | 21286 | 1467 |
| BRUNO HARDI | GERALDINE NARDI JT TEN | | PO BOX | | CHICAGO | IL | 60613 | 0611 |
| J FRY | | | 8548 W ARGYLE | | CHICAGO | IL | 60856 | 2995 |
| TERESA A FUCINI | JAMES D FUCINI | TR U/A 08/01/01 THE TERESA A FUCINI LIVING TRUST | 2203 STONEWALL | | UNION CITY | TN | 38261 | 5727 |
| ANDREW CHELENES | | | 5 OXFORD LANE | | CROMWELL | CT | 06416 | 1727 |
| LAWRENCE W MOORE | JEAN L MOORE TEN ENT | | 90 27 187TH PLACE | | HOLLIS | NY | 11423 | 2426 |
| WILLIAM D ROLLINS | | | 111 HICKORY LANE | | ROSEMONT | PA | 19010 | 1077 |
| | | | 2611 ELMWOOD | | PIERSON | MI | 49339 | 6419 |

| Name | Joint / Cust / Trust | Additional | Address | | City | State | Zip | Zip4 |
|---|---|---|---|---|---|---|---|---|
| BARRETT C MC GREGOR | | | 4589 TALL PINES RD | | FLORENCE | WI | 54121 | 9019 |
| JOHN D LEFEBVRE | | | 1261 SACRE CT | | GREEN BAY | WI | 54302 | 1267 |
| V MICHAEL FARIS | | | 3409 14TH AVE | | STERLING | IL | 61081 | 4065 |
| KENNETH R WEIGAND | VALERIE L WEIGAND JT TEN | | 1212 RODGERS LANE | | LAKE ZURICH | IL | 60047 | 1473 |
| ROBERT L LUING | THERESA LUING JT TEN | | 191 STREAMWOOD COURT N | | STREAMWOOD | IL | 60107 | 1977 |
| ALEXANDER YOUNG | | | 2900 TURNBULL CANYON ROAD | | HACIENDA HEIGHTS | CA | 91745 | 4021 |
| PAUL E MURA | | | 3239 CULVER RD | | ROCHESTER | NY | 14622 | 2805 |
| CHARLES JOHN SAUER | | | 345 FULLERTON PKWY 1407 | | CHICAGO | IL | 60614 | 2847 |
| JOHN SMERECSAK | | | 84C CHALMETTE AVE | | SAINT JOHN | IN | 46373 | 8916 |
| DAVID G FLAT | | | 118 RIVERSIDE DR 1A | | NEW YORK | NY | 10024 | 3708 |
| JESSE J GREEN | TAMARA J GREEN JT TEN | | 1058 BELMONT DRIVE | | GREENVILLE | OH | 45331 | 2733 |
| JOHN M SHOLTZ | COLLEEN S HOLTZ JT TEN | | 1210 N HICKORY | | NORMAL | IL | 61761 | 1396 |
| DOROTHY A BLAKE | | | 212 E SURFSIDE DR | | PORT HUENEME | CA | 93041 | 3395 |
| LEE VAN SYCKLE | | | 7321 FAIRWAY DR | | CRYSTAL LAKE | IL | 60014 | 8607 |
| HAL L POLK JR | | | 100 ALDO POINT DR | | ALEDO | TX | 76008 | 5139 |
| FREDERICK L HASSELBACK | CUST VICTORIA E RAY USMA TX MELODY D HASSELBACK JT TEN | | 12245 RAELYN HILLS DR | | PERRY | MI | 48872 | 0168 |
| DEREK A MORRIS | NICOLE S MORRIS JT TEN | | 1529 NAUDAIN ST | | PHILADELPHIA | PA | 19146 | 1626 |
| WILLIAM S KAGAN | TR UA 01/28/03 WILLIAM S KAGAN FAMILY TRUST | | 15558 CALLE ASTURIAS | | SAN DIEGO | CA | 92128 | 4422 |
| KENNETH F TROUP | TR UA 07/17/95 KENNETH F TROUP TRUSTR. | | 7836 KINGS RIDGE CIRCLE | | FAIRBORN | OH | 45324 | 1863 |
| INEZ AI JENSEN | | | 137 BURCHWOOD DR | | ST JAMES | MO | 65559 | 1403 |
| PRABHJOT K PUROHIT | KAILASH S PUROHIT JT TEN | | 1891 BIG BEND DR | | DES PLAINES | IL | 60016 | 3518 |
| JOSEF SCHAFER | | | 26360 N HICKORY RD | | MUNDELEIN | IL | 60060 | 3336 |
| THOMAS J KOJDRM | THERESE A KOJDRM JT TEN | | 8404 COUNTRY CLUB LN | | RIVERSIDE | IL | 60546 | 1617 |
| WILLIAM A KOCH | CUST JOHN H KOACH UTMA IL | | 2700 1 ST ST | | DE KALB | IL | 60115 | 1010 |
| CHARLES D BISHER | | | 3121 GREENWOOD RD | | AMES | IA | 50014 | 4505 |
| THEODORA M FLETCHER | TR UA 03/12/90 THEODORA M FLETCHER TRUST | | 5728 ROWLAND AVE | | TEMPLE CITY | CA | 91780 | 2616 |
| ANDREW K TUCKNOTT | TR UA 09/26/92 ANDREW HELEN TUCKNOTT LIV TR  HELEN M TUCKNOTT | | 603 HIAWATHA | | CAROL STREAM | IL | 60188 | 1615 |
| CHRISTOPHER F UAS | | | 346 NAOMI RD | | FAYETTE CITY | PA | 15438 | 1004 |
| JOHN R PAYNE | CUST JAMES T PAYNE UTMA IL | | 115 SOUTH SIXTH AVENUE | | LA GRANGE | IL | 60525 | 2433 |
| JOHN B MIDDLETON JR | VIRGINIA H MIDDLETON JT TEN | | 1584 KETTLETOWN RD | | SOUTHBURY | CT | 06488 | 2804 |
| BERDICE S SMITH | | | 19 ENFIELD ON SEA RD | | FLEMINGTON | NJ | 08822 | 3917 |
| DEBORAH A CAMARDO | | | 2003 W PRAIRIE CREEK DRIVE | | RICHARDSON | TX | 75080 | 2628 |
| FRANCENE M KASSLY | TR UA 12/18/86 FRANCENE M KASSLY TRUST | | 2016 GLADSTONE DR | | WHEATON | IL | 60187 | 8108 |
| MATTHEW N BONNE | | | 2072 BELLTOWER DR | | SAINT PETERS | MO | 63376 | 7230 |
| MICHAEL E OSIKA SR | PAMELA A OSIKA JT TEN | | 2221 HEATHER HILL BLVD N | | CINCINNATI | OH | 45244 | 1944 |
| ELIZABETH A SMITH | RONALD D SMITH JT TEN | | 205 CHICAGO AVE | | DOWNERS GRV | IL | 60515 | 3948 |
| GAIN PARTNERS A PARTNERSHIP | | | 328 LOCUST ST | | BATAVIA | IL | 60510 | 2736 |
| ROBERT E BEEBE | | | 600 NORTH VILLA AVE | | VILLA PARK | IL | 60181 | 1790 |
| MARIAN CALTAGRONE | GEORGE M BERTEL JT TEN | | 642 BAMBURY WAY | | ST LOUIS | MO | 63122 | 1101 |
| LAURA PIACENZA | | | PO BOX 140323 | | BROOKLYN | NY | 11214 | 0323 |
| MEAVE FOX | | | 223 SHERIDAN AVE | | HO-HO-KUS | NJ | 60040 | 1213 |
| M JUNE YOUNG | TR UA 10/24/95 M JUNE YOUNG REVOCABLE TRUST | | 3821 W CALLE AGUA VERDE | | TUCSON | AZ | 99750 | |
| JAMES A ATKINSON | | | 1030 SOUTH 2ND ST | | ALBION | NE | 68620 | 1656 |
| MELISSA M FOX | DONNA M FOX JT TEN | | 2420 ELMCREST ST | | SARASOTA | FL | 34232 | 6101 |
| MICHAEL L MATTHEWS | | | 352 XELBURN RD UNIT 224 | | DEERFIELD | FL | 60015 | 4348 |
| ROBERT G SHAFER | JUDITH ANN SHAFER | TR UA 11/16/00 SHAFER FAMILY LIVING TRUST | 4703 VIA EL SERENO | | TORRENCE | CA | 90505 | |
| DANIEL AST | | | 5202 SOMERSET ST | | WESTMINSTER | CA | 92683 | 3442 |
| RONALD G BROWN | TR UA 04/03/03 RONALD G BROWN REVOCABLE TRUST | | 6 BENT CREEK CROSSING | | SYLVANIA | OH | 43560 | 4900 |
| FRED P PARKER III | | | 2311 BYRD ST | | RALEIGH | NC | 27608 | 1411 |
| MARK W SIMON | | | 21 EASTHILL DRIVE | | DOYLESTOWN | PA | 18901 | 4721 |
| CHARLES J B SOGINO | | | SILVER ST MARGARET'S WAY | PH B | SILVER SPRINGS | FL | 60902 | 2950 |
| CHRISTOPHER D WILSON | | | 315 W 70 ST | | NEW YORK | NY | 10023 | 3504 |
| MATTHEW L KATT | | | 3706 CALIFORNIA AVE | | LONG BEACH | CA | 90807 | 4110 |
| CATHY J BURKE | | | 17 MAGAT CIR | | SACRAMENTO | CA | 95831 | 1855 |
| WILLA KUH | CUST ARBELA KUH UTMA MA | | 11 OAKWOOD RD | | NEWTONVILLE | MA | 02460 | 2416 |
| MICHAEL J WALBERG | | | 1122 N TYLEE ST | | LITTLE ROCK | AR | 72205 | |
| RICHARD D FULLER | LORI A UCEA JT TEN | | 1211 RAILSON | | WASILLA | AK | 99654 | 1754 |
| MEALA ALBIDA | ATTN DIANE CADY | | 29 CLIFFORD DR | | NEW HYDE PARK | NY | 11040 | 3143 |
| ELIZABETH CADY | MARGARET A WILL | TR UA 05/17/05 WILL FAMILY TRUST | 4710 DUNBAR DR | | PARK RIDGE | NJ | 07656 | 1441 |
| WILLIE WILL | | | 517 LUNDE ST | | BRADENTON | FL | 34210 | 2930 |
| MATTHEW L FRITZ | CAROLYNA FULTZ JT TEN | | 509 W MULBERRY ST | | LOS ANGELES | CA | 90042 | 2320 |
| RYAN E OLSON | | | PO BOX 571 | | SALEM | IN | 47167 | 1517 |
| WILLIAM A BRAKKEN | | | 7032 OLIVER BOULEVARD | | RINDGE | NH | 03461 | 0571 |
| KEITH BRAKKEN | KARYN M AHERN JT TEN | | 2425 WEST ADAMS ST | | MENTOR | OH | 44060 | 4623 |
| THOMAS E PAIGE | | | 1134 CHESTNUT ST | | CHICAGO | IL | 60606 | |
| | | RECRD DEPT | | C/O BLAIR & CO LLC | DEKALB | IL | 60015 | 6971 |

| Name | Co-Owner / Trust | Address | Extra | City | State | Zip | +4 |
|---|---|---|---|---|---|---|---|
| MARY JO KULP | | 181 HIGGINS RD | | NEWARK | DE | 19711 | 4361 |
| JOSEPH G KACZMAR | VERNA E STOKES JT TEN | 51 E MONROE ST | | VILLA PARK | IL | 60181 | 3258 |
| MARK H FREDERICKSEN | | 6958 BETHANY ST | | KENOSHA | WI | 53142 | 7846 |
| ROB EDMAN | | 88 FAIRMONT AVE | | HASTINGS ON HUDSON | NY | 10706 | 3125 |
| THOMAS E MARGRAVE JR | | PO BOX 7 | | DAVID CITY | NE | 68632 | 0007 |
| DIANE M HAAS | | 1429 BUNKER AVE | | FLOSSMOOR | IL | 60422 | 1832 |
| RALPH D BUTLER | | 510 EAST FIRST AVE | | MONMOUTH | IL | 61462 | 1808 |
| BARBARA JO JACOBSEN | | 2066 JUNIPER LN | | ARLINGTON HEIGHTS | IL | 60004 | 3182 |
| STEVEN J HALL | KIMBERLY A HALL JT TEN | 2105 GLENMOORE CIR | | PLAINFIELD | IL | 60586 | 8379 |
| CARL F ANDERSON | TR UA 1/27/01 CARL F ANDERSON REVOCABLE TRUST | 7832 SOUTH BR | | MONCLOVA | OH | 43542 | 9387 |
| JOHN R COURTRIGHT | | 9801 SOUTH PEEBLY | | NEWALLA | OK | 74857 | 8112 |
| MARLA MITCHELL | | 4143 NW 34TH STREET | | COCONUT CREEK | FL | 33073 | 6901 |
| DOUGLAS W HOPKINS | | PO BOX 2381 | | TUCKER | GA | 30085 | 2381 |
| LARRY MACHOVEC | | 8169 SUNSET DRIVE | | PASADENA | MD | 21122 | 2742 |
| EDWARD J CALKINS | | 1660 N LA SALLE ST | | CHICAGO | IL | 60614 | 6000 |
| EDWARD J CALKINS | TR 08/05/84 ROSE B CALKINS IRREVOCABLE TRUST | 1660 N LA SALLE ST | | CHICAGO | IL | 60614 | 6000 |
| EDWIN Z MALACHA | DOROTHY MALACHA JT TEN TR 12/17/85 THE VALLENS TRUST | 1014 E SEVEN PALMS DR | | TUCSON | AZ | 85755 | 9160 |
| DON VALLENS | | 11851 AMETHYST ST | | GARDEN GROVE | CA | 92845 | 1202 |
| STRATEGIC TECHNOLOGIES | MONEY PURCHASE PENSION PLAN | 1204 ALANSON RD | ATTN MICHAEL DYBEL | MUNDELEIN | IL | 60060 | 3608 |
| INTL STRATEGIC TECHNOLOGIES | MONEY PURCHASE PENSION PLAN TRUST DTD 12 10 87 | 130 PINE ST | | LEWISBURG | PA | 17837 | 1858 |
| RUSSELL E DENNIS | CATHY J DENNIS JT TEN | 1540 S 35TH PL | | PHOENIX | AZ | 85048 | 9177 |
| DAVID C KUPRES | | 1629 MAYFLOWER CT APT 101 | | WINTER PARK | FL | 32792 | 2500 |
| CHARLES E HOWARD | | 2105 WHITE OAK LANE | | HIGHLAND | IL | 62249 | 2841 |
| CARYN L LADOWSKI | | 2223 SULGRAVE DR NW | | WILSON | NC | 27896 | 1351 |
| ALBERT S THOMAS JR | CUST ALBERT COOPER THOMAS UTMA NC | | | | | | |
| LAURA G JENNINGS | | 236 POWELL ST | | CLARENDON HILLS | IL | 60514 | 1421 |
| WILLIAM G AITKEN | EVELYN M AITGEN JT TEN | 2520 WATERHAVEN CIR | APT 212 | COLORADO SPRINGS | CO | 80910 | 3167 |
| FRANCIS B ROHLMAN | | 26016 FELICITY LANDING | | HARRISON TOWNSHIP | MI | 48045 | 9401 |
| JANE LOUIS | | 901 E MAIN ST | | SANTA FE | NM | 87505 | 9345 |
| JAMES W FRANCE | | 1501 CARSON STREET NE | | CEDAR RAPIDS | IA | 52402 | 4148 |
| DREW NORMAN JONES | | 315 DC LAKESIDE WAY | | DEERFIELD BEACH | FL | 33442 | |
| SAMUEL MRIZA | MARY MRIZA JT TEN | 4120 TOLHY AVENUE | | LINCOLNWOOD | IL | 60712 | 2002 |
| JOHN D SCHROEDER | TR UA 04/27/00 JOHN D SCHROEDER LIVING TRUST | 415 ELAINE AVE | | LOUISVILLE | KY | 40207 | 2909 |
| MARCIA S MICHAEL | | 4512 21ST AVE WEST | | BRADENTON | FL | 34205 | 2710 |
| WILLIAM J MULLEN | PATRICIA ANN MULLEN JT TEN | 4085 E COSTILLA LN | | LITTLETON | CO | 80122 | 2324 |
| CHRISTINE A WILLS | | 533 SOUTH STAUNTON GREEN | | TUCSON | AZ | 85710 | 6254 |
| LOREN JEAN COWDERY | | 5501 W WASHINGTON ST | | MORTON GROVE | IL | 60053 | 3483 |
| YOLANDA DURAN | EDWARD DURAN JT TEN | 5516 ELM CIRCLE | | SALINA | KS | 67401 | 1514 |
| WILLIAM H LAWYER III | | 7 ROBLEY RD | | LAKE BLUFF | IL | 60044 | 8900 |
| WILLIAM H LAWYER III | | 713 E PROSPECT AVE | | KNOX | IN | 46534 | 0385 |
| DENNIS KUEBER | | BOX 450 | | SHAWANO | WI | 54166 | 0393 |
| HARRY P KEFER | GLORIA L KEFER JT TEN | PO BOX 393 | | N HOLLYWOOD | CA | 91605 | 2856 |
| JOHN P PEDERSON | | 7721 GENTRY AVE | | LENEXA | KS | 66215 | 2617 |
| KEVIN REICHMUTH | KIMBERLY REICHMUTH JT TEN | 1239 MANGRUM ST | | FERNLEY | NV | 89408 | |
| LOIS KOOPER | | 9895 ROUND ROAD | | PERRY HALL | MD | 21128 | 8540 |
| DALLAS G FRANK | | 9917 RICHLYN DRIVE | | PERRY HALL | MD | 21128 | |
| WILLIAM B CLARKE JR | PAULA A CLARKE JT TEN | 11 LOU ELLEN DR | UNIT 411 | ALEXANDRIA | VA | 22314 | |
| JAMES J NAPOLI | | 1210 ALAMOSA AVE | | PUEBLO | CO | 81001 | |
| STANLEY WOLFSON | GAIL WOLFSON JT TEN | 7 BRUCE LN | | EAST NORTHPORT | NY | 11731 | 2791 |
| GAIL M KNEMETZ | | 327 GERZ ST | | DOWNERS GROVE | IL | 60515 | 2909 |
| CAROL M NEMETZ | TR UA 12/07/93 CAROL M NEMETZ LIVING TRUST | 327 GERZ STREET | | DOWNERS GROVE | IL | 60515 | 3929 |
| STEVEN A SUMNER | BARBARA SUMNER JT TEN | 829 E MORRIS DR | | PALATINE | IL | 60074 | 7160 |
| DARLENE SZABLEWSKI | | 437 E LIME TREE DR | | ROCKFORD | IL | 61114 | 6257 |
| CRAIG R MELHORN | | 3000 CARIBOU CT | UNIT 116 | SACRAMENTO | CA | 95826 | 4202 |
| JEANE CORDANO | | 800 WILLIS AVE | | ALBERTSON | NY | 11507 | 1935 |
| RONALD E TOMAN | TR UA 05/04/00 RONALD E TOMAN TRUST | 441 DEVON DR | | BURR RIDGE | IL | 60527 | |
| MARTIN P MALONEY SR | | 604 ROOSEVELT DRIVE | | LIBERTYVILLE | IL | 60048 | 1122 |
| YU HUI TAMAE LEE | MICHAEL LEE JT TEN | 703 CHANDLER RD | | GLENSIDE | PA | 19038 | 2907 |
| JOSEPH SABLE | | IN 201 WILLIAMS RD | | WEST CHICAGO | IL | 60185 | |
| KUO JEN SHIH | SUSAN S SHIH JT TEN | 53 21 215ST PLACE | | LITTLE NECK | NY | 11362 | 1710 |
| RALPH R SANDERS TOD | CASEY M WILKINSON SUBJECT TO STA TOD RULES | 3891 SPRING MEADOW DR | | ACWORTH | GA | 30101 | 7217 |
| MARY ANN P PUTHMEYER | BERNARD J RUTHMEYER JT TEN | 1100 WALNUT VALLEY LANE | | DAYTON | OH | 45458 | 9979 |
| SUSAN H THOMSEN | IRA H THOMSEN JT TEN | 909 W LYTLE FIVE POINTS RD | | SPRINGBORO | OH | 45066 | 9639 |
| ALICE SHELIST | | APT 8 | 2320 SHERMAN AVE | EVANSTON | IL | 60201 | 2453 |
| SHERIDON L GARR | | 3304 CLARK TOWER ROAD | | WINTERSET | IA | 50273 | 8354 |
| JOHN D SIPPEL | TR UA 01/17/02 JOHN D SIPPEL TRUST | 979 KINGS WAY | | NEKOOSA | WI | 54457 | 8028 |

| Name | Co-owner / Trust | Street Address | City | State | Zip |
|---|---|---|---|---|---|
| TIM NUTTLE | | | YORK | PA | 17402 9599 |
| ANTHONY J GRETICK | CAROLINE H GRETICK JT TEN | 414 KENSINGTON | BRYAN | OH | 43506 9393 |
| CHAROLINE P KHOA | | 1151 SHERIFIELD CIRCLE | EL CAJON | CA | 92019 3277 |
| MARY E ESMOND | | 1181 JAMACHA RD | WOODBINE | MD | 21797 8333 |
| GRIFFITH E WILLIAMS | | 15000 SCOTTSWOOD COURT | WASHERING PINES | NC | 28327 9473 |
| JOHN HARAN | | 27 SUNSET | CHICAGO | IL | 60641 |
| | RAYMOND HARAN + PATRICK HARAN JT TEN | 4021 N BELLE PLAINE | | | |
| RAFAEL A DELGADO | MAUREEN C DELGADO JT TEN | 5419 N FOREST GLEN | CHICAGO | IL | 60630 1522 |
| THOMAS M GALENDZEWSKI | PAULA J GALENDZEWSKI JT TEN | 2945 CHESHIRE DRIVE | AURORA | IL | 60502 6928 |
| SHARON LEYDENS | | 3237 N 400 E RD | CLIFTON | IL | 60927 7161 |
| MARK D MCCAULEY TOD | MCCAULEY | 3910 CARR ST | WHEAT RIDGE | CO | 80033 4417 |
| MAK | | | | | |
| RICHARD HALL | | 1172 ST R 511 N | ASHLAND | OH | 44805 |
| DALE M POLLOCK | | 1769 ROBINHOOD RD | WINSTON SALEM | NC | 27104 3250 |
| WAYNE A HELBERGER | | 820 MUDDY LANE | EL CAJON | CA | 92020 2310 |
| RAYMOND J KRENTZ | JUDITH KRENTZ JT TEN | 1173 W PINON | GILBERT | AZ | 85233 3722 |
| MARY B VOGEL | | 1413 WOODVALE DR | CHARLESTON | WV | 25314 2539 |
| MARILYN D COLLINS | | 134 E MAIN ST | ALBION | IL | 62806 1204 |
| JOHN CHRISTOPHERSON | JAMES FRANZEN JT TEN | 2000 N JUGTOWN RD | MORRIS | IL | 60450 7392 |
| JOHN G MIDDLETON JR | VIRGINIA H MIDDLETON JR | 1584 KETTLETOWN RD | SOUTHBURY | CT | 06488 2804 |
| DANNY GUERISON | | 2121 VANHORN TER NW | KENNESAW | GA | 30152 6983 |
| DIANE M KOVAL | TONI A ENSURSA JT TEN | 4361 IRVING AVE | SAN JOSE | CA | 95128 2724 |
| SUSAN A HEATH | TR UA 05/02/02 SUSAN A HEATH REVOCABLE TRUST | PO BOX 194 | DOWAGIAC | MI | 49047 |
| NORMAN JO ANDREW ESKIND TR | TR 10/22/06 UNDER DECLARATION OF TRUST | | | | |
| KENNETH P FIVIZZANI | | 6500 SPRINGMEADOW LANE | ROWLETT | TX | 75089 |
| WILLIAM G RUCKS | | 4251 COLTON CIRCLE | NAPERVILLE | IL | 60564 6155 |
| RITA BARON FAUST | | 317 W COOKE ST | MT PULASKI | IL | 62548 1103 |
| DOUGLAS O BLOUNT | | 448 59TH STREET | BROOKLYN | NY | 11220 3814 |
| FRANK A CHRISTENSON | | 5434 NORTH 400 W | NEW HOLLAND | PA | 17557 9247 |
| DOROTHY L SAMAS | FRANK R SAMAS JT TEN | 19711 ENCINO KNOLL | LA PORTE | IN | 46350 8527 |
| SALLIE HOFMEISTER | | 4821 VERNON AVE | SAN ANTONIO | TX | 78259 2338 |
| ALICE LONG | | 6195 WINDING BROOK WAY | LOS ANGELES | CA | 90029 3165 |
| LORRAINE E LOPEZ | | 4438 LYMAN AVE | DELRAY BEACH | FL | 33484 8428 |
| CHARLES A PLATT | JOAN M PLATT JT TEN | 7281 MADISON AVE | COVINA | CA | 91724 2274 |
| FRANK YAICH | | 156 CAYUGA | NEW YORK | NY | 10028 0617 |
| MIKE BRUCKER | | 110 NO WASHINGTON ST | ELMHURST | IL | 60126 4420 |
| PHILIP ZEITLIN | DENISE ELLYN ZEITLIN JT TEN | 725A N FREMONT AVE | SIDNEY | IL | 61877 0332 |
| NISSAN A SEIDERIS II | | 1819 N NEWCASTLE | CHICAGO | IL | 60641 1582 |
| COAST LIFE INSURANCE COMPANY | | 9700 INDIANAPOLIS BLVD | CHICAGO | IL | 60707 3312 |
| | | | HIGHLAND | IN | 46322 2519 |
| HOWARD A ASHER | | A75 | | | |
| KRISTER G OSBURNE YOUNG | CUST DAVID L TASNER UTMA IL | 2002 SHILOH DRIVE | CHICAGO | IL | 60604 2929 |
| KATHARINE REBECCA LONG | | 4409 SPENCER DRIVE | AURORA | IL | 60503 6288 |
| JACOB CHRISTENSON LONG | | 610 HOMESTEAD ROAD | BLOOMINGTON | IN | 47408 9757 |
| CHRISTA CAROL NIELSEN | CUST JOSEPH P CHARBEL UTMA MI | 100 WEST AVE UNIT 704 W | LA GRANGE PARK | IL | 60526 5212 |
| FREDERICK C MAGUIRE | | 1640 NORKESHORE RD | JENNINGTOWN | PA | 19046 2671 |
| MARGARET LAUINGER | | | ORTONVILLE | MI | 48462 9123 |
| ROBERT WIESNER | SUSANE K MCLAUGHLIN JT TEN | 1661 SOUTHGATE MILLORI NW | DULUTH | GA | 30096 8837 |
| DOUGLAS A MCLAUGHLIN | | 6838 N FAIRFIELD AVENUE | CHICAGO | IL | 60659 3805 |
| BRIAN M BARRAND | | 214 E FIFTH SOUTH ST | SALT LAKE CITY | UT | 84111 |
| JOSEPH M SEROKA | | 910 EAST 30TH STREET | ERIE | PA | 16504 1928 |
| LARRY S STANDLEY | | GUIDA DRIVE | GREENSBORO | GA | 30710 9207 |
| MANLYN FLYNN | | 1615 QUAIL AVE | AFTON | IA | 50830 8161 |
| MARGARET A REED | | 11 GARY RD | RIVERSIDE | CT | 06878 1337 |
| STANLEY WOLFSON | | 221 OAK DR | BRIDGEPORT | NY | 11211 2701 |
| MARY J SAMAS | | 19711 ENCINO KNOLL ST | SAN ANTONIO | TX | 78259 |
| SUSAN WEBERG | CUST DANA WEBERG USMA MI | 5065 GREENVIEW | COMMERCE | MI | 48382 1582 |
| GERARD J MARINIEN | | 22820 ORANGE AVE | CHINO | CA | 91710 3969 |
| DEAN E MURPHY | | 24 MOUNT VERNON RD | UPR MONTCLAIR | NJ | 07043 |
| MARK MAGNIER | C/O LATIMES REFUND BUREAU | 245 S SPALDING DR | BEVERLY HILLS | CA | 90212 3849 |
| | | 44-11 JIANWAI APTS APT 106 | BEIJING CHINA | 17 | 00000 0000 |