# EXHIBIT A

| Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | Address Line 5 | Address Line 6 | Address Line 7 | Address Line 8 |
|---|---|---|---|---|---|---|---|
| Ruth Mccormick Tankersley | Tr Ua 1006052 | The Ruth Mccormick Tankersley | Rev Trust | C/O Richard Duffield | 3430 E Sunrise Dr Suite 200 | TUCSON AZ 85718 | |
| Nancy Fay Johnson | 806 N Foothill Rd | BEVERLY HILLS CA 90210-2904 | | | | | |
| Martha M Pope | Estate | 170 Broadmoor Dr | SCARSDALE NY 10583 | | | | |
| Monica K Hileman | 9231 South 86th Court | HICKORY HILLS IL 60457-1705 | | | | | |
| Alfred C Glassell Jr | 1021 Main St | HOUSTON TX 77002-6006 | | | | | |
| Donald M Peltan Jr | 929 S 86th Court | HICKORY HILLS IL 60457-1705 | | | | | |
| Dorothy Quisal | Tr Ua 05/02/1993 | Dorothy Quisal Rev Trust | 711 Oak Street | WINNETKA IL 60093 | | | |
| Ward E Quisal | 711 Oak Street | Apt 202 | WINNETKA IL 60093 | | | | |
| Kenneth Quisal | 2531 Stonebridge Lane | NORTHBROOK IL 60062-8197 | | | | | |
| Grace M Mitchell | Tr Ua 07/06/81 Dorothy Cahn | HO HO KUS NJ 07423-1927 | | | | | |
| Betty Boyle | 369 Raybrook Rd | | | | | | |
| Beverly Ferry | Tr Ua Of Betty Dewell Living | Trust | 7530 Inwood Dr | HOUSTON TX 77063-1802 | | | |
| Ward L Quisal | 6920 Jordan St | Apt 202 | WINNETKA IL 60093-3366 | | | | |
| Ward L Quisal | 711 Oak Street | Apt 202 | WINNETKA IL 60093 | | | | |
| Robert D Watson | Tr Ua Quisal Rev Trust | 711 Oak Street | WINNETKA IL 60093 | | | | |
| Sharon Anes Bradford | 1131 Jogaster Court | LAKE SAN MARCOS CA 92078-4434 | | | | | |
| Jack T Meadows | Chinehill | 4201 Linkwood Rd | BALTIMORE MD 21210-2914 | | | | |
| Frank W Doles | 2225 Yorkshire Oaks Dr | FAYETTEVILLE AR 72703-6116 | | | | | |
| Edward D Haight Jr | 700 Lenexa St | Suite 700 | AUSTIN TX 78701-3170 | | | | |
| James C Meadows | 110 Vulstone Ave | WYNCOTE PA 19095-1537 | | | | | |
| William F Weichsel | 2225 Yorkshire Oaks Dr | FAYETTEVILLE AR 72703-6116 | | | | | |
| Thomas E Mitchell III | 5658 S Talman Ave | CHICAGO IL 60629-1004 | | | | | |
| Henry A Kissinger Jr | 369 Raybrook Rd | HO HO KUS NJ 07423-1927 | | | | | |
| C G Fred J Eschauer | Tr Ua 07/06/81 Dorothy Cahn | HO HO KUS NJ 07423-1927 | | | | | |
| Harry W Knight Jr | 55 Water Street | NEW YORK NY 10041 | | | | | |
| James Dietz | C/O Depository Trust Co | GULF STREAM FL 33483-7436 | | | | | |
| Spinning Wheel Lp Al Koohn | 3744 Miriam Dr | CHICAGO IL 60614-1919 | | | | | |
| James C Jacobs | 7035 Big Springs Court | LOVELAND CO 80538-2095 | | | | | |
| Vern M Strickler | 1906 Silverado Dr | LAS VEGAS NV 89134-1327 | | | | | |
| Martha Dees | 2529 Duke Pl | COSTA MESA CA 92626-6339 | | | | | |
| Ellen James Tweddell | 173 Dorchester Road | BAINESVILLE MD 20838-0606 | | | | | |
| Robert C Lebold | PO Box 496 | BAINESVILLE MD 20838-0406 | | | | | |
| Herbert H Kinney Clark Jr | Nancy Lebold | C/O Depository Trust Co | 55 Water Street | 2 N Kent St | | WINCHESTER VA 22601-5038 | |
| Hanan Brown | 3836 Osborne Pl | LOS ANGELES CA 90011-2828 | | | | | |
| Ira Willis Baker Jr | Tr Ua 1/02/02 Hinan Brown | Revocable Trust | 285 Central Park W | NEW YORK NY 10024-3006 | | | |
| Joel Gordon | 9214 Osan Meadow Dr | ELKHURST IL 60126-3225 | | | | | |
| Tommie L Cordero | Tr Ua 4/28/90 John Lanfranki & | Virginia Lanfranki Trust | 875 Madison Ln | NEW YORK NY 10024-3006 | | | |
| James E Carding Jr | Tr Ua 1/20/90 | Tommie L Cordero Trust | 12311 Rosewood Ct #194 | GLENDALE CA 91208-2820 | | | |
| David T McDonald | 2435 Ridgeway Dr | Geo James Johnson A Ten | LA MIRADA CA 90638 | | | | |
| Marilyn Rapkin | 160 White Oak Ridge Rd | SHORT HILLS NJ 07078-2928 | | | | | |
| Gregory Hodges | Graham Hackett | Tr Ua 11/03/04 Richard Hackett & | 8101 Lenexa Ln | | | | |
| Franklin W Olson | 1030 E Ocean Blvd Apt 708 | LONG BEACH CA 90822-5592 | | | | | |
| Warren B Williamson | Chandra Securities | 3300 Colorado Blvd | PASADENA CA 91105-1855 | | | | |
| Michael McColgan | Tr Ua 11/15/90 M-B Paul Hackey | 350 W Colorado Blvd | PASADENA CA 91105-1855 | | | | |
| Douglas J Olson | Ausmat | 343 Markwater Rd | FERNWOOD NJ 07450-1213 | | | | |
| Earl Henry Bertelsen | ELMHURST IL 60126-3225 | 333 N Michigan Ave 16 | CHICAGO IL 60601-3801 | | | | |
| Mike Flynn | 3478 Carlisle Ln | NAPERVILLE IL 61890-9704 | | | | | |
| Gordon C Mort | 9131 Devonshire Dr | DALLAS TX 75209-2411 | | | | | |
| Jefferson R Solender | Leon Samson & | DALLAS TX 75209-2411 | | | | | |
| Helen Brown | 1811 Hopetown Dr | DALLAS TX 75205-9012 | 3728 Kennan Ln | | | | |
| Thomas Lee Miller | 3451 N Raceo Avenue | WINNETKA IL 60093-3732 | | | | | |
| Frank W Considine | 1140 Thorntree Lane | WINNETKA IL 60093-3732 | | | | | |
| Jamea Fay Johnson Olda | 806 N Foothill Rd | BEVERLY HILLS CA 90210-2904 | | | | | |
| Justin Thor Mertens | 8200 Hopiwood Dr | HOUSTON TX 77024-4106 | | | | | |
| Mary Kvedai Isackoy | 3457 Meadowlake Lane | HOUSTON TX 77027-4106 | | | | | |
| Richard Halper | 810 Lenexa Ln | FREMONT CA 94539-3776 | | | | | |
| Ronald P Engel | 342 Lois Ln | ELK RAPIDS MI 49629-9704 | | | | | |
| Edson W Murray | 867 Millers Park Rd | | | | | | |
| Shirley J Sperling | Susan J Martin Jr Ten | 4351 W College Ave | APPLETON WI 54914-3928 | | | | |
| Angelo A Giancristo | 818 N Kenilworth Ave | | | | | | |
| Richard D Dudley | 3713 Vilas Circle | WAUSAU WI 54403-8135 | | | | | |
| Evelyn Cocozzi Asnardi | Tr Ua 10-12-71 | 1600 Park Ave | | | | | |
| Ralph Ottenheimer | 8201 Wilwood Ave | | | | | | |
| Stephanie Cohn | Tr Ua 03/09/00 Doris Kram | Frank Revocable Trust | RIVER FOREST IL 60305 | | | | |
| Doris Kram Frank | Tr Ua 01/09/04 Doris Kram | SCOTTSDALE AZ 85255-8539 | | | | | |
| Lawrence K Frank | 1719 Hw 23rd Ave Apt 24 | GAINESVILLE FL 32605-3068 | CHICAGO IL 60611-1595 | | | | |
| Miriam Susan Zach | Nancy L Mac Donald | Tr Ua Wm Donald D Mac Donald | 919 Chester Ave | PARK RIDGE IL 60068-4482 | | | |
| William D Mac Donald | 13 Circle Rd | 919 Chester Ave | PARK RIDGE IL 60068-4482 | | | | |
| Nancy L Mac Donald | Tr Ua 04/02/02 Fillman Trust | Nancy L Mac Donald | 30002 185th Ave Se | AUBURN WA 98092-9708 | | | |
| Charlotte OBrien | DANDRIDGE TN 37725-6070 | | | | | | |
| Florence B Bradshaw | HOBOKEN NJ 07030-5065 | 2008 Grayleck Ave | MONTEREY PARK CA 91754-4631 | | | | |
| David Weinberg | ENDWELL NY 13760-2541 | | | | | | |
| David L Melton | Tr Revocable Trust 02/11/91 | U A David L Melton | Suite 218 | | | | |
| Joan Poffenda | 10 Stoneybrook Rd | CHICAGO IL 60656 | | | | | |
| Scott G Cort | 1835 Ashland Court | WOODSTOCK IL 60098-7448 | CHICAGO IL 60610-2553 | | | | |
| Merritt Lynch Cort | Tr Thomas H Becker Irs | 8458 W Castle Island | Ste 5915 | | | | |
| Mark Lynch | 1209 N Astor St | Apt 6b | CHICAGO IL 60610-2011 | 1832 N Mead Av | CHICAGO IL 60614-4906 | | |
| Barbara Frederick | Acct | 230 Royall St | BALTIMORE MD 21202-3332 | | | | |
| Explosive Exchange Agent Overage | C/O Alex Darlean Sto'm Ugna Md | Sub Lot 100 | 233 E Redwood St | BALTIMORE MD 21202-3332 | | | |
| Leonor Blum | Cust Ad Darrell Blum Ugma Md | Suite 100 | 233 E Redwood St | | | | |
| Leonor Blum | 38877 N Kimmeridi Rd | ANTIOCH IL 60002-7119 | | | | | |
| Zachan Horwich | 101 N Washington Ave #609-1875 | | | | | | |
| Paul E Bauer | Loui E Fillman | Tr Ua 04/02/02 Fillman Trust | | | | | |
| Derrick Brown | 49 Peake Home Sq | | | | | | |
| Frederick Goldstein | DANDRIDGE TN 37725-6070 | | | | | | |
| Linda Grant Cohn | Lewis Goldstein | HOBOKEN NJ 07030-5065 | | | | | |
| Florence Radin | 727 Washington Street | Apt 116 | | | | | |
| Steven Raskin | Maria K Feeder Jr Ten | ENDWELL NY 13760-2541 | | | | | |
| Alan E Feder | PO Box 936 | | | | | | |
| Russell Dondi | COOPER LANDING CA 95497-0938 | | | | | | |

| Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | Address Line 5 | Address Line 6 | Address Line 7 | Address Line 8 |
|---|---|---|---|---|---|---|---|

| Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | Address Line 5 | Address Line 6 | Address Line 7 | Address Line 8 |
|---|---|---|---|---|---|---|---|
| Kathy Polk | 1064 Stockhaven Ln | ATLANTA GA 30319-4705 | C/O Patrick Burke | 800 S Spring Ave | LA GRANGE IL 60525-2756 | | |
| Mary Jo Joseph | Tr U/a Joseph & Mariette Marital Trust | La Grange IL 60525 | | | | | |
| Geraldine M Burke | 5740 S Austin | CHICAGO IL 60638-3526 | | | | | |
| Hutson J Wiebner Fr Tryon | Management Co | 747 Third Ave 3rd Floor | NEW YORK NY 10017-2803 | | | | |
| James Williamson | Re | 17231 | CHICAGO IL 60636-3525 | | | | |
| Dorota A Saner Jr | Diane A Esper Jt Ten | 710 E Walnut Ave | BURBANK CA 91501-1728 | | | | |
| Harry D Schafler | Tr U/w Pearl F Schafler | 1 Lacosta Pl | PALM DESERT FL 92122-0283 | | | | |
| Jo Ann McKarencha | Jo Ann McKareneger | 6934 Buchanan St | BERWYN CA 91066-9846 | | | | |
| David Lechburger | Sharyn L Brocki Jt Ten | 2396 E Ashgrun Dr | CASA GRANDE AZ 85222-9697 | | | | |
| Linda Pratson | Karen Lechberger | Tr U/a 11/22/05 David Lechberger & | | Trust | | 10115 Bridevale Dr | LOS ANGELES CA 90064-4611 |
| Northern Trust Cust | Stephen Meszter Ira Dtd | 2/11/2002 | 2247 S Elmwood Ave | BERWYN IL 60402-2421 | | | |
| Jack S Das Lol Lol Pension | And Profit Sharing Trust Dtd | 2/11/1979 | 2347 S Elmwood Ave | CHICAGO IL 60526-5148 | | | |
| Charles Sukitel | Tr Carol S Sukitel Ira 12/31/65 | Acct # 25043243 | | 9401 Fair Oak Blvd | SACRAMENTO CA 95664-5702 | | |
| Shirley Osborne | 1808 Brown Ave | EVANSTON IL 60201-3303 | | | | | |
| Charles E Briggs | Jo Ann Briggs Jt Ten | 510 Dover Ave | ROYAL OAK MI 48073-3325 | | | | |
| Charlie Wilson | 5203 S Wells St | CHICAGO IL 60621-3330 | | | | | |
| Frank Gilson | 6023 19th St | LUBBOCK TX 79424-1745 | | | | | |
| Stanley Schwartz | 1507 E 53rd St #652 | CHICAGO IL 60615 | | | | | |
| George Brabec | 2208 Moonlight Ct | NAPERVILLE IL 60565-4599 | | | | | |
| Robert W Christy | 16517 Harbour Ln | HUNTINGTON BEACH CA 92649-2705 | | | | | |
| Jane L Delaware Limited | Robert A Derby Jt Ten | 721 1/2 6th St | WATERVLIET NY 12189-1828 | | | | |
| Winnie B Schmidt | PO Box 214 | ANDES NY 13731-0216 | LYNDHURST NJ 07071-1205 | | | | |
| Anna B Silker | 55 Holley Ridge Cir | ROCHESTER NY 14625-1349 | | | | | |
| Judy Koorten | Pathways | Attn David Wong Stella Higashi | Living Trust | | | | |
| Salvatore Henes | Tr U/a 04/18/06 Steve Higashi | 2335 Topaz Circle | LAS VEGAS NV 89115-1361 | SALINAS CA 93906-1224 | | | |
| Joe Lerno | C/O Coastal Lyons | 12255 Topaz Circle | CLEVELAND OH 44111-1016 | | | | |
| Joseph A Blazevic | 984 F Magnus | 3188 W 150th Street | WEST COVINA CA 91790-5626 | | | | |
| Wendy Pyn Enterprises Ltd | PO Box 22-471 | Tr U/a 09/01/94 | AUCKLAND 1133 | Magdaan Family Trust | | | |
| Joan C Stone | PO Box 457 | Otara | | 13717 Wilder Ave | NORWALK CA 90650-4473 | | |
| Marshall R Levin | 3036 Oxford Ln | NORTHBROOK IL 60062-6423 | | | | | |
| Tom And Sarah Borman | 170 E Delaware Apt 4723 | CHICAGO IL 60611-7714 | | | | | |
| Daviss A Herata | Rr 6 Box 8182 | STROUDSBURG PA 18360-9213 | BIRMINGHAM MI 48009-1075 | | | | |
| Rodman H Heath | 7178 S Poplar Ln | ENGLEWOOD CO 80112-1635 | | | | | |
| Eugene G Flynn | 2016 Fenwood Lane | MADISON CT 06443-2648 | | | | | |
| James G Rodriguez Jr | 244 Kynlyn Palm Drive | TUSCALOOSA AL 35406-3072 | | | | | |
| Albert E Zinnant | 213 S Trenton Ave | APOLLO BEACH FL 33572 | | | | | |
| Theresa M Morena | 2738 Mary Street | HOUSTON TX 77006 | Rou Jo Ann Mansfield Trust | 24 Point Loma Dr | CORONA DE MAR CA 92625-1026 | | |
| Jo Ann Mansfield Ms Mahon | Tr U/a 02/29/71 | LA CRESCENTA CA 91214-3534 | Abn Achurzy N Oullodia | 837 Newberry Ave | LA CANADA FLINTRIDGE CA 91011 | | |
| Phylis W Lavergne | Jay A Lavergne Jt Ten | 7035 Nbp Anthony N | BELILAHI CO 81023-8775 | | PACIFIC PALISADES CA 90272-2627 | | |
| Freddy Leverton | 20 Rowdage Dr | 6099 Monument Rd E S | | | | | |
| Stephen A Madigan | 7160 N 26th St Suite 1016 | LOS ANGELES CA 90068-6607 | SAN FRANCISCO CA 94104-3555 | | | | |
| Barry L Madigan | Leanne J Walbec Jt Ten | Tr U/a 05-Jan-85 The Wallace Family | Trust | 5622 Raintree Dr | | | |
| James W Walbec | Jeanne N Walbec | 2214 Sunshine Circle So | PALM SPRINGS CA 92264-4556 | 1345 Marinette Rd | | | |
| Marvin Holmburg | Betty S Holterberg | LOS ANGELES CA 90057-1111 | GRAND RAPIDS MI 49546-5667 | | | | |
| Teri L Bernallo | 225 S Reno St | | Trust | | | | |
| Charlton H Buckley | Tr U/a 05/01/93 | 2211 Abmount Rd | SAN FRANCISCO CA 94124-1011 | | | | |
| Victoria Leo Chiu | 957 N Adobe Ave | CHICAGO IL 60637-1843 | | | | | |
| Stephen M Chapin | Cindy McBroy Jt Ten | MONTEBELLO CA 90640-2801 | MC LEAN VA 22101-2113 | 918 18th Street #a | | | |
| Robert Cart Chapin | 7018 Herron Dr | Tr U/a 08/01/05 | Robert & Evelyn Debell Family T | | SANTA MONICA CA 90403-6828 | | |
| Susan A Johnson | PO Box 4967 | GREENWICH CT 06831-0419 | | | | | |
| Warren Fisk | 17222 S Normandie Ave | SAN JOSE CA 95125-1212 | OAK LAWN IL 60453-2778 | | | | |
| James A Perrygold | Tr James L Perrygold Jt Ten | 9705 S Menton | The Court 2-F | | | | |
| Harold Geck | 8615 Denpfield Dr | RIVERSIDE CA 92509-7052 | MENDHAM NJ 07836-2508 | | | | |
| Michael Hecklison | 1928 Cinderella Ave | NORMANHOK 73072-6079 | BROOKLYN NW 33524-3416 | | | | |
| Ali Star | Market Svc Jt Ten | 11522 Sunset Lane | BOYDS MD 20841-8552 | | | | |
| Harold Kessler | 1934 Stonecastle Ct | NORTHRIDGE CA 91328 | 301 White Oak Dr | | | | |
| Henry Ludicke | 41 Boathouse Ln E | BAY SHORE NY 11706-8123 | | | | | |
| Herbert Rosenberg | Elizabeth Nenergall Jt Ten | SHELTON CT 06484-2033 | | | | | |
| Donna J Duerk | Kv / 500 | 2271 Mccarthy Dr | LIVINGSTON NJ 07351-0014 | | | | |
| Orwin Witner Reynolds | Barbara M Noltz Jt Ten | 559 S Sunstone Ln | LAKE FOREST IL 60045-1624 | PO Box 36520 | | | |
| H D Burns | Tr Burns Counties Trust | 1120 No Lake Shore Dr | CHICAGO IL 60611-1353 | | LOUISVILLE KY 40223-6520 | | |
| Bob Howe | 338 Nockbird Rd | GILVERTHORNE CO 80498 | | | | | |
| Clayton Dunbar Parker | Wayne Heref Jt Ten | 0611 Cir 1793 Blvd | STAFFORD TX 77477-1501 | | | | |
| Elaine Heref | 11815 Applewood Dr | SUN VALLEY CA 91352 | Apt 348 | | SANTA ROSA CA 95409-5950 | | |
| Glenn E Baird | General McElroy Jt Ten | 1377 Ledgerood Street | ENGLEWOOD NJ 07651-1949 | | | | |

| Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | Address Line 5 | Address Line 6 | Address Line 7 | Address Line 8 |
|---|---|---|---|---|---|---|---|
| John G Vrouvlianis | Helen Vrouvlianik Jt Ten | 3710 N Wilcott Ave | CHICAGO IL 60615-3532 | | | | |
| Lowell E Smallwood | 624 Mortar Dr | PRINCETON IL 61356 | | | | | |
| Marsha R Smith | 1350 Hunters Ln | WINNETKA IL 60093-1607 | | | | | |
| Maxine C Morcan | Marshall W Moncar Jt Ten | 900 Tehama Trl | VENICE FL 34285-3651 | | | | |
| Max San Inda Rogaill | 3 Ridgewood Dr | Apt 325 | | | | | |
| Norm A Kogalia | Geraldine Wright Jt Ten | Shelton Rd 35 | | | | | |
| Paddock Publications Inc | Attn Kent L Johnson | Box 280 | QUINCY MA 02169-2020 | | | | |
| Richard Meryler | Tr Lw Joseph Dewki Baird | C/O Diane Baird | ARLINGTON HEIGHTS IL 60006-0280 | | | | |
| Richard Rubin Armstrong | Richard Lowe Jt Ten | 2724 Midboro Dr | GRAND RAPIDS MI 49546-8009 | | | | |
| Sheila A Morgan | PO Box 486 | ROYAL OAK MI 48068-5485 | | | | | |
| Vernon S Barns | 501 Island Road | LINCOLN RI 02865-3403 | | | | | |
| John R Gaston | Helen Gaston Jt Ten | 145 Hancel Cir | | | | | |
| James A Jones | 22 Hillside Dr | ELKHART IN 46150-3561 | | | | | |
| Degahon Printing Company | Attn James H Gilmour | 14-S Third St | BLOOMINGTON IL 61704-7601 | | | | |
| Sue K Martin | Jerry C Martin | Trust | COLUMBUS OH 43215-4201 | | | | |
| Robert W Young | 615 Valley Creek Drive | BROOKHAVEN NY 11226-5507 | | | | | |
| Helen Gerwulf | Shelley L Gerwulf Jt Ten | GLEN RIDGE NJ 07028-1101 | | | | | |
| Michael F Ganuig | Barfelt Bldg | 272 Kingland Dr | PLEASANTON CA 75079-6123 | | | | |
| Emily B Kilby | 2000 Greenbelier Lane | 36 E Fourth St Ste 1140 | STATEN ISLAND NY 10314-4114 | 51 Whitewater Pl | | | |
| Curtis M Vargas | 2319 E Park Overlook Dr | GRAND RAPIDS MI 49506-5339 | CINCINNATI OH 45202-3809 | | | | | |
| Lena V Lillard | 461 Locust St | FALL RIVER MA 02720-5012 | | | | | |
| Peter A Araya | 655 State Street #423 | SANTA BARBARA CA 93101-5072 | | | | | |
| Nancy A Cook | 1175 Camino Del Arco | SANTA FE NM 87505-5897 | | | | | |
| Alison B Jones | Tr Ua 02/20/74 Alison B Jones | Trust | | | | | |
| Marjorie H Thakn | 2500 Ruidosa Lane | Unit 362 | GLENVIEW IL 60025-6307 | | | | |
| Lance C Davis | PO Box 1273 | CHICAGO IL 60618-0263 | | | | | |
| Charles M Novell Er | Ed Arn Shapur | 9916 Memorial | OAK LAWN IL 60453 | | | | |
| E Warren Faber | 1720 Larkin Dr | PALATINE IL 60074-4119 | | | | | |
| Barbara R Sandberg | 1433 Laissac Dr | MOUNT VERNON IL 62864-5707 | | | | | |
| Jim M Torrell | 921 Fairfield Rd | LAGRANGE KY 40025-2501 | | | | | |
| Arthur H Issard | 1303 Hayfield Dr | 1229 Taylor Ave | | | | | |
| Frankie Rose | Terry White Jt Ten | SEAFORD NY 11783-2951 | HIGHLAND PARK IL 60035-2359 | | | | |
| Miriam Budowsky | 2407 Wakingley Ave | 525 W 38th St | WOODSIDE NY 11377-4099 | | | | |
| John A Maher | Bernice Maher Jt Ten | SAN DIEGO CA 92111-7848 | | | | | |
| Donna M Mondell | 7214-281 Camino De Grazia | NEW YORK NY 10024-2902 | | | | | |
| Terry Edwardson | 170 Weat 87th St Apt 111 | 610 Eleventh Ave | CLEARWATER FL 33767-1944 | | | | |
| Elsie A Dobrin | Tr Ua 10/31/91 B Dobrin Trust | SHORT HILLS NJ 07078-2978 | | | | | |
| Daniel M Djupstrom | 180 White Oak Ridge Rd | 108 Church Rd | WINNETKA IL 60093-3905 | | | | |
| Kristen Glibek | John Glibek Jt Ten | GROVE CITY OH 46230-4317 | | | | | |
| William J Reinke | 5155 Wincornet Square Cir | SCOTCH PLAINS NJ 07078-4655 | DETROIT MI 48206-3990 | | | | |
| Aldo Rios | 1148 Hatfield Ave | KLAMATH FALLS OR 97303-9729 | | | | | |
| James Roy St | 9346 Hill Rd | 137 Longshore Ave | YARDLEY PA 19067-1731 | | | | |
| Rose Kaley | 299 Sea Dr | Apple Tree Ln | LAKE FOREST IL 60045-1337 | 615 Griswold | | | |
| Elizabeth Pope | 174 E Park Avenue | Family Trust | | | | | |
| Leslie Reynon Gruntman | Association Of The Poulls Of | 2559 Ire St | LAKEWOOD CO 80215-1615 | | | | |
| Nancy Levine Chomofog | 632 Pear St Street | Geofforge Overhall | FT LAUDERDALE FL 33311 | | | | |
| Lawrence G Grall | 2559 Ire St | Una Wt | | | | | |
| Nancy Levine Chowning | Jane L McConagull Jt Ten | 7505 Demestord Blvd | SANTA CLARA CA 95051-2333 | | | | |
| Marybel Simpson | Carolyn Lee Lewis Jt Ten | 3960 Mers Ave | OAK LAWN IL 60453 | | | | |
| Richard Dean Lewis | 725 Los Olivos | Rhonda Solo Margella Ct | PASADENA CA 91104-4114 | | | | |
| Madeleine S Thamsell | 87 Mina Mina | AIC 50001922456 | HOUSTON TX 77084-5025 | | | | |
| Joan E Robinson | 725 La Guesere Ira | Jacques Hochglaube Pc | Employee Pfr Sharing Plan | 1090 Abbott Rd | | | |
| Jacques Hochglaube | Tr Ua 10/01/75 | Jacques Hochglaube Pc | BUTLER PA 16001-0512 | | | EAST LANSING MI 48823-2651 | |
| Frederick W Young | Kathlyn A Young Jt Ten | NEW ROCHELLE NY 10804-2635 | | | | | |
| Patty Plaene Edmonds | 3203 Teak Dale Ave | LOVINGTON NM 88260-3303 | | | | | |
| James W Baker | 1505 W Tusket Blvd | 4723 Vista Del Oro Ave | WOODLAND HILLS CA 91364-3429 | | | | |
| Rita Lafontaine | 7 Legados St | WOODLAND HILLS CA 91364-3429 | | | | | |
| Tom Avery | Beverly Avery Jt Ten | 5793 Vista Del Oro Ave | Gate Trust | HARTSVILLE TN 37074-3312 | | | |
| Mrs Gerda Schild | 4949 South East End Ave | MCFARLAND LANCASTER LA3 5LP | SUMMIT IL 60501-1315 | | | | |
| Eleanor D Lee | Tr Ua 10/24/89 Donald W Lee | HEYGHAM LANCASTER LA3 2LP | | | | | |
| Mark G Emerson | 5735 Vista Del Oro Ave | WINNETKA IL 60093-1908 | | | | | |
| Griffin E Madigan | Cost Luke M Madigan Uhca II | 1255 Lindewood Dr | WINNETKA IL 60093 | | | | |
| Herman A V Ucherer | 5 Douglas Ave | 1255 Lindewood Dr | | | | | |
| Chris Cummins | 762 Iryodale Ave | SANTA BARBARA CA 93105-2879 | WINNETKA IL 60093 | | | | |
| David A Gereader | Clara E Spencer | TEXARKANA AR 71854-7455 | | | | | |
| Fidelity Investments | Margarita Vila Grunbach | 5119 Halifax Rd | TEMPLE CITY CA 91780-3453 | Barbara M Seymour Trust | | | |
| Ground For Pope | 4708 Cassine St | HOUSTON TX 77004-5025 | 1233 21st St | | | | |
| Joan Klein | Barbara M Emerson | HOUSTON TX 77004-5025 | | | | | |
| Jean Eerson Bitterly | Maria Gordon | Palmer Et Al | | | | HERMOSA BEACH CA 90254-3321 | |
| Cheryl Ann Gale | 900 Upper Ridge Lane | 5783 Parkways Dr | BOYNTON BEACH FL 33472-2209 | | | | |
| Geoffrey Dawson | 3445 Cotten Rd | SHAKER HEIGHTS OH 44122-3828 | | | | | |
| Mark W Madigan | 1201 Isadell Dr | PARKRIDGE IL 60068-1761 | CHICAGO IL 60613-4234 | | | | |

| Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | Address Line 5 | Address Line 6 | Address Line 7 | Address Line 8 |
|---|---|---|---|---|---|---|---|
| | Cust Katherine T Marcoud Utma | 2201 Walnut | PARK RIDGE IL 60068-1761 | | | | |
| David J Maher | 2042 N Dornen | CHICAGO IL 60047-4564 | | | | | |
| David L Lueder | Tr Ua 07/01/89 John T Lueder | Trust | 1060 Shermer Road | NORTHBROOK IL 60062-3737 | | | |
| Mary Anne Marcoud | 2201 Walnut | PARK RIDGE IL 60068-1761 | | | | | |
| Mary Flynn Sheena | 2036 Oxford Lane | NORTHBROOK IL 60062-5143 | | | | | |
| Nicholas Mark Hammer | 5800 Indian Spring Dr | BALTIMORE MD 21210-1034 | | | | | |
| Nicholas G Marcoud Utma II | Cust Nicholas J Marcoud Utma II | 2201 Walnut | PARK RIDGE IL 60068-1761 | | | | |
| Raymond J Sisbarra | Dorothy L Sisbarra | Tr Ua 07/30/92 The Raymond & | Mary M Flanagn Trust | 50 S Leavitt St | | | |
| The Raymond Trust Company | Lee M Flanagan Jr T | | | | | | |
| David Falben Rutherford | 121 Preston Place | CLAYTON NC 27527 | | | | | |
| Derrick R Williams | 2000 Willow Dr | CHICAGO IL 60636-2955 | | | | | |
| James Moser | Catherine Moser Jt Ten | 6552 W Argyle St | LEBURN GA 30047-9448 | | | | |
| Suzanne D Hobbs | 884 Newcastle Dr | YORKVILLE IL 60560-0371 | | | | | |
| George R D Mason | PO Box 27 | | | ST PETERSBURG FL 33712-6034 | | | |
| Lawrence J Marcabe | Katrina M Maccabe Jt Ten | 1575 Maine Way S | San Juan Capistrano Ca | 92675-5002 | | | |
| Helen M Stand | Stuart S Strand Jt Ten | 30652-B Steele Tree Lane | | | | | |
| David A Schwartz | 23 Heather Ave | | | | | | |
| Thomas F Mooney | Denise E Heaney Jt Ten | 262 Sea Breeze Dr | CARLSBAD CA 92011-1038 | | | | |
| Jo Ann Biggs | 533 Orchard View Dr | ROYAL OAK MI 48073-3325 | | | | | |
| Francois J Faber | 3325 Michiana Dr | AUSTIN TX 78759-7302 | | | | | |
| Jerry N Strange | Pauline Strange Jt Ten | 4246 Downton Way | OCEANSIDE CA 92057-7512 | | | | |
| Ronald J Grohow | 3900 Watson Place Nw | Apt 24 B | WASHINGTON DC 20016 | | | | |
| Karen Van Hassem | 4410 12th St | BROOKLYN NY 11215-5108 | | | | | |
| Robert J Grahsh | 1807 Rational Lane | GLENVIEW IL 60025-1901 | | | | | |
| William C Tinsley | 3201 Jackson Hall Dr | BUFORD GA 30519-4050 | | | | | |
| Louis M Pascal | 2720 Geranium Pl | ENDWELL NY 13760-2943 | | | | | |
| Richard H Davis | James A Kidford Jt Ten | 5124 W 3400 S | RESTON VA 20191-2045 | | | | |
| Judith A Ferreira | 2205 Coppermith Sq | GLENDORA CA 91740-5012 | | | | | |
| Deana S Donmyer | 1349 S Broder Ave | Tr Ua 1/22/92 | Ferreira Trust | 74 Chapmont Ave | SAN FRANCISCO CA 94119-1308 | | |
| Nicole A Penadret Gust | Dorothy M Ferreira | MALIBU CA 90265 | | | | | |
| Nola Krick | 27884 Debuts Terrace | Newport M 91165-3250 | | | | | |
| Jacqueline Foster | 464 Jefferson | | GLENDORA IL 60021-1852 | | | | |
| Carol A Crack | SOUTH HILL MI 48075-1046 | | | | | | |
| Gerald C Cronick | 315 S Mitchell Ave | Nancy Gallagher Booth Jt Ten | 19024 Ua 18n Bldg 5 Un126 | | | | |
| Robert Sherman | Robert R Cohen Jt Ten | 3742 Cumberland Ave Nw | WASHINGTON DC 20016-1816 | | | | |
| Carol Fogel | Daniel S Sherman | ARLINGTON H151 IL 60005-3047 | | | | | |
| Wendy Pyne Enterprises Ltd | 11 S Dickenson Ave | 1896 Gardners Ave | Robert Sherman Family Trust | AUCKLAND 1133 | | | |
| Franklyn Maupin | PO Box 22-471 | Otahuhu | | | | | |
| Jeanne Pyne Brown Enterprises Ii | 13 Clifton Wood Ln | 1170 Donelside Dr | | | | | |
| Ruth A Benson | Tr Under Declaration Of Trust | | | 1881 Kensington Court | ROCKVILLE MD 20850-4462 | | |
| Virgita K Johnson | Tr Ua 02/01/87 Virginia K Johnson | | | 6262 Buffalo Ave | AURORA IL 60506-4514 | | |
| Kathryn J Campbell | Donald W Campbell | Red Trust | | | VAN NUYS CA 91401-2418 | | |
| Marilyn Bazso | Steven Pandzik Jt Ten | 3742 Cumberland Ave Nw | WANTAGH NY 11793-1760 | | CLEARWATER FL 33764 | | |
| Maxine Pine | 2391 S Triumph Avenue | YAKIMA WA 98908-2345 | | | | | |
| Walter J Johnson | Ursula A Creswick Jt Ten | 1898 Gardners Ave | | | | | |
| Tracy Robin Thomas | 4455 Los Feliz Blvd #905 | LOS ANGELES CA 90027-2138 | | | | | |
| Tyler J Barton | 6 S Lansdale Jt Ten | 19 Oakwood Road | | BRECKENRIDGE CO 80424-7399 | | | |
| Marilyn Debois | 815 Ostwald Str 418 | DETROIT MI 48226-3078 | | | | | |
| Paul Freyed | Miriam Freyed Jt Ten | Suite 2700 | | | CHICAGO IL 60602-4252 | | |
| Arlene D Prosser | 701 S Fairview Ave | Fair | VISTA CA 92084-7921 | | | | |
| Lisa W Funk | 601 S Fairview Ave | PARK RIDGE IL 60068 | | | | | |
| Florence Aghakhash | Steven Pandzik Jt Ten | 2821 Marlowe Ave | | | | | |
| Peg Brooks Ins | Debra Brooks Jt Ten | 1681 Douglas Ave | OVERLAND MD 63116-2315 | | | | |
| Kathleen Charles Kellenberger | 4718 Stewardship Rd | YAKIMA WA 98908-2843 | | NEWTONVILLE MA 02460-2416 | | | |
| Paul C Schonkheim Ii | Box 901 | WAUSAU WI 54403-0901 | | | | | |
| Stanley P Atwood | Tr Ua Stanley River Rd | TRT06-Rap1 50 Jt Ten | PO Box 107 | | | 122211966 | |
| Ursula Kahn | Gust Anela Kah Utma Ma | 11 Oakwood Road | Tr Aaron P Atwood Jr Tr Ua | 1917 A Dallas St | 12221166 | | |
| Bernard J Botfomley | Judith A Botfomley Jt Ten | Box #282 | Tr Ua 04/22/92 Chessick Living | 927 Westmont Dr | EL CARMON PA 19031-0107 | DOWNERS GROVE IL 60515-4325 | |
| Ella M Champald | Roberta Champald | 2825 N 7 St | STRONGSVILLE OH 44136-0862 | | WEST HOLLYWOOD CA 90069-4111 | | |
| Loretta Praszkowski | Frances Hall Jt Ten | 2406 Sea Breeze Ct | ORLANDO FL 32805-5839 | | | | |
| Linda Marie Anderson | 3258 N Harlin | CHICAGO IL 60618-2007 | | | | | |
| Donald M Scotia | 1055 Blue Gum Cove | LAGUNA BEACH CA 92651-2851 | | | | 37 San Marco Trent Club | |
| Stanley T Zahorski | 800 Canyon View Dr | BARTLETT IL 60103-3078 | | WESTLAKE VILLAGE CA 91361-3426 | | 734 S Clarence Ave | |
| Barney Jarmrose | Mary Louise Scotia Jt Ten | 3215 Ohio Dr | COLORADO SPRINGS CO 80906-4918 | | | | |
| Edward Chrenek | Pauline W Bornstein | Tr Ua 07/14/92 | COLORADO SPRINGS CO 80906-4918 | | | | |
| Robert Schweizer | Josephine Chrenek | 13370 Sources Creek Dr | | Trust | CHICAGO IL 60639-2615 | | |
| Lena L Shertz | 1120 3rd Street | Trust II | | | | | |
| Edward S Hermssen | Arnett B Thornissen Jt Ten | 1313 Southbury Dr | GAZANOVA WI 53934-7038 | | LAGUNA WOODS CA 92637-2053 | | |
| Betty K Olch T | Tr Ua 04/25/03 | Stephen Dwelts | 2299 Via Mariposa W Unit 3b | | | | |
| Stephen Dwelts | 5506 N Harlem | 13 Via Barry Ave | | | | | |
| Mary Novato | Tr Ua 08/16/92 | 5321 S Meade Ave | | | | | |
| Stanley T Zahorski | James B Dwelt Jt Ten | VOORHEES NJ 08043-4439 | | | | | |
| Karen R Kazmierz | 7 Drexelview Dr | 1215 Ohio Drive | | | | | |
| Robert Carlton Stewart | PO Box AS1114 | 3215 Ohio Dr | | | | | |
| Frank Zawacki | 6 Dotslow Ct | 5232 N Western Ave | | | | | |
| Douglas Bost | Matthew G Howard Jt Ten | 13370 Sources Creek Dr | | | | | |
| Diane Marie Howard | Tr Ua 09/27/89 Lehner Family | | | | | | |
| William A Turtrawo | 265 S Deerway Dr | AURORA IL 60502-6601 | | | | | |
| Hennesa V Lehner | 17800 Hollingworth Dr | ROCKVILLE MD 20855-1309 | | | | | |
| Steven D Kalp | 4698 1st Place Rd | FLORENCE WI 54121-0519 | | | | | |
| Barbara E Bunce | 8553 Ave West St | TOPLE CA 80528-4291 | SANTA MONICA CA 90403-1315 | | | | |
| Barret C Mc Gregor | Tr Ua 07/12/99 Dyke Cramer | Trust | | | | | |
| Janet Hendert Miebe | 9009 Peddock Lee | POTOMAC MD 20854-2933 | | | | | |
| Patricia Corcoran | 6930 Penella Pl | RIVERSIDE CA 92506-8311 | 521 Montana Ave 113 | | | | |
| Marian Plon | | | | | | | |
| Harriet Lahmn | | | | | | | |
| Houston Lahmn | | | | | | | |

| Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | Address Line 5 | Address Line 6 | Address Line 7 | Address Line 8 |
|---|---|---|---|---|---|---|---|
| Jonathan Mandel | 72 Barrow St Apt 5g | NEW YORK NY 10014-5712 | | | | | |
| Lance A Uhrmeister | 542 S Las Vgas | GREENWOOD IN 46142-4227 | | | | | |
| Edwin Lester | Edw N A Ten | 103 W Park Shores Circle Apt 13 | VERO BEACH FL 32963 | | | | |
| Helen Inez Coburn | 7118 H Manzanel Ave | SAN GABRIEL CA 91775-1232 | | | | | |
| Alma W Green | 2949 Fairmont Rd | WINSTON-SALEM NC 27106-5340 | | | | | |
| Catherine K Oke | 4230 Skates Ave | DALLAS TX 75205-3704 | | | | | |
| Donn B Trapallz | 683 Vinedt Ter | LAGUNA BEACH CA 92651-2259 | | | | | |
| Edward Raplas | 280 Doris Dr Ridge Road | SMYRNA DEL BL 19977-5806 | | | | | |
| Joseph M Lemire | 2585 W Ayrshire | NASHVILLE TN 37214-2175 | | | | | |
| William D Crawford | Betty A Crawford Jt Ten | 7099 H 65 W | MARION KY 42064 | | | | |
| John E Eiten | T1 1 06033 | Jane E Eiten | 16533 Jesse S Downs | Apt 1221 | TAMPA FL 33613-2778 | | |
| Doyle Bilau | 12301 Runnymede St Unit 2 | NORTH HOLLYWOOD CA 91605-3885 | | | | | |
| Thomas J Badar | 46530 Crestview Dr | NOVI MI 48374-3693 | | | | | |
| Rex H Cornwell | 707 Roy St | GENEVA IL 60134-2067 | | | | | |
| Nolan Young | 524 Westminster Ave | NEWPORT BEACH CA 92663-4219 | | | | | |
| Leo M Egan | Tr Un 1 01202 | The Egan Trust | XNDN Southern Hills Ave | THOUSAND PALMS CA 92276-3552 | | | |
| Anne M Kincart | Martin Shir Gray Jt Ten | 1364 Fallbrook Dr | SANTA ANA CA 92705-3971 | | | | |
| Anne M Dining | Tr Un 06/16/87 Anne D Zinting | Trust | 2805 W Pryb | CHICAGO IL 60645-2985 | | | |
| David Chrobrg | 447 Sunset Way | ANN ARBOR MI 48103-6613 | | | | | |
| Anne M Kincart | Mark E Kincart | 42809 North Lake Drive | EVANSTON IL 60201-4130 | | | | |
| Cheryl Deibing | Allis Jack Cooper | 3999 Petrous Ln | ANTIOCH IL 60002-8368 | | | | |
| Edwin L Joseph | Joan P Joseph Ten Com | RIDGEDALE LN 1 34610-3124 | | | | | |
| Florence McEaslIman | Tr U/A 06/03/93 | 227 E Delaware Pl 11d | DALLAS TX 75229-3904 | | | | |
| Frances English Hoeller | 6057 W Leland Ave | RIVERDALE HEIGHTS IL 60706-4868 | | | | | |
| Giuseppe Severino | Helen R Basta Jt Ten | 1202 S Cicero | CHICAGO IL 60617-3610 | | | | |
| Scott Chodos | 70 Eaton Place | LONDON SW1X 8AT | | | | | |
| James A Hannah Jr | Apt 20 | 612 E Chicago | MARLEWOOD NJ 07040-1047 | | | | |
| Janet Gerland | Carole A Tice Jt Ten | 112 N Coffman | PARK RIDGE IL 60068-1627 | | | | |
| Apt 3- | | DIAMOND IL 60635-1344 | | | | | |
| Joyce A Bock | 424 E Berthany Ave | WINFIELD IL 60190-1155 | | | | | |
| Kevin Rudelmann | Attn Karen Rudelmann Hughes | 26764 Birs St | ORLAND PARK IL 60467-6667 | | | | |
| Kurt L Rudelmann | Robert J C Bandelt Jt Ten | 18610 Mehz Ct | | | | | |
| Marie Basta | 5517 Palisades Quad Ave | LAS VEGAS NV 89123-6423 | | | | | |
| Paul M Leichgott | Box 6561 | LOUISVILLE KY 40206-0006 | | | | | |
| St Stevens Church | 20900 SE 20th Avenue | FORT LAUDERDALE FL 33316-3226 | | | | | |
| Stephanie A Bourreakis | 535 Mccormick Dr | LAKE FOREST IL 60045-3351 | 407 Wilsher Drive | | | | |
| Theodore T Halters | Dorothy Halters Jt Ten | 1218 Grove | | | | | |
| Walter W Baskins | Mary Baskins Jt Ten | 4628 Willet Drive | | | | | |
| William S Morris III | Box 1928 | AUGUSTA GA 30903-1928 | | | | | |
| William S Adams | Mary W Adams Jt Ten | 5526 E Morgan Ave | CHICAGO IL 60630-1717 | | | | |
| Thomas P Adams | 512 N Griffen | WHEATON IL 60187-4017 | | | | | |
| James V Deitz | Kathryn Deitz Jt Ten | 725 Vollmer Apt 712 | CLARENDON HILLS IL 60514-1340 | | | | |
| John J Hanes | M H Heller | 11 Un 02/02/94 John J Mary Heisler | Liliery Trust | | | | |
| Kathy L Brum | 20411 Achilles Ave | OLYMPIA FIELDS IL 60461-1438 | | | | | |
| David Menkan | 8441 Moreill Ave | PARK RIDGE IL 60068-2746 | 4642 S Albany | | | | |
| Edward Szybka | Tr Un 02/13/98 Edward Szybka | Revocable Trust | | CHICAGO IL 60632-2534 | | | |
| Joseph Dreps | Tr Un 02/16/97 Oseph Garber | Trust | 49 Westward E Bridge Point | DELRAY BEACH FL 33446-1509 | | | |
| Martha M Maloley | 5546 N 19th Street | PHOENIX AZ 85016-3005 | | | | | |
| Phillip A Ferdinandsen | Thelma D Ferdinandsen Jt Ten | Box 1536 | CLINTON IA 52733-1536 | | | | |
| Robert C Goshea | 3040 Brymack West Apt 206 | MAUMEE OH 43537-9737 | | | | | |
| Alfred P Tulo | Johanna Tulo Jt Ten | 1844 Apt St | WAUKEGAN IL 60087-5037 | | | | |
| Bradford W Harvey | Cust Cristain Crain Uhma Ca | 1721 Wilson Cross Road | SANTA ANA CA 92705-3017 | | | | |
| Daniel A Grubbs | 1344 4th St | DES MOINES IA 50311-2419 | | | | | |
| Franklin Allen Cleary | Apt 655 | Cust Paul Anne Dekhva Uhma Jl | 10048 St Mary Rd | MOKENA IL 60448-1125 | | | |
| James Henderson | Tr Un 02/26/93 Peter S Parker | Roy Trust | Attn The Mountain Office No2 | Ste 416 | | | |
| Peter S Parker | Christian B Schleider Jt Ten | 826 Howland Ave | BROOKHAVEN PA 19015-1702 | | | | |
| Patrick M Scheder | Olin D Menna Jt Ten | 14391 Heartwell Way | TUSTIN CA 92780-2117 | | | | |
| Gabriel A Schmas | Laine M Rudelmann Jt Ten | PO Box 2007 | HOLIDAY ISLE AR 72631-3037 | 3455 Kenwood Blvd | | | |
| Gwen Roshelmann | 35 Nanut Pl | CLARENDON | | INTL FALLS MN 56649-2953 | | | |
| Jane Schwartz | 127 Pearl Dr | Tr Un 01/21/87 Bernard F Judy A | Jane E Judy Trust | | | | |
| Burt J Caty | 1405 E Balay | CLASSBORO NJ 08028-3219 | | | | | |
| Roy T Langolis | Tr Un 03/07/75 Roy T Langolis | Revocable Trust | 1422 Main Ave | MIDLAND NY 10019 | 275 King Nw Rd | | |
| Robert E Van Arsdal | Lydia M Van Arsdall Ten Com | 11717 Kistelfer Ln | ORLAND PARK IL 60467-6675 | | | | |
| Robert J Duncan | Davis J Gorham Jt Ten | SCARSDALE NY 10583-2131 | | | | | |
| Gladys H Anbuchon | 373 Carolina Village Rd | HENDERSONVILLE NC 28792-2832 | WAUSAU WI 54403-8124 | | | | |
| Paul C Saldanburg Sr | Susan H Tiesdeman Jt Ten | 4819 Grapesock Dr | | | | | |
| Shawn Kathlie Arroyo | 3984 Grove Ave | HIGHLAND PARK IL 60035-1333 | | | | | |
| Justin Mazolive | 611 Windward Ave | DAVIS CA 95616-1935 | | | | | |
| Stephen P Dollar | 9337 Glenmary Ave | COLUMBIA MD 21045-5955 | | | | | |
| Zachary T Schneider Jr | Cust Zachary James Schneider | Ugma Co | 927 Westmont Dr | WEST HOLLYWOOD CA 90069-4111 | | | |
| Lawrence Strickland | 1407 Spur Dr S | ISLIP NY 11751-1120 | | | | | |
| Terri Schmidt Fellner | Cust Alexander Houston Schmidt | Uhma Ca | Minor Under The Law Of Ga | | ATLANTA GA 30342-4006 | | |
| David Fluke | 235 E Orange St | LANCASTER PA 17602 | | | | | |
| Christopher A Glidden | 45 Henry Wr | SOUTH HADLEY MA 01075 | | | | | |
| Larry C Snyder | 10 Dexbrook Ln | LOCKPORT IL 60441-4103 | | | | | |
| William H Parnell | 1660 Quince Av | BOULDER CO 80304-1411 | | | | | |
| Andrew S Grumbaus | 25 S 12th St | DENVER CO 80203-1631 | | | | | |
| Crisly S Sfiling | PO Box 11211 | CHICAGO IL 60611-0211 | Trust | DELTONA FL 32738 | | | |
| William J Heisn | 11449 Cuti Leaf Drive | SILVER SPRING MD 20901-5013 | | | | | |
| Harold Steven | Tr Un 12/05/97 The Steven | MANSFIELD TX 76063-7658 | | | | | |
| David J Stevens | 709 Saint Matthew Dr | CHICAGO IL 60607-1742 | | | | | |
| Jay W Brenman | 5455 N Sheridan Rd 1501 | CHICAGO IL 33319-4294 | | | | | |
| Maureen J Wolf | 3041 Crescent Lake Blvd | SELDEN NY 11784-1709 | 1448 Timbercrest Dr | | | | |
| George C Miller | 49 Roland Rd | | | | | | |
| Gloria S Gabriele | 5 Palmgren Dr | NAPLES FL 34112-8071 | | | | | |
| Carl Lewis | 225 E Orange St | | | | | | |
| Cristopher A Glidden | 112 Frances St | | Trust | | | | |
| Carolyn Pays | 14460 W Robert St | 60418-5210 | | 13450 Nw 4th Manor | FORT LAUDERDALE FL 33325 | | |
| Howard R Vogel | | | | | | | |
| Eugene P Schumacher | | | | | | | |

| Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | Address Line 5 | Address Line 6 | Address Line 7 | Address Line 8 |
|---|---|---|---|---|---|---|---|
| Elizabeth G Stuart Ex | Ent Area In Addington | 519 Maple Ave | GREENWICH CT 06830 | | | | |
| Marvin L Eidelleder | 451 PO/OI | | FLORIDA NY 10921 | | | | |
| Rose Wood | 651 1st Ave | | FRANKLIN SQUARE NY 11010-1917 | | | | |
| Shawn Luetchens | 2001 Sheridan Rd | | EVANSTON IL 60208 | | | | |
| Samuel Mirza | Mary Mirza Jt Ten | 4520 Tobias Ave | LINCOLNWOOD IL 60712-2302 | | | | |
| Alphonse Fiaingo | 154 Windsor Pl Co For Apt D316 | | CARROLLTREEM IL 60188-4105 | | | | |
| Cheryl A Mahaney | 4528 N Mozart | | CHICAGO IL 60625-3817 | | | | |
| David A Meskan | 844 N Merrill Street | | PARK RIDGE IL 60068 | | | | |
| David M Mandel | 10101 South Wood Ave | | CHICAGO IL 60655-3748 | | | | |
| Duane C Chozhan | Tr U/a 12/14/64 Duane C Chozhan Trust | | WINNETKA IL 60093-1414 | | | | |
| Douglas R Hadden | Helen H Hadden Jt Ten | 3241 S Embry Blvd 8624 | | | | | |
| Joyce M Hadden | 2970 Independence Trl | ALPHARETTA GA 30004-2753 | 1436 Edgewood Lane | | | | |
| Judith A McKay | Kimberlin Baniczak Jt Ten | Shelei Baniczak Jt Ten | LADUE SHELL FL 33314-4204 | | | | |
| Lisa Torgerson | 823 Forest Ave | Apt 2 | 164 Oak White Co | | | | |
| Marta L Elizalde | 840 Pexford St | | EVANSTON IL 60202-3412 | | | | |
| Michael R Swanson | 243 South Vance St | | DEERFIELD IL 60015-3616 | | | | |
| Richard N Wiedmann | Tr U/a 06/03/99 Richard N | Wiedmann Trust | LOMBARD IL 60148-2439 | | | | |
| Roland L Anderson | Carol A Pietelbach Jt Ten | 205 H Fairview | 14 Woodland Dr | CANTON CT 06019-2004 | | | |
| Sharon L Michelson | 105 W Kauffner Rd | MORRIS IL 60450-8165 | | MT PROSPECT IL 60056-3223 | | | | |
| Stanley A Polczewski | Vincent Polczewski | Tr Ua | | Trust | | | |
| Susan Farano | Timothy Picaro Jt Ten | 1344 Landia Drive | | 09/11/02 Polczewski Living | | | |
| Marvin L Shapiro | 26 Foxwood Rd | | STAMFORD CT 06903-2207 | MCLEAN VA 22102-2004 | | | |
| Betty J Jacobson | Apt 321 | | NEWTON IA 50208-3173 | | | | |
| Thomas W Fall | 18411 17th Ave Nw | SHORELINE WA 98177-2315 | Apt 321 | | | | |
| Ruen Reid | 1962 Grand Teton Dr | PACIFICA CA 94044-2123 | | | | | |
| The First National Bank Of | Tr U/a 06/09/86 Pauline Edwards | Tr Melissa Kelly Bogle Cowell Trust | Bogle Trust | P O Drawer 797 | TALLADEGA AL 35161-0797 | | |
| The First National Bank Of | Talladega | PO Box 630432 | Tr U/a 09/01/00 | PO Box 797 | TALLADEGA AL 35161-0797 | | |
| Lawrence J Micabe | 2193 Coventry Ln | | NAPERVILLE IL 60540-9526 | | | | |
| Principal Life Insurance Co | | | | | | | |
| Howard W Chain | 144 W Wellner | Unit 504 | | | | | |
| Kimberly A GreN | Maria R Geronimo | Tr Ua 02 May 94 | | | | | |
| Gloria Wilson | 644 N Mandel Ave | | CHICAGO IL 60644 | | | | |
| Thomas F Giovenino | Carol Warren G Frank Ukma Il | 25407 N Coolidge | | | | | |
| Alexandre Dominique Frank | 6448 N Honore | | CHICAGO IL 60660-1055 | 543 Bellevue Drive | | | |
| Dorothy Nieczarowski | 123 Green Ave | | GROVEPORT OH 43125-1376 | | | | |
| Charles Glaser | Berta A Salwerd Jt Ten | 1601 Calle Portone | PARK RIDGE IL 60068-5155 | | | | |
| E R Salwerd | 1514 Cochran Rd | POTOMAC MD 20854-3547 | | | | | |
| Judith E Holtzin | Tr Ua 07/20/05 Ella E Wood Trust | 24200 Valley St | # 092 D | SANTA CLARITA CA 91321-2673 | | | |
| Kenneth G Morris | 464 Lake Rd | | Us Hwy | 19 Jan Way | NOVATO CA 94947-0076 | | |
| Ellia E Wood | Tr Roberts G Marcorick Trust | DEERFIELD IL 60015-4272 | | | | | |
| Robert G Marcorick | 951 Brookmeade | FT LAUDERDALE FL 33311-1728 | | | | | |
| Frederick B Mueller | 632 No 31 St | NOVI MI 48374-3861 | | | | | |
| James C Chowning | 7735 13th St | COLUMBIA SC 29204 | | | | | |
| Robert J Weston | 2239 Windsor Dr | SAN JOSE CA 95125-4655 | Forest Hills | | | | |
| Jonathan V Best | 20 Quebe Rd | Apt20b | | | | | |
| Kaya Adams | 1901 James Rd | | | | | | |
| Judith E Holgen | Tr Ua 02/07/00 Joseph M | Andchnan Trust | | | | | |
| Joe Mascaro | 150 W 79th Street | Apt6b | NEW YORK NY 10019-4677 | | | | |
| Joseph M Ausiainan | 464 Lake Rd | | CHICAGO IL 60022-1082 | 800 Deerfield Rd Unit 101 | | | |
| Nick Polus | 3671 Galvin Dr | | CINCINNATI OH 45211-2513 | | | | |
| Brook Webb | Charles F Price Jt Ten | | BROOKLYN NY 11225-1008 | | | | |
| Brooklyn Botanic Garden | 1000 Washington Ave | | DEERFIELD IL 60015-5390 | | | | |
| David A Amann | Gregory M Cole Jt Ten | 329 Appletree Lane | | WILMINGTON DE 19803-5235 | | | |
| Edwin Heaton | Gregory M Cole Jt Ten | 316 Adams Dr | | | | | |
| Frank Stenina | Susan Stenina Jt Ten | 4419 S River Rd E | VERO BEACH FL 32963-3353 | | | | |
| Frederick Kennedy Goss | 860 Fore Rd | Apt 2 T | VERO BEACH FL 32963-3353 | | | | |
| Helen R Jones | 506 Tewksbury Cycle | OSWEGO IL 60543-9713 | | GREENWICH CT 06830 | | | |
| John Ball | Gust Stedla And Beti Ukma Ct | Deer Park | | WHEATON IL 60187-7247 | | | |
| Raymond E Reid | Tr Roberts Reid E | 16800 Texas Court | | | | | |
| Rugene J Jeffery | 4234 S Lambert | PORTLAND OR 97206-8442 | | | | | |
| Theodore Pratt II | 8125 Echo Arbrun Ct | MANASSAS VA 20112-3822 | | AUDUBON PA 19403-1916 | | | |
| Tuffy Schneider | Marvin M Susac Jt Ten | 320 Mapleshade Ave | | | | | |
| Timothy Leonard | 4335 Hunts Point Rd | HUNTS POINT WA 98004-1124 | | 900 North Lake Shore Drive | | | |
| Kenneth Hughes | Tr Ua 01/27/04 Evelyn Jacobs | Maple Trust | Mann Trust | MICANOPY FL 32667 | Ag61713 | | |
| Evelyn Jacobs Maple | 4905 Engle Rd | 158 Harvey 320 | | | | | |
| Vanguard Fiduciary Trust Co Cust | PO Box 2600 | ALSIP IL 60803-2019 | | | | | |
| George R Morell | Christine Morell Jt Ten | YORBA LINDA CA 92887-3725 | | HOFFMAN ESTATES IL 60195-1656 | | | |
| William Grob Petran | 21320 Yorba Ave | HAGERSTOWN MD 21740-7427 | | | | | |
| Van Kampen Funds Cust | 1022 Johann Dr | | BIRMINGHAM AL 35210 | | | | |
| James A Federico | Barbara J Marne J Fewor Jt Ten | 23 E Montebello Ave | HAINES CITY FL 33844-6208 | ALTAMONTE SPRINGS FL 32701-6822 | | | |
| Karen Razdan | PO Box 19155 | CHERRY HILL NJ 08003-7422 | | LOMBARD IL 60148-2618 | | | |
| Carole B Macdonald | 556 Sweetheart Wy | WAUKEGAN IL 60085-2509 | | | | | |
| Cynthia Gladueck | 703 South Hill Dr | NEW BERLIN WI 53151 | | | | | |
| Dorothy Hopkins | 207 Burien Ave | 367 S Federal Hwy | | DEERFIELD BEACH FL 33441-4101 | | | |
| John Daly | 208 Barrington Way | | WINNETKA IL 60093-1328 | | | | |
| Gail Lazarus | 175c | | EVANSTON IL 60201-1328 | | | | |
| Douglas M Cock | 605 Sumac Lane | 91 Tipeline | NORTHPORT NY 11768-3065 | | | | |
| Adonna E Hedick | 9345 Tipeline | | NEW YORK NY 10021-3211 | | | | |
| Karen Vitella | 351 E 78th St Apt 11m | | GLEN ROCK NJ 07452-3211 | WHOLLYWOOD CA 90048-3023 | | | |
| Francine S Mart | 132 Mountain Road | | | | | | |
| John A Maione | 18 Palomar Dr | UNIONDALE MD 21791-0412 | | 3711 Long Beach Blvd 212 | | | |
| Julie Ferguson | Maria A Lecciano | | CICERO IL 60804-6873 | | | | |
| Yvonne De C Seppenburn Asset Management | 1035 Lakeview Way Rd | Irene F Gata Jt Ten | | SUGARLOAF PA 18249-3711 | | | |
| Susan Moll Feldel | Francine G Merl Jt Ten | 361 E 78th St Apt 11m | | NEW YORK NY 10021-2434 | | | |
| Joseph Sciore | PO Box 687413 | SANDY HOOK CT 06482-1924 | | | | | |
| Howard Mott | 3 Loveland Drive | LOS ANGELES CA 90049-2548 | | LONG BEACH CA 90807-3519 | | | |
| Simon M Wong | 6618 Barton Ave | NAPERVILLE IL 60657-4692 | | | | | |
| Jasper D Sauls | 1507 Brier Place | | | | | | |
| Marcus S DeRoy | | | | | | | |
| Richard Rott | | | | | | | |

| Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | Address Line 5 | Address Line 6 | Address Line 7 | Address Line 8 |
|---|---|---|---|---|---|---|---|
| Josephine Di Maria | 936 W Scott Ave | MONTEBELLO CA, 90640-2822 | | | | | |
| Josephine Di Maria | 936 W Scott Ave | MONTEBELLO CA, 90640-2822 | | | | | |
| Joselyn Fraser | 667 Cathedral Way | SACRAMENTO CA 95831-5223 | | | | | |
| Judith Rubenstein | 1092 Blackhawk | ELGRIL, 61124-0216 | | | | | |
| David R Edson | 3313 Discovery | WILMETTE IL, 60091-1456 | | | | | |
| Mary Christine Fife | 2925 Richwood Ave | BROOKLYN CO, 80020-0000 | | | | | |
| Joseph P Beaum | 30 Fern Drive E | JERICHO NY, 11753-1099 | | | | | |
| Peggee Bush Cost | 10 Arrowhead Ct | CHERIHEE CT, 06410 | | | | | |
| Virginia M Busch | C/O David J Mousa | 911 Washington Ave 7th Floor | SANT LOUIS MO 63101-1243 | | | | |
| Jean M Jarvis | 0760 Allamar Dr | LOS ANGELES CA 90045-1098 | | | | | |
| Richard F Walsh | 24286 Overbrook Lane | SPRING MI, 48135-2327 | | | | | |
| Ted Mary Madine | 22286 Overbrook Lane | MISSION VIEJO CA, 92692-3284 | | | | | |
| Peter V Dova | | 16212 Nespanee | | | | | |
| Charles Heberger | 1452A W Jones Rd Wright Blvd Apt | | | 242 SCOTTSDALE AZ 85260-4833 | | | |
| Jennie C Obrien | 2701 Hegass Ave | BERKELEY CA, 94705-1206 | | | | | |
| Marlene J Wells | Robert K Wells Jr Ten | 1623 E Austre Art E | MT PROSECH IL, 60056-1607 | | | | |
| Morello Kirby | 4203 Haven Dr | ELKNOVILE IL IN, 47715-8913 | | | | | |
| Charles E Gleichauer | 1819 Maxwell Avenue | BALTIMORE MD, 21222-2914 | | | | | |
| Judith Kaufman Center | Carl E Monson & | Frank L Monson Jr Ten | LANCASTER PA, 17603-2283 | | | | |
| David McCarthy | 2040 Sherry Ln | Harp Beauty | | | | | |
| Charles O Agnew Jr | 395 Maple Rd | SAHMITUS NE, 14285-4519 | | | | | |
| Evelyn Yvonne Davis | Watergate Office Bldg | 2600 Virginia Ave Nw Ste 215 | WASHINGTON DC 20037-1945 | | | | |
| Earl Hutchins Baron | 3030 Oakford Lane | NORTHBROOK IL, 60062-6420 | | | | | |
| Joseph P Mayer | 395 West Minor | ARLINGTON HEIGHTS IL, 60005-1391 | | | | | |
| Paul Riven | 12456 T Ralston Avenue | SYLMAR CA 91342-4698 | | | | | |
| Kitty Tov Mehdel | 1103 Riverthan St | Apt A | | | | | |
| Timothy David Sellers | Apt B | 308 E Merle Ave | FRESNO CA, 91764-5483 | | | | |
| John A Tonel | 1508 Saraam Place | RALEGH NC, 27615-5063 | | | | | |
| Kenneth W Whalen | 7139 Margaret Lake Ave | DALLAS TX, 75214-3504 | | | | | |
| George S Huntington | 1901 E Gilbon St | LARAMIE WY, 82072-2251 | | | | | |
| Siateke Securities Co | 38 Montoon Rd | GLENDALE NY, 11385-6063 | | | | | |
| Raymond S Boudrow | 723 Cinnamon Dr | HOPE NE, 04847-3005 | | | | | |
| John Laurits | 2420 Sw Creekside Dr | PORTLAND OR 97225-5327 | | | | | |
| Thomas P Prendegast | 103 Gerbich Ave | SAN FRANCISCO CA, 66512-2751 | | | | | |
| John P Porter | Mary C Porter Ten | 405 S Lincoln Ave | UPPR MARLBORO MD 20772-5115 | | | | |
| Joyce S Isaacson | 2556 W Fitch | CHICAGO IL, 60645-5105 | | | | | |
| Kyle Merrit Converse | 6202 W Mooring Ln | PEKIN IL, 61554-9508 | | | | | |
| Milan G Urbut-Moe | 16 Concord Ct | SAN FRANCISCO CA, 94131-2830 | | | | | |
| Thomas Wentzel | 2-306 N Vines Ct | EVANSTON IL, 60202-3238 | | | | | |
| Michael Lewis Shedrick | 343 Deveny | ORCHARD PARK IL, 60462-5007 | | | | | |
| Stanislav F Pintos | 675 Oaklind Creek Dr | SALT LAKE CITY UT, 84103-1208 | | | | | |
| Thomas E Brenn | 610 N 100th St W | UPPR MONTCLAIR NJ 07043 | | | | | |
| Dean E Murphy | 22 Mount Vernon Rd | MCLEAN VA 22102-1039 | | | | | |
| Charles Shelby Coffey III | 12201 Wheeling Ave | UPPR MARLBORO MD 20772-5115 | | | | | |
| Kevin Henderson | 2556 W Fitch | CHICAGO IL, 60645-5105 | | | | | |
| Cathy A Wagoner | 11419 Via Lido | LOMA LINDA CA, 92354-3827 | | | | | |
| Ernestine McConnell | 1831 N Crenshaw Cir | ONTARIO CA, 91762-1242 | | | | | |
| Robert J Teff | 5044 E Carmen | PHOENIX AZ, 85044 | | | | | |
| James F Egan | 1617 Nathan Lane | LIBERTYVILLE IL, 60048 | | | | | |
| Charles Pressley | 1050 Hopp Ct | FLOWER MOUND, TX 75022-5537 | | | | | |
| Russell William Milburn | 5336 Hopp Ct | RIVERSIDE IL, 60525-2840 | | | | | |
| Marvin K Kingall | 3531 S Catherine Ave | MILLEDGEVILLE IL, 61051-0608 | | | | | |
| Stanley S Wagner | Box 638 | | CRESTHILL IL, 66436-2309 | | | | |
| Harriet I Oreilla | 1632 Izewanda Dr | Acct # J45217-L-01 | | 2005 Sw 54th Avenue | NORTH LAUDERDALE FL 33064-4730 | | |
| Peg Prendergast | Ttn U/a 05/20/87 | 1687 Tonti | | 1815 Sunset Pky | LOGAN UT 04331-4308 | | |
| Mary Fynn-Pstley | Ttn U/a 08/03/87 Mary F Pstley | LAGRANGE IL, 60525-4024 | | | | | |
| S Keating Rhoads | 2611 Yolo Hwy | 810 Nolde Court | | | | | |
| Carol T Harrison | Cust Rachel Harrison Utma Md | 810 Nolde Court | PRINCE FREDERICK MD 20678-4555 | | | | |
| Carol T Harrison | Cust Emily Harrison Utma Md | 810 Nolde Court | PRINCE FREDERICK MD 20672-4558 | | | | |
| Carol T Harrison | Cust Rachel Harrison Utma Md | 810 Nolde Court | PRINCE FREDERICK MD 20678-4555 | | | | |
| Ken Barbano | 7527 Judge Rd | GLENVIEW IL, 60025-3407 | | | | | |
| David Paul Burton | 9011 Leroy PI # 2962 | SOCORRO NM 87801-4681 | | | | | |
| Terry Lee Wallace | 25453 Via Dona Christa | VALENCIA CA, 91355-2706 | | | | | |
| Angelo S Capacio | 3091 Gowen Ave | MONTCLAIR NJ 07043-1019 | | | | | |
| James Gomez | 4044 N Sierra Way | SAN BERNADINO CA 92405-2542 | | | | | |
| John G Durpper | 1834 Newepot Ave | COSTA MESA CA 92627-3024 | | | | | |
| Jeannine M Caragin | Box 605 | GARLVILLE IL, 65816-0605 | | | | | |
| O Douglas Baily | Carol J Baily Jr Ten | C/O Table Grove State Bank | Box 215 | | TABLE GROVE IL, 61482-0215 | | |
| Leigh E Brenta | 650 Peekskill Hollow Rd | APOPKA FL, 32712 | | | | | |
| Peter A Mottola | 21-1 Marlowe Rd | OCEAN NJ, 67509-4540 | | | | | |
| Eugene S Bausch | Ursula Kucharski Jt Ten | OXFORD MA, 01540-0202 | | | | | |
| Robert J Kosowski | 1738 Woodland Rd | DES PLAINES IL, 60018 | | | | | |
| Graham O Parker | 14006 Skectoo Ave | LAKE TOWEST FL, 60045-2275 | 14535 Bruce III Downs Blvd | | ROLLING MOWS IL, 60008-2624 | TAMPA FL, 33612-2778 | |
| Levis D Brown | 1704 N Rock Springs Rd NE | Hazel L Bame Trust | | | | | |
| Dewey Merritt | Tr Lon 1/20/96 | ATLANTA GA, 30324-5206 | | | | | |
| Paul L Rothermel | 449 Juon St | BIRMINGHAM AL, 35223-1438 | | | | | |
| Antone J Morgan | 3016 Westbury Road | CHICAGO IL, 60611-1476 | Apt 1227 | | | | |
| Joey Gomez | 10095 N 37th St | SUN CITY WEST AZ 85375-1655 | | | | | |
| Mort Lynch Cost | 2031 East Brooks Ct | GILBERT AZ, 85296-6616 | Unit 21 | | CHICAGO IL, 66640 | | |
| Philip J Pecha | 1429 Cirquita | | | | | | |
| Frank J Pecha | Camille A Pecha Jt Ten | 2201 Saddle Dr | CRESTHILL IL, 60403 | | | | |
| Lee Bocarz | | ARMONK NY, 10504-1108 | | | | | |

| Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | Address Line 5 | Address Line 6 | Address Line 7 | Address Line 8 |
|---|---|---|---|---|---|---|---|
| Marge G Hill | 5834 Hinerich St Apt 4 | | LOS ANGELES CA 90016-4927 | | | | |
| Lynn Ellen Benz | 2905 SW Fairway Apt 2201 | | SEATTLE WA 98121-2171 | | | | |
| Corinne L Oberwise | Tr 06/01/87 | Carlos L Oberwise | | 6215 W Peterson | CHICAGO IL 60646-4692 | | |
| Fidelity Management Trust Co | Cust Walter W Slane Ira | 9 Valley Crest Rd | COVENTRY CT 06238-3831 | | | | |
| Chris C Fradette | Cust Michael B Scharlach Frank | 23497 Park Granada | CALABASAS CA 91302 | | | | |
| John F Bergdolt | Judith G Bergdolt Jt Ten | 3241 Manna Ave | LONG BEACH CA 90808-3249 | | | | |
| Barbara J Eggleston | 5208 W Franklin Ave | | OAK LAWN IL 60453-2947 | | | | |
| Cheryl C Butler | David C Brusard | 1207 Summit Lane | CADILLAC MI 49601-1639 | | | | |
| Craig Smith Bulkeley | PO Box 776 | BLACK MOUNTAIN NC 28711-0776 | | | | | |
| Cyril Kleerman | Tr Ua 10/04/95 Cyril Kleerman & | Nancy J Kleerman Living Trust | WILMETTE IL 60091-2031 | | | | |
| Cheryl C Koch | Tr Ua 10/05/99 David C Koch | 2916 Hill Lane | WILMETTE IL 60091-2031 | | | | |
| David Iaguinta | 2 Elena Pl | | 724 Spanish Oak Court | FLORENCE AL 35630 | | | |
| Debra Barton Gish | 16503 Evergreen Dr | BELLEVILLE NJ 07109-1322 | | | | | |
| Erich C McBean | 1614 Valencia Ave | Apt 204 | WOODLAND CA 95776 | | | | |
| Estelle J Kurek | Wanda J Kurek Jt Ten | WHEELING IL 60090 | | | | | |
| Franklin J Koch | 11509 Dona Dolores Dr | 4252 S Ashland Ave | CHICAGO IL 60609-2205 | | | | |
| Katherine A Mountain Station | 338 Saturn Way | EVANSTON IL 60202-3324 | | | | | |
| Linda Foss | Attn Linda Lindenauer | 214-17 46 Ave | BAYSIDE NY 11361-3315 | | | | |
| Michael Aloian | 6914 W 65th Street Sparrow Trl | LITTLETON CO 80120-6243 | | | | | |
| Phyllis Vaccaro | 651 S Pikes Peak Dr | CHICAGO IL 60649-125 | | | | | |
| Ralph Coelman | Audrey Coelman Jt Ten | 1181 South Starr Ave | BURLINGTON IA 52601-3138 | | | | |
| Raymond A Koeltzer | Tr Ua 05/20/92 The The Raymond A | Koeltzer Trust | CAMPBELL CA 95008-0111 | | 5805 W Sunnyside Ave | CHICAGO IL 60630-3344 | | |
| Ronald L Alexander | 131 David Ave | SKOKIE IL 60077-2122 | | | | | |
| Ronald R Crone | 8504 Jasmine | Dr | | 3200 Ne 26th St | FORT LAUDERDALE FL 33305-1843 | | |
| Southern Leasing Limited | Tr William Jerome Byrnes Trust | TORONTO ON M5H 3M8 | | | | | |
| Stephanie B Black | Box 1530 | | Ua 11/1/482 | | | | |
| The Copley Press | 11030 Ida Ave | LA JOLLA CA 92038-1530 | | | | | |
| Edward A Bourne | 800 Elgin Rd Apt 502 | NORTH HOLLYWOOD CA 91604-2915 | | | | | |
| Lowell Q Cook | 1200 North Western Avenue #206 | EVANSTON IL 60201-5623 | | | | | |
| Elliot H Moore | 657 S Cuyler | LAKE FOREST IL 60045-1236 | | | | | |
| Irene M Moore | Tr Ua 05/07/73 Evelyn Jacobs | 001 S Oakland | CHICAGO IL 60202-3814 | | | | |
| Evelyn Jacobs Made | PO Box 1392 | Made Trust F-B-O Jeffrey | 900 N Lake Shore Dr Apt 1713 | CHICAGO IL 60611-1519 | | | |
| Edward T Kennedy | 220 State St Ste 6 | MARIE EMEKO MA 01945-5392 | | | | | |
| Kara Keith Made | 2333 Freeman Court | | | | | | |
| Pata Gregory Heckik | 19500 E 170th Place | SOUTH HOLLAND IL 60473-3703 | | | | | |
| Roosevelt Carr | 3402 Villa Fe Place | SAN JOAQUIN CA 92675-5412 | | | | | |
| Juliette Bradley Taylor | Betty J Mathias Jt Ten | 3218 Duluth Ave | HIGHLAND IN 46322-1305 | | | | |
| Chelsea L Mathias | Cust Amy Jo Reneker Ugma Al | 743 Country Club Rd | MONTEREY CA 93940-4208 | | | | |
| Maudie Reneker | 104 Washington St | SHERBURNE NY 40115-1731 | | | | | |
| Virginia R Brigham | 6540 27th St N | ARLINGTON VA 22213-1203 | | | | | |
| John Stuart Hricik | Elaine E Carr Jt Ten | 4141 N Rockton Ave | ROCKFORD IL 61103-1524 | | | | |
| Robert W Carr | Marjorie Carr Rowland Jt Ten | 1610 Governors West | Wesley Willows | | | | |
| Charles Edward Rowland | Robin Wolf Jt Ten | 6075 Nottingham | MODESTO CA 95350-3816 | | | | |
| Paul Voell | 4521 Fallen Leaf Ln | 5121 S Carr Rd | LA JOLLA CA 92037-2125 | | | | |
| Christa Lynn Hricik | 5121 18 35 76 St | AGOURA HILLS CA 22307-1927 | | | | | |
| Brenda Gilbert | 64 Eagleridge Ave | HAMPTON BAYS NY 11946-2243 | | | | | |
| Lucila Rasmussen | Kim R Rasmussen Jt Ten | 7210 W Cullom Rd 311 | NORRIDGE IL 60634 | | | | |
| John H Panton | 131 Jefferson Dr | | RIVER FOREST IL 60305-1111 | | | | |
| Joann Patricia Reece | 651 Evergreen Dr | MUNDELEIN IL 60060-1301 | | | | | |
| Maurice W Twomey | Rosemary O Twomey Jt Ten | 1829 W Greenleaf Ct | ROUND LAKE IL 60073-9671 | | | | |
| Mary E Slocomb | 3036 Oxford Lane | NORTHBROOK IL 60062-6423 | | | | | |
| Charles R Bland | Ruth Williams Jt Ten | Diane Pranksha Jt Ten | NORTHBROOK IL 60062-6423 | | | | |
| David Jarecki | Unit 414 | 6925 S Kenwood | CHICAGO IL 60637-2900 | | | | |
| Kevin John Mackey | 3435 Morningside | LOMBARD IL 60148-2357 | WILMETTE IL 60091-1873 | | | | |
| Maria Pope | Agnes C Kiffer Jt Ten | 1714 W Argyle Ave | CHICAGO IL 60626-3911 | | | | |
| Alberto Joseph Mackey | 9638 Miami Ave | SKOKIE IL 60076-1513 | | | | | |
| Thomas J Freeman | 3-25-24 Sanomiya | Tachikawn City | TOKYO 190-0003 | | | | |
| Owen B Kouch | 539 Cumbuk Dr | CHESAPEAKE VA 23322-7920 | | | | | |
| David R Worley | 2720 Holbrook St Apt 8th | NEW YORK NY 10024 | | | | | |
| Barbara H Panetta | Cust Sharon W Miller | Ugma Pa | 1413 Newton St Ne | WASHINGTON DC 20017-3010 | | | |
| Roger Kleerman | Mary Sue Mackey Jt Ten | 14406 Teddington Dr | GRANGER IN 46530 | | | | |
| Carey Carr Cook | 4 Windmill Rd | HOUSTON TX 77092 | | | | | |
| Nancy E Donnelly | 6002 Oak Large | SHERMAN OAKS CA 91403-4616 | | | | | |
| Sharon E O'Neal | 13400 Cheltenham Dr | MARINA DEL REY CA 90292-6409 | | | | | |
| Owen C Brewer | PO Box 41 | DYER IN 46311-1946 | | | | | |
| Otto Chandler | 1020 Tomahawk Road | EVERGREEN PARK IL 60805-1545 | | | | | |
| Gaylord Kendrick | 4350 Glencoe Ave Apt 2 | | 2936 Rio De Oro Way | SACRAMENTO CA 95825-1710 | | BEND OR 97702-1161 | |
| Shelly Wegener | 2310 Whitlock Dr | | Chandler Jr | Trust | | | |
| Vivian J Timmer | 9115 Moraine Dr | ALAMEDA CA 94501 | | | | | |
| David J Sereno | 451 Fun Court | FOUNTAIN VALLEY CA 92708-1109 | | | | | |
| Andrew O Devlgel | 10324 Morning Glory | BELMONT CA 94002-3166 | | | | | |
| Virgilio R Noson | 147 South Rocky River Dr | BEACHWOOD OH 44122-726 | FREMONT CA 94538 | | | | |
| Bill Kirkorian | 87 Ardmore Ave | LAGUNA BEACH CA 92651-5599 | CARSON CA 90745 | | | | |
| Karen Elizabeth Kvitek | 3605 Stevenson Bl | Apt 334 | GLENDORA CA 91741-2706 | 5933 Wales Court | SAN JOSE CA 95139-2383 | | |
| Leslie C Kvitek | 20031 B Main St | Utica Ca | 5872 Wales Court | SAN JOSE CA 95139-2383 | | | |
| Patrick K Cook | Cust Sydney Elizabeth Kvitek | Utica Ca | | | | | |
| Raymond Gutman | 124 E Bahia | 6765 W 114th Pl | WORTH IL 60482-2732 | | | | |
| Pauline Rosenthal | Cust Rebecca Mayer Ugma Il | 1398 Paulding Ave | BRONX NY 10462-3166 | | | | |
| National Deposit Services | 7252 E Gordon Rd | Apt 326 | LAGUNA BEACH CA 92651-5599 | | | | |
| Brent Mayer | 2727 Arlington Blvd | Cust Rebecca Mayer Ugma Il | 0641 W Wolfram Circle | GENEVA IL 60134-6026 | | | |
| Carma S Newton | 237 S Jasmine | LAKEWOOD CO 80226-1453 | | | | | |
| Andrea A Hartley | | 91 Pinkerton Avenue | BIRCH NJ 08724 | | | | |

| Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | Address Line 5 | Address Line 6 | Address Line 7 | Address Line 8 |
|---|---|---|---|---|---|---|---|
| Jan M Evans | Lance Heisler Jr Ten | 8921 Burdette Rd | BETHESDA MD 20817 | | | | |
| Sally A Gannon | | 7440 Kolmar Ave | SKOKIE IL 60076-3817 | | | | |
| James W Jacobs | | 5401 N Wolcott Ave | CHICAGO IL 60640-2249 | | | | |
| Jane Study Horton | | 4235 Davis St | SKOKIE IL 60076-1602 | | | | |
| Nola J Kraft | Carl Dustel Bryan Krick Utma II | 404 Jefferson Ave | GLENCOE IL 60022-1662 | | | | |
| Ralph W Vandellen | | 1309 S Harvey Rd | ROSEBURG OR 97470-9020 | | | | |
| Sheila Hacobin | | 23937 Steelhead Dr | CORONA CA 92883-9392 | | | | |
| James J Maily | | 3215 M | Barrell | | | | |
| David Tompkins Geoffrey J | Bridget M Nally Jt Ten | | 96 Riverview St | LANE COVE 2066 | | | |
| Denise Robertson Magatti | 950 E 86th St | CHICAGO IL 60619-6824 | BROOKLYN NY 11220-3754 | | | | |
| Lina Swaboda | 2400 S Lincoln St | DICKINSON ND 58601-6704 | | | | | |
| Michael R Coffman | 3660 124th St | PLEASANT PRAIRIE WI 53158-4217 | | | | | |
| Lawrence M Smith | PO Box 68 | RICHMOND IL 47375-0068 | | | | | |
| Richard A Vieth | 7420 Bridgeview Cir | ANAHEIM CA 92809-0075 | | | | | |
| Elizabeth W Czerwinski | 16604 Shaker View Drive | WILDWOOD MO 63011-1814 | | | | | |
| Elizabeth M Zwardla | 114 Gazeneve Road | BALA CYNWYD PA 19004-2967 | | | | | |
| Gary Kellar Ppd Carl Richard | Rona Subaklv Poe Ten Ted Rubles | 374 Park Avenue | GLENCOE IL 60022-1553 | | | | |
| James R Wyard | Shelley Coppick Jt Ten | 851 Lley Oak Pl | OWENSBORO KY 42301-8824 | | | | |
| Lewis S Peckover | 893 Saddlebrend Dr | GLEN ELLYN IL 60137-3203 | | | | | |
| Marion F Hoffmann | 155 Sheridan Rd | WILMETTE IL 60091-2221 | | | | | |
| Jamie A Bloom | Linda M Bloom Jt Ten | 3907 W Young St | MCHENRY IL 60050-5665 | | | | |
| Sally Deepolo | 2002 Greenleaf Av | WILMETTE IL 60091-2221 | | | | | |
| Sally N Peters | 123 College Ave #08 | WAUKEGAN IL 60412-2974 | | | | | |
| Suzanne Boydston | Box 308 | JERSEYVILLE IL 62052-0308 | | | | | |
| Susan Jimenez | 5617 Tunbridge Crossing | FORT WAYNE IN 46815-8539 | | | | | |
| Susan W Stahr | Box 308 | JERSEYVILLE IL 62052-0308 | | | | | |
| William G Schaller | Robert L State Jt Ten | 6 Peninsula Road | JERSEYVILLE IL 62052-0308 | | | | |
| Jack B Donohue | 1504 Vermont Dr | DEERFIELD IL 60015-2342 | | | | | |
| Glenn Tanaka Tanaka | Sally II Donohue Jt Ten | PO Box 1006 | STOW MA 01775-1007 | | | | |
| Curtis Tanaka | Curt Hidaka Tanaka Utma Ca | 18731 Chatime Dr | KINGSBURG CA 93631-0006 | | | | |
| Loretta M Schobley | Curt Hidaka Tanaka Utma Ca | 5501 W Washington St | IRVINE CA 92602-3404 | | | | |
| Robert C Jackson | Mary Jane Jackson Jt Ten | 5060 Georgia Ave | IRVINE CA 92602-3404 | | | | |
| Richard Sansone Nunaa | 1919 W 22nd St | MORTON GROVE IL 60053-3483 | | | | | |
| Ag Edwards F-9-0 | Marta Quintana Ira Ddd | 119 W Crystal St | SILVER SPRING MD 20903-5241 | | | | |
| James F Kramer | 1730 Mayor Ave | TORRANCE CA 90501-5527 | 2792091 | PO Box 653109 | | | |
| Patricia Wolanin | 2650 W 5th St | SOUTH MILWAUKEE WI 53172-1834 | | MIAMI FL 33265-3109 | | | |
| Lynn Smith | 1622 1/2 W Oceanfront | LOS ANGELES CA 90047-3710 | | | | | |
| Marci M Mcginnis | 18 Pagey Lane | NEWPORT BEACH CA 92663-4518 | | | | | |
| Charlene Young | Gerald W Simmons Utma II | 2504 Greenleaf | LOS ANGELES CA 90042-3343 | | | | |
| Arthur R Deacon | 5318 W Crystal | CHICAGO IL 60651-1557 | WILMETTE IL 60091-2221 | | | | |
| Zelie Deon | 2270 Franklin Ct | CHICAGO IL 60651-1557 | | | | | |
| Florence E Urban | Curt William Kenneth Marich Ugma | 2606 Leavitt | NORTHBROOK IL 60062-5800 | HUNTINGTON BEACH CA 92646-7902 | | | |
| Dorothy Shapiro | 5939 W Wilson Ave | 596 Wharton Dr | | | | | |
| Nancy J Carlson | Noreen Sheridan Jt Ten | SPRINGFIELD IL 62702-2013 | | LAKE FOREST IL 60045-4627 | | | |
| Andre Louis | 5151 N Broadway | CHICAGO IL 60630-3321 | COUNTY OF MAYO | | | | |
| Alexa Ho Liag Tait Ten | Atb Ft W Slake | Traveling Newport | BANGOR ME 04402-1329 | | | | |
| Francis S Lipkin | Curt Vanessa D Lipkin Utma II | PO Box 1329 | LOUISVILLE KY 40201-5469 | | | | |
| Juan C Mejia Stevenson | 824 Maland Crest Rd | HUNTINGTON BEACH CA 92648-6447 | | | | | |
| Stella N Sheuser | Rudolph F Sheuser Jt Ten | 804 Oakridge Dr | COLORADO SPRINGS CO 80916-1847 | | | | |
| Gregory L Aschberger | 1220 Volte | 826 E Washington | HAVANA IL 62644-1557 | | | | |
| Susan George Phillips | Mary P Kunze Jt Ten | NORTHBROOK IL 60062-3817 | | | | | |
| Robert L Kunze | Mary R Shevley Jt Ten | 206 Woodland Rd | ASHEVILLE NC 28803-2935 | | | | |
| John I Shevley | 110 Charles Cook | PO Box 305 | MASON OH 45040-1827 | | | | |
| Alfred Durga Beck | 740 Pierce Ave | NORTHBROOK IL 60062-3817 | NEW LENOX IL 60451-1433 | | | | |
| Diane M Ivers | Curt Walter W Baker Ira | MACON GA 31204-1529 | | | | | |
| Fidelity Management Trust Co | Catherine R Kopecky | 11 Fetter St | COVENTRY RI 02816-8831 | | | | |
| Beth F Meyer | 19210 E Thunder Jt Ten | 15150 E Princeton Pl | COVINA CA 91723-5668 | Apt D | | | |
| Daniel Gaillard | 3109 N Lake Shore Dr | CORAL SPRINGS FL 33071-4500 | AURORA CO 80014 | | | | |
| Joyce Dame Ezablid | 10933 Wm 19th Court | CHICAGO IL 60657-4852 | | | | | |
| John E Babcook | Tr 02/13/00 Loralee Olsen Trust | 2800 N 72nd Ave | ELMWOOD PARK IL 60707-1614 | | | | |
| Lorraine E Olsen | Tr 02/13/00 Loralee Olsen Trust | 6050 Ste Rd | CHICAGO IL 60614-6000 | | | | |
| Marthe Paloe Tennyson | 6650 S Sale St | CHICAGO IL 60614-6000 | | CHICAGO IL 60614-6000 | | | |
| Edward J Gdulka | Tr 04/03/94 Rose S | Circle Irrevocable Trust | BIRMINGHAM AL 35216-3003 | | | | |
| Edward J Collins | 2117 Chard Croft Cir | NORTHFIELD IL 60093-1073 | | | | | |
| Harry P Koger | 6 Old Hunt Rd | SAN DIEGO CA 92106-2757 | EVANSTON IL 60201-1845 | | | | |
| Henry G Brekke | Tr Liu 06/22/07 Casey J Bakev Trust | 3245 W Grace | CHICAGO IL 60624-1442 | | | | |
| Edward Hones | Casey J Bakev Trust | CHICAGO IL 60624-1442 | | | | | |
| David Brelka | 3351 W Ohio St | CHICAGO IL 60624-1442 | | | | | |
| Gabry J Bliston | PO Box 45 | CULVER CITY CA 90230-4617 | | | | | |
| Dorothea Woods | 10737 Clodand Dr | SAN DIEGO CA 92106-2757 | | | | | |
| David W Halliday | 63 Brickchapp Rd | CENTEREACH NY 11720-4315 | | | | | |
| Paul T Kim | Rosemary T Bacca Jt Ten | 4807 Imlay Ave | CULVER CITY CA 90230-4815 | | | | |
| Prandra L Chasano | 30503 Vine Rd | ORANGEVALE CA 95662 | | | | | |
| Richard A Bacca | Rosemary T Bacca Jt Ten | 4807 Imlay Ave | RIVERSIDE CA MI 48035-4724 | | | | |
| A Smith | | | | | | | |

| Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | Address Line 5 | Address Line 6 | Address Line 7 | Address Line 8 | Address Line 9 |
|---|---|---|---|---|---|---|---|---|
| Gordon J Wells | 1042 Buttercup Road | ELIZABETH CO 80107-8507 | | | | | | |
| Mary Elyse Gooden | 644 Waterfall Isle | ALAMEDA CA 94502-6484 | | | | | | |
| Robert F Miller | | Trust | PO Box 2976 | SALINA KS 67402-2976 | | | | |
| Henry Diaz | 22780 Blue Bird Lane | GRAND TERRACE CA 92313-5752 | | | | | | |
| Eva Kwok | 1915 32nd Ave | SAN FRANCISCO CA 94116-1122 | | | | | | |
| Thomas D Noonkie | Cost Casey E McKenzie Utma Or | 3127 SE Harrison St | GRESHAM OR 97080-5037 | Trust | | | | |
| Anne Elizabeth Mattei | 5 Broadway Place | NORMAL IL 61761-3820 | | | | | | |
| Clyde F Bullard | Stella Bullard Jt Ten | 2408 River Dr | LAKEWOOD CO 80215-1020 | | | | | |
| David Neel Gambosh | 11112 Topeka Ave | COOPER CITY FL 33026-4849 | | | | | | |
| John Stanley Dickey | 2031 Dheena Dr Apt 212 | LOS ANGELES CA 90027-2679 | | | | | | |
| Timothy E Tennyson | 21 Colonial | NORTH YARMOUTH ME 04021-0262 | | | | | | |
| Gordon Svendsen | 1179 Wortley Ave | FARMINGDALE NY 11735-1302 | | | | | | |
| Ronald E Matney | Joan J Matney Jt Ten | 1111 Braemar Ct | CARY NC 27511-5101 | | | | | |
| John A Handley | Gail J Handley Jt Ten | 11 Crestwood Dr | NORTHBROOK IL 60062-4421 | | | | | |
| Marilu Ford | 980 N Lakeshore Dr 28e | CHICAGO IL 60611 | | | | | | |
| Susan B Reed | 1521 Fairway Dr | UMA OH 45805-5848 | | | | | | |
| Ronald A Penson | Robert J Penson Jt Ten | 7029 Marquette Drive | DARIEN IL 60561-4865 | | | | | |
| Jon White | 1311 Overlander Dr | HAZEL CREST IL 60429-7224 | | | | | | |
| Robert J Elken | Karen Felker Jt Ten | 8707 Copenhagen Ln | CHARLOTTE NC 28216-9692 | | | | | |
| Carol Zayas | 725 N Ivy St | ANAHEIM CA 92805-2024 | | | | | | |
| Dr G Malin | 47772 W Hamilton Rd | OBERLIN OH 44074-9433 | | | | | | |
| Georgia Koedatis | 6130 N Francisco Ave | Apt 2 | CHICAGO IL 60659 | | | | | |
| Kathleen Aimonds | 19456 Cutlas Lane | MASSAPEQUA PK NY 11762-1847 | | | | | | |
| Joseph P Florida | 266 Flint Avenue | | | | | | | |
| Stephen M Chaplin | 7015 Hector Rd | MC LEAN VA 22101-2113 | | | | | | |
| Thomas J Modzelock | 3209 Happy Brook Lane | CONCORD NC 28025-3488 | | | | | | |
| Jackie Mancini | Patricia Mancini | Tr Uta 09-Oct-85 | The Jack And Patricia Mccarthy | 800 Archor St | MORRO BAY CA 93442 | | | |
| Jack Moriarty | Patricia Mccarthy | Tr Uta 10/08/85 The Jack And | Patricia Mccarthy Trust | 800 Archor St | MORRO BAY CA 93442-2304 | | | |
| Ida Disney | 122 US National Blvd | ORLANDO FL 32824-8240 | | | | | | |
| Diane Barry Cote | 205 S Juanita Ave | REDONDO BEACH CA 90277-3439 | | | | | | |
| Willa Koh | Cost Elias Koh Utma Ma | 11 Cakewood Road | NEWTONVILLE MA 02465-2416 | | | | | |
| Elaine Whitehead | 1229 Cedar Lane | MUNDELEIN IL 60321-3109 | | | | | | |
| Henry Renteria Jr Ten | Nancy Boetticha Jt Ten | 9706 Broadway | TEMPLE CITY CA 91780-3012 | | | | | |
| James M Gentry Jr | 7127 Fremont Lane | LAKE ZURICH IL 60047 | | | | | | |
| Al R Leffler | 5412 Creamery Rd | CENTER VALLEY PA 60063-3513 | | | | | | |
| Vincent Nardi | Rosemarie Nardi Jt Ten | 6556 W Argyle | CHICAGO IL 60656-2805 | | | | | |
| Judith Marguardt | John T Berguist Jt Ten | 3241 Mann Ave | LUDINGTON IL 90059-3249 | | | | | |
| Josn Fernandez | 202 E Park St | Plantation | FT LAUDERDALE FL 33317-5207 | | | | | |
| Preston Cabato Pongasi | Cost Patrick Avery Pongasi | Ugela Hi | 95-174 Kalna St | AIEA HI 96701-4012 | | | | |
| Brian E Harvey | 6009 Wicklewood Rd | BETHESDA MD 20816-2142 | | | | | | |
| Gerald Wiley | W7102 Apache Park Dr | VGONI WI 53089-9455 | | | | | | |
| Anne Aga | 2560 135th St | FLUSHING NY 11354-1125 | | | | | | |
| Michael E Collins | 6351 Farnham Dr | HOLLYWOOD FL 33024-2115 | | | | | | |
| Jarratt R Chambers | Dians J Folkers Jt Ten Lot 5 | SEBRING FL 33870-1265 | | | | | | |
| John R Fokers | Diane J Folkers Jt Ten | 1207 S Highland | SEBRING FL 33870 | | | | | |
| Cynthia I Layeral | 2414 Saleton St | HIGHLAND IN 22328 | | | | | | |
| Anthony Pasquariello | 434 S Bhangam Blvd | LOS ANGELES CA 90026-4706 | ARLINGTON HTS IL 60005-5125 | | | | | |
| Stephen Weiland | 8026 Mckill St | LOS ANGELES CA 90034-2813 | | | | | | |
| Andrew J Emerson | Tr Uta 09/05/80 Andrew J | Emerson Trust | 44280 Riverview Ridge Dr | CLINTON TOWNSHIP MI 48038 | | | | |
| Briana W Bullard | Cheryl M Ambrose Jt Ten | 29420 Piedevetta Dr | RANCHO PALOS VERDES CA 90275 | | | | | |
| Brian D Obendorf | Tr Uta 00/18/92 | 8270 Glendale Rd | BLOOMINGTON MN 55438-1203 | | | | | |
| Charles Kaler | Mary A Kaler Jt Ten | 1731 Harvey Ave | BERKELEY CA 94703-1334 | | | | | |
| Mark A Deloyola | 7021 7th St | Apt 1n | MARLBORO NJ 07746-3501 | | | | | |
| Richard Kwasinieski | 7135 Goleman Mills Read | ROME NY 13440-7282 | | | | | | |
| Roberta B Hendeerhot | 2005 Glenview Ter | VIRGINIA BEACH VA 23455-4900 | | | | | | |
| Annie Dauksa Anderson | 2016 Glenview Ter | ALTADENA CA 91001-2808 | | | | | | |
| Hope Polensky | 613 Ridgewell Way | SILVER SPRING MD 20902-1574 | | | | | | |
| Michael E Weizer | 1900 Maplewood Ave | ABILENE KS 63001 | | | | | | |
| Dickson R Seaboy | 7215 Sea Pines Court | PORT SAINT LUCIE FL 34986-3351 | | | | | | |
| Fotelda Moore | 1753 West 87th St | NEW YORK NY 10024-3904 | | | | | | |
| Margaret B Purnell | 3203 Gray Ct | LAGRANGE IL 60525-3916 | | | | | | |
| Clarke Schneiderman Cust | 753 E Robler Dr | VISTA CA 92084-3807 | | | | | | |
| Shay Terona | Tr Uta 03/10/02 | Siata Terona Trust | PARRINGTON HILLS MI 48334-4164 | | | | | |
| Barbara J Dillon | 47 Farrington Dr | ELK GROVE VILLAGE IL 60478-3663 | | | | | | |
| Edward M Tanon | 9123 Bhargam Rd | EDEN PRAIRIE MN 55347 | | | | | | |
| Mary Alice Heimzen | 1971 Rainner Ridge | GLENDALE IL 60045-1677 | | | | | | |
| Kathleen Theodosiadis | 1154 Cobblestone | GRAYSLAKE IL 60030-3722 | | | | | | |
| Anthony A Jones | Cheryl M Ambrose Jt Ten | 2 Adsel Ct | STREAMWOOD IL 60107-3246 | | | | | |
| Skye Terona | Tr Uta 02/18/02 | Siata Terona Trust | NEWTONVILLE MA 02465-2416 | | | | | |
| Willa Kwan | Cost Elias Koh Utma Ma | 100 S Venture Rd | LOS ANGELES CA 90015-3153 | | | | | |
| Jacqueline R Nielsen | 3884 Harvey Way | LIVERMORE CA 94550-3821 | | | | | | |
| Margaret D Leddy | 453 Wyatt Ave | CHANUHOOK KY 40504-1332 | | | | | | |
| Steven Christopherson | 3320 32nd St | EASTON MD 21601-8740 | | | | | | |
| Linda R Rabo | Ivan C Toler Jt Ten | CHICAGO IL 60055-2619 | | | | | | |
| Martha J Toler | Ivan C Toler Jt Ten | ELK GROVE CA 95757-8122 | | | | | | |
| Edward Luck | 9713 Summertime Way | HOLLYWOOD CA 90068-1414 | | | | | | |
| Leo C Walasky | 8550 Inglewood Blvd | WALHALLA MI 55730-1311 | | | | | | |
| Charles Graham | 1000 Sparks El Sw | FORK SC 29545-4186 | BURNEY CA 96013-2470 | | | | | |
| Mary C Roberts | 344 Maryatt Ct | EDMOND OK 73083-1928 | | | | | | |
| Ernest F Bernchardt | PO Box 1928 | | | | | | | |
| J Thomas Chapman | Cost Diane N Bunn Ma | 1323 E Battle Ave | CHICAGO IL 60055-2619 | | | | | |
| Paul H Method | 46 Chatham Rd | STAMFORD CT 06903-2328 | | | | | | |
| Robert Lynn Kearney | 2043 Pennsylvania | GLENVIEW AZ 85296-5451 | | | | | | |
| Douglas A Ray | 1291 Park Ave | | | | | | | |
| Ivonne Crawford | Becky J Lyon Jt Ten | 616 E Dryden St | GLENDALE CA 91207-1706 | | | | | |
| William W Thomasson | PO Box 1211 | NEWMAN CA 32084-1211 | | | | | | |
| Joseph P Kearney | Lenny Kearney Jt Ten | PO Box 11532 | NORTHBROOK IL 60062-3449 | | | | | |
| Charlene Buncel | Hubert Pelera Jt Ten | 5022 V 93 Nw | WASHINGTON DC 20030-1561 | | | | | |
| Charlie Peters | Elizabeth Pelera Jt Ten | 1222 Greenfield Dr | ANNANDALE NJ 08801-3513 | | | | | |
| Tanis Small Oral | Cost Adams Orrell Utma Nc | | | | | | | |

| Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | Address Line 5 | Address Line 6 | Address Line 7 | Address Line 8 |
|---|---|---|---|---|---|---|---|
| Tamar Small Grof | Cust Lesl Grof Utma NJ | 232 River Rd | ANNANDALE NJ 08801-3513 | | | | |
| Vida Koh | Cust Chase Roth | Ultma Ma | 11 Oakwood Rd | NEWTONVILLE MA. 02460-2416 | | | |
| Vida Koh | Cust Chase Roth | Ultma Ma | 11 Oakwood Rd | NEWTONVILLE MA. 02460-2410 | | | |
| Michael Millerborn | Susan Millerson Jt Ten | 2775 Ft Sheridan Ave | HIGHLAND PARK IL 60035-1416 | | | | |
| Fong Dong | 1410 Biltmore Dr Ne | ATLANTA GA 30329-3334 | | | | | |
| Jungren T. Crystal | Apt 301 | 505 N Michigan Ave | CHICAGO IL 60611-3814 | | | | |
| Philip D Hager | 6611 Orland St | FALLS CHURCH VA. 22043-1863 | | | | | |
| Ruth E Jacus | 111 Fritsy Ln | PHOENIXVILLE PA. 19460-3604 | | | | | |
| Stephanie Ann | 2604 Dearham Rd | HAMPDEN MA. 01036-9760 | | | | | |
| Vanessa A Weber | 2943 N Green St | CHICAGO IL 60618-4692 | | | | | |
| David L Perfer | 4605 Lindano Ave S 10 | SAN DIEGO CA. 92103 | | | | | |
| Tamar Small Grof | Cust Aderry Grof | Ultma Nj | 232 River Rd | ANNANDALE NJ 08801-3513 | | | |
| Tamar Small Grof | Cust Leah Grof | Ultma Nj | 232 River Rd | ANNANDALE NJ 08801-3513 | | | |
| Archbold | Spencer Spohn Jt Ten | 675 Jacksontown Dr | PARMA OH 44134-4937 | | | | |
| Charles Schwab & Company | F&O Mario Rodriguez Ira | Dtd 02-08-91 | 429 Griswold Ave | SAN FERNANDO CA. 91340-2409 | | | |
| Vincent T Burns III | Cust Emily Lewis Burns | Ultma Ca | 5 Loveland Drive | SANDY HOOK CT 06482-1524 | | | |
| Vincent T Burns III | Cust Nicholas John Burns | Ultma Ca | 5 Loveland Drive | SANDY HOOK CT 06482-1524 | | | |
| Dale E May | 4203 39th St S | ARLINGTON VA. 22206-1821 | | | | | |
| Jack E Meadows III | PO Box 20771 | HOT SPRINGS AR 71903-0771 | | | | | |
| Kevin L Gonzolez | 4023 12 Eh St | MILWAUKEE WI 53209-5241 | | | | | |
| Lisa A Perry | W4862 Koeger Rd | BLACK CREEK WI 54106-8542 | | | | | |
| Melissa L Meadows | 114 Greenbrier Dr | MEMPHIS TN 38114-4287 | | | | | |
| Frances L Rohr | 4017 Olde Lyme Dr | RICHMOND VA. 23233-1431 | | | | | |
| William N Meadows Jr | 110 E Maple | FAYETTEVILLE AR 72701-3431 | | | | | |
| Ellen N Lenihan | 15955 Pomona Dr | DEL MAR CA. 92014-3513 | | | | | |
| Tom Darbellay | 233 Vw 73th West | PLANTATION FL. 23317-8207 | | | | | |
| Stephen M Fisher | Nancy L Fisher Jt Ten | 4093 Castlewood Court | PERRY OH 44081-9727 | | | | |
| Frank E Thelen | Marcia E Thelen Jt Ten | 3060 N Cloverdale Rd | BOISE ID 83704-8251 | | | | |
| Christian Spayde | 2028 S 10 12th Way | | | | | | |
| Christian Payton | 80 Avery Deep Dr | JERSEY CITY NJ 07305 | | | | | |
| Waterhouse Securities Inc | Cust Henry L Smith Ira | 4884 Toll Pines Rd | FLORENCE SC 54121-9019 | | | | |
| Barbara D Marxer | 4 Carlos Fives Court | LAKE IN THE HILLS IL. 60156-4498 | | | | | |
| Scott C Hirshberg | 187 Lenox Ave | NEW YORK NY. 10128-0735 | | | | | |
| Alice B McEnerny | Apt A | | | | | | |
| Linda M Collado | | | | | | | |
| Dean W Koernphardt | Sarah Koernphardt Jt Ten | 3507 N Malvern Dr Et | HUNTSVILLE TX 77340-3759 | | | | |
| Len A Nelson | 610-A Jackmill Park | | | | | | |
| Patrick J Girnard | Kelsey Ann Girnard Jt A Ten | 99 New York Avenue | METUCHEN NJ 08840-2144 | | | | |
| Joseph F Di Mento | Deborah Di Nevo Jed Jt Ten | 20 Leroy Ct | IRVINE CA. 92617-4077 | | | | |
| Jonathan Shields | 2909 Greenbay Dr | HIGHLAND PARK IL. 60035 | | | | | |
| Rosa Monje | Raul Monje Jt Ten | 17566 Childe Pond Ct | BOCA RATON FL. 33406 | | | | |
| Anita E Ebie | James K Lennox Jt Ten | 28rd 41 | Gray's Mill Rd | WINFIELD IL. 60190 | | | |
| Cheryl J Brooks | 1009 Boxwood Rd | GLENVALE MI 49601 | | | | | |
| Donald C Gojda | 4 Shelton Ln | WESTFIELD NJ 07090-1862 | | | | | |
| James M Pirri | 1015 Inglewood | ELGIN IL. 60120-4909 | | | | | |
| John A Tuttle | 188 Cantage Way | WINDSOR CT 06095-2008 | | | | | |
| Karl L Padock | 2825 Stone Dr Se | SALEM OR 97306-2548 | | | | | |
| Margie M Torpey | 675 E 170 Dr | GLOUCESTER MA 69159-3868 | | | | | |
| Margot H Brauer | 5516 Citation Rd S | TOLEDO OH 43615-2154 | | | | | |
| Naomi Patten | Cust Times Morgan Torpey Upma II | 886 Spruce | WINNETKA IL. 60093-2210 | | | | |
| Patricia A Moll | 8th W William Butler And Co | 750 W Washington Blvd | CHICAGO IL. 60602-4204 | | | | |
| St Mary Of Nazareth Hospital | John C Shemahan Jt Ten | 9510 S Kilmad Ave 203 | OAK LAWN IL. 60453 | | | | |
| E Warren Berne | Center | 20 Leroy Ct | CHICAGO IL. 60602-3043 | | | | |
| Gerald S Dvorak | 207 N 36th St Apt 11b | NEW YORK NY. 10016-3609 | | | | | |
| John Santiago | 17240 Zos St | GRANADA HILLS CA. 91344-1439 | | | | | |
| Gabrielle J Mercer | 61 Forrenyel St 10 | BROOKLYN NY. 11231-2432 | | | | | |
| Vita Merrett | Nancy E Muephi Jt Ten | 6452 W Argyle St | CHICAGO IL. 60656-2005 | | | | |
| Wilbur Towson Moeller | Nancy Merrett Jt Ten | 6452 W Argyle St | CHICAGO IL. 60656-2005 | | | | |
| John E Rohr | 4 Fairlawn Rd | GLEN HEAD NY. 11545-2802 | | | | | |
| Thomas G Dubin | Katy Dubin Jt Ten | 9341 S Claremont Ave | CHICAGO IL. 60620-6319 | | | | |
| Daniel D Edwards | Tr Ua 10/19/99 Thomas G Dubin | Revocable Trust | 1001 Cherokee Rd | WILMETTE IL. 60091-1222 | | | |
| John C Roberts | Susan M Edwards Jt Ten | 1513 Beechview Dr | VIRGINIA BCH VA. 23454-7221 | | | | |
| John B Keimhardts | 337 Silver Saddle Road | SHORT HILLS NJ 07078-3120 | | | | | |
| Mary F Benton | Mary Kiemhardts Jt Ten | 6245 N Lennard | MUNSTER IN 46320-3749 | | | | |
| Richard J Brown | Tr Ua 01/30/93 | The T Brown Trust | E NORTHPORT NY 11231-4931 | | | | |
| Larry A Barden | 211 Ocean St | DRIFTWOOD TX 78619-9762 | | | | | |
| Erwin M Brand | Cust William S Barden Utma II | 1334 Edgewood Ln | NORTHBROOK IL. 60062-4716 | | | | |
| Annette S Cosgrove | #t-19 | 1621 W Anthony Road | FORT WAYNE IN 46818-2043 | | | | |
| Seul Fine | 11-59 B Grace | LOMBARD IL. 60148-4620 | | | | | |
| Charles D Hendrickson | Gina Fine Jr Ten | 6 Locust Ln | | | | | |
| Charles Ansaldo Webb | 14317 Parish St | CEDAR LAKE IN 46303-9069 | | | | | |
| Nancy G Wolde | 2945 Slowvie Bass Cres | LONG BEACH CA. 90803-3428 | | | | | |
| Francine Rabin | 129 Pomona Ave | ARLINGTON HTS IL. 60005-3501 | | | | | |
| Francine Rabin | Cust Daniel Rabin Utma II | Attn Jack Rabin & Son | Suite 402 | 6374 N Lincoln Ave | CHICAGO IL. 60659-1275 | | |
| Francine Rabin | Cust Eleanor Rubin Utma II | Attn Jack Rubin & Son | Suite 402 | 6374 N Lincoln Ave | CHICAGO IL. 60659-1275 | | |
| Francine Rabin | Cust Kimberly Rubin Utma II | Attn Jack Rubin & Son | Suite 402 | 6374 N Lincoln Ave | CHICAGO IL. 60659-1275 | | |
| Francine Rabin | Cust Lawrence Rubin Utma II | Attn Jack Rubin & Son | Suite 402 | 6374 N Lincoln Ave | CHICAGO IL. 60659-1275 | | |
| Francine Rabin | Cust Martha Rubin Utma II | Attn Jack Rubin & Son | Suite 402 | 6374 N Lincoln Ave | CHICAGO IL. 60659-1275 | | |
| Francine Rabin | Cust Miller Rubin Utma II | Attn Jack Rubin & Son | Suite 402 | 6374 N Lincoln Ave | CHICAGO IL. 60659-1275 | | |
| Beatrice Gallagher | Cust Paul Rubin Utma II | 115 Chase Rd | | | | | |
| Shastn Villetti-Johnson | Andrew E Carlton | Tr Ua 09/27/91 By Alan S Carlton | | LONDONDERRY NH 03053-4071 | | | |
| Celia W Conzell | 5692 N Oakland Rd | NASHOTAH WI 53058 | | | | | |
| Denise M Wrozek | 1170 Lond Of Lakes Dr | ROSWELL GA. 30075-3320 | | | | | |
| Tony Becker | 1216 Camelia Dr | | | | | | |
| Alice Modfredh Jones | Tr Ua 07/22/97 Mary Ann | Medfredh Irrevocable 1997 | Trust | 11610 Toulon Dr | POTOMAC MD 20854-3144 | | |
| Bee Jay Co | C/O Fred Noll Dealt Of | 38 Bridge Rd | | BITUMIN IL. 61851-0168 | | | |
| David R Haley | C/O Morgan Dean | Los Angeles Times | Times Mirror Square | LOS ANGELES CA. 90053 | | | |

| Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | Address Line 5 | Address Line 6 | Address Line 7 | Address Line 8 |
|---|---|---|---|---|---|---|---|
| Sandra S Johnson | 1085 S Walnut Ave | DES PLAINES IL 60016 | | | | | |
| Robert J Roszelle | Carol L Roszelle Jt Ten | 2 Ripple Ln | ORLAND PARK IL 60462-4570 | | | | |
| Rosemarie Hauprich | Christopher Kelley Jt Ten | 78 Hickory Ln | LLOYD HARBOR NY 11743-1717 | | | | |
| Hedonalaxa Meph Wyeth | Tr Hedonalaxa Meph | Wyeth Ln Tr | PO Box 188 | ANAHOLA HI 96703-0188 | | | |
| Vincent J Grant | Margaret Divine Grant Jt Ten | 1 Forrest Woods Dr | LA GRANGE IL 60525-4896 | | | | |
| Kelle A Reynolds | Curt Corbben A Reynolds Uma II | 835 East 200 South | PRICE UT 84501-4542 | | | | |
| Kelle A Reynolds | Curt Corbben A Reynolds Uma II | 835 East 200 South | PRICE UT 84501-4542 | | | | |
| Michael J Talley | C/O Lisa Talley | 201 Cotswold Dr | EULESS TX 76039-2913 | | | | |
| Morris Investment Corp | C/O Clemens Morris | 27 Abercorn Street | SAVANNAH GA 31401-2715 | | | | |
| Rose M Pelitas | 857 Edsondel Lane | NAPERVILLE IL 60540-7208 | | | | | |
| Alan C Patton | 4664 Dorado Avenue Dr | ELK GROVE CA 95758-5848 | | | | | |
| Jane E Casazza | 71 Stuang Mt Dr | PINE PLAINS NY 12597 | | | | | |
| Peter Masurmdo | Dorothy Mahumedo Jt Ten | 753 Elder Ct | GLENCOE IL 60022-1410 | | | | |
| William R Kelley | 724 Burke Ave | WATERLOO IA 50701-3980 | | | | | |
| Brandery D Williams | PO Box 3939 | PRESCOTT AZ 86302 | | | | | |
| Patrick E Mender | 416-422 Robson Rd | PLATO CTR IL 60170-0285 | | | | | |
| Jeanne Louise Pen | 1190 Crownwood Trail | MILFORD MI 48381-3484 | | | | | |
| Gail Chaltout | 124 HZS Jackson Dr | ELGIN IL 60123-4874 | | | | | |
| Edward J Sookreafa | Elsie Sookreafa Jt Ten | 1158 Dekker Ave | LANSING IL 60438-1724 | | | | |
| John G Voigt | Mary L Voigt Jt Ten | 1299 St Andrews Ln | ARLINGTON HTS IL 60005-5106 | | | | |
| Angeline Bynert | 527 Drake St | LIBERTYVILLE IL 60048 | | | | | |
| Jeffrey Werthimer | Tr 02/28/87 Jeffrey Werthimer | Trust | Worthwimter | 900 N Lake Shore Dr Apt 1713 | CHICAGO IL 60611-1519 | | |
| Lakan Omer Nur Dehind | Boone's Offer | 16-A 10-01-94 | CADILLAC MI 49601-0785 | 222 North Sunset | WEST COVINA CA 91790-2278 | | |
| Allan G Stockwell | John Johnson Stockwell Jt Ten | 8032 S 41 Road | CADILLAC MI 49601-0785 | | | | |
| Aliza Knope | 1133 Broadmoor Pl | DEERFIELD IL 60015-5201 | | | | | |
| David B Shackler | 3868 Sweet Bottom Rd | DULUTH GA 30096-3157 | | | | | |
| Harvey S Fisher Jr | Tr Ua 01/09/83 Harvey S Fisher | Jr Family Tr | SAN JOSE CA 95123-3426 | 343 Mustang Dr | | | |
| John T Kelly | 5324 W Henderson | CHICAGO IL 60639-2215 | | | | | |
| Allan Gustafson Stockwell | 8032 S 41 Road | CADILLAC MI 49601-0785 | | | | | |
| Kevin A Kodow | Box 597435 | CHICAGO IL 60659-7435 | | | | | |
| Lorena Wyssenburg | 2725 Noyes St | EVANSTON IL 60201-2070 | | | | | |
| John P Schneider | 30 Cochise Ln | SEDONA AZ 86336-7128 | | | | | |
| Philip Wyssenburg | 2725 Noyes | EVANSTON IL 60201-2071 | | | | | |
| John G Baxter | 2210 Burlington Way | BENNINGTON NE 68007-9675 | | | | | |
| Amelia Celeste Moses | 74 Matewan Ave | BENNINGTON VT 05201-2190 | | | | | |
| John M Gleesna | 2467 15th Ave | SAN FRANCISCO CA 94116-2524 | | | | | |
| John C Ficher | 2860 Wineland Pl | DELANO CA 93215-9233 | | | | | |
| John Bowen | 4801 Jersey Pl | CULVER CITY CA 90230-4815 | | | | | |
| Tharon Marie Bacca | Fernanda Ira | <AVC ON-08737Z> | | | | | |
| Finoffhix Fbo Tenjia | Fernanda Ira | <AVC ON-08737Z> | | | | | |
| Gary C Larson | 4124 W Grace St | WOODRIDGE IL 60517-1003 | | | | | |
| Joseph F Messman | 1775 S Merimac Dr | MERRITT ISLAND FL 32952-2666 | | | | | |
| Laura D Kawaguchi | 814 S Sherry Ave | COMPTON CA 95014-4551 | | | | | |
| Darline G Bundy | Tr Ua 11/16/90 The John S | CUPERTINO CA 95014-4551 | | | | | |
| Alison J Dubov | 966 Stonegate Dr | HIGHLAND PARK IL 60035-5147 | 7600 Leah's Way | BROWNS VALLEY CA 95918-9761 | | | |
| Anne E Lamb | 3219 The Terraces | SHELTON NY 53044-8862 | | | | | |
| Andrew William Graham | Tri Ira | 00201-05 Colemanna | | | | | |
| Diana J Bassi | 13520 Chandler Blvd | VAN NUYS CA 91401-5232 | | | | | |
| James W Ramsey | C/O Fred Cargahn | 3141 Creyton Rd | CLEVELAND HEIGHTS OH 44118-3801 | 7663 S Cove Cr | LITTLETON CO 80122 | | |
| Robert D Jackson | Maria Jackson Jt Ten | 8900 Georgia Ave | SILVER SPRING MD 20910-3244 | | | | |
| Joan Mc Laughlin | 201 Five Cities Dr | Space #62 | PISMO BEACH CA 93449-3085 | | | | |
| Smith Barney Cust | Flo Rachel Donelson Ira | Ua 03/17/92 | SAN FRANCISCO CA 94102 | | | | |
| Esther Schreider | 13366 Grinjey Dr | FALL RIVER VALLEY CA 92188-1801 | | | | | |
| Cory Lee Schreider | 200 W Grand Ave E-10 | ENGLEWOOD CO 80110-7400 | 1140 W 112th Street | HICKORY CHINES MI 49050-0319 | | | |
| Barney A Hernandez | 15607 Schueman Ave | ROHNERT PARK CA 94928-5322 | | | | | |
| Darla M Amulin | Tr Rosh Revocable Trust | Space #62 | | | | | |
| Von Kampen Trust Co | Tr 34 Bakella Ira | 634 Howard | BALTIMORE MD 21205-4511 | 2962 Sylsen Dr | ELDERSBURG MD 21784-4917 | | |
| Jeffrey M Landaw | 5310 Greenwood Rd | COLUMBIA MD 21045 | 6247 Long Leaf Pine Rd | WESTLAKE VILLAGE CA 91361-2009 | | | |
| Kelly Hor | 1880 Dorhen Pl | CORVALLIS OR 97333-1729 | | | | | |
| Stanley Edward Heyman | Tr 28 Bakella Ira | Stanley Edward Heyman Trust | 861 Blue Spring Dr | | | | |
| Mary Belin Carides | 650 H 14 St Apt 33 | ATLANTA GA 30360-3530 | | | | | |
| Kyla E Barber | Amos W Barber Jt Ten | 624 Howard | WHEATON IL 60187-4253 | CORRALES NM 87048-7552 | | | |
| Evelyn Halpern | Tr Ua 04/02/91 The Halpern Family | Trust | PO Box 1952 | | | | |
| John Showalter | 9440 Cabernet Ave | SAINT JOHN IN 46373-8516 | | | | | |
| Barbara J Molin Jr | 3265 Town Drive Apt 3111-G | LAS VEGAS NV 89135 | | | | | |
| Linda S Cross | 500 W Grove Way | WAUKEGAN IL 60085-1933 | | | | | |
| Frank E Mavaio | 17 Barwood Dr | PRINCETON NJ 08540-9455 | | | | | |
| Francine Bonica | 327 Corvery Downs | CREVE COEUR MO 63141-9102 | 10/12/2001 | 915 E 88th Pl | LOS ANGELES CA 90002-1108 | | |
| Glen C Suda | Complaira | CHAPPELL NE | | | | | |
| Abelardo Sierra | 6724 Riverside Dr | BURWYN IL 60402-7228 | | | | | |
| Kidder Peabody Inc | Gruber Schreiber Jt Ten | Interviews Trust | HIGHLAND IN 46322-2619 | | | | |
| Canyon State Life Insurance | Company | 1040 Hillside Ave | FAIRFIELD CT 06828-0002 | | | | |
| Duane E Roberts | Tr Ua 07/11/84 Dorothy Nobles | Interviews Trust | 5 Bakern O W | HOMOSASSA FL 34446-4737 | | | |
| Charlene V Ford | 8470 Congress Rd | COCOA 44264-0377 | | | | | |
| Christopher G Benne | 1741 Palms Ave | AGRFIELD CT 06870-7031 | | | | | |
| Charles E Delray | 1299 State Rd Lt 10 | DOWNINGTOWN PA 19335-1448 | | | | | |
| Collen N Diedmart | 17 Barwood Dr | GROVELAND NY 14462-9547 | | | | | |
| Frank E Maggio | Nancy T Maggio Jt Ten | CREVE COEUR MO 63141 | | | | | |
| Gail M Delavanee | 2436 Pittman Center | LUTZ FL 33549-5721 | | | | | |
| Glen C Suda | 9628 S Mason Ave | OAK LAWN IL 60453-2899 | | | | | |
| James A Maher | 2552 Bagel Ave | BERWYN IL 60402-2047 | | | | | |
| Lois K Barrett | Catherine J Barrett Jt Ten | PO Box 66572 | NLES IL 60714-0672 | | | | |
| Lucy T Myers | 609 Cedar Street | WINNETKA IL 60093-2205 | | | | | |
| Kevin J Menczol | Tr Ua 09/19/80 Menczol Family | 152 Verra Ca | HIGHWOOD IL 60040-1200 | | | | |
| Lana Schroeder Huber | Quart Jeffrey Christian Huber | 4120 North Central Ave | 103 Conesers CD | CARY NC 27519-6835 | | | |

| Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | Address Line 5 | Address Line 6 | Address Line 7 | Address Line 8 |
|---|---|---|---|---|---|---|---|
| Thomas H Allen Jr | 223 Ne 5 Ave | FT LAUDERDALE FL 33301-1725 | | | | | |
| Ernestine W Grant | 220 Mcmahan Ave | AUSTIN TX 78759-6065 | NEW YORK NY 10025-2666 | | | | |
| Steve Carr Taylor | 1020 Pennsylvania Ave | | 12511/1995 | | | | |
| Vito Customer | Tr Shannon D Quinn-Langley Tra | | PO Box 2800 | VALLEY FORGE PA 19482-2600 | | | |
| Kenneth Washington | Unit B10 | 40 Chestnut St | STRATFORD CT 06615 | | | | |
| Joann Nolte | 17826 Ridgewood Dr | HAZEL CREST IL 60429-2119 | | | | | |
| Cristine S Blass | 448 E 84 St | NEW YORK NY 10028-6086 | | | | | |
| William J Bigart Sr | Po Box 230010 | BROOKLYN NY 11223-0010 | | | | | |
| Teresita Lijauhdder | 3474 Canyon Terrace Dr | CHINO HILLS CA 91709-4403 | | | | | |
| The Nolting Company Inc | 1500 Mullanphy St | WHEELING WV 26003-3836 | DEER PARK NY 11729-6540 | | | | |
| Alwin Cohn | Carol E Gold Jt Ten | 170 Foxford Dr | | | | | |
| Diana Sherrod | Po Box 431600 | CHICAGO IL 60643-7600 | | | | | |
| J R Tutlis | 360/5/04 Mill Road | FORT MYERS FL 45692-0135 | BUFFALO GROVE IL 60089-6302 | | | | |
| J R Elke | Tr Lila 8/7/1989 J R Elke Trust | 32154 Harris Rd | TAVARES FL 32778 | | | | |
| Jacqueline B Phillips | 43 Carver | | | | | | |
| James A Marino | PO Box 531 | SAN FRANCISCO CA 94110-5705 | | | | | |
| Donald Kazilionis | 700 Grafing Pointe Pkwy | BUCHANAN VA 24066-5611 | | | | | |
| Jean Phyllis Frahm | Cust Timothy John Frahm Ugma Ct | SMITHFIELD VA 23430-3204 | | | | | |
| John Frahm | Cust John Frahm Ugma Ct | 145 Deerclfff Rd | AVON CT 06001-2852 | | | | |
| Jeffrey A Lewenfus | 1841 Dovercliff Way | 145 Deerclfff Rd | AVON CT 06001-2852 | | | | |
| Katharine A Maranatti | Cust Louie T Maranatti | CRYSTAL LAKE IL 60014-1891 | 7406 Woodbury Dr | | | | |
| Tammy Gibb | 982 W Farwell Ave | Unit 1W | FRANKLIN WI 53132-8998 | | | | |
| Lisa Ann Gold | 227 Donald Terrace | GLEN BURNIE MD 21060-4538 | | | | | |
| Percey P Cleavenger | Russell S Jacobs Jt Ten | 6090 Wedevliff Rd | CHICAGO IL 60613-3301 | | | | |
| Cust Keith Phelan Ugma Fl | 3800 Luna Share Dr Unit #128 | CLEARWATER FL 33762-7221 | | | | | |
| Shirley A Brandt | PO Box 55397 | CANTON OH 44735-5397 | | | | | |
| Tom Bosley | Patricia Bosley Tr | Patricia Bosley Trust | Patricia Bosley Trust | 2822 Boynton Pl | Beverly Hills CA 90210 | BEVERLY HILLS CA 90210-1016 | |
| Helen Cleaver | Steven M Cleaver Jt Ten | 10 Roselle Rd #1 | | | | | |
| Green Buck Cost | Roc Heather D Crouch Ira | AACe****237 | GALLATIN TN 37066 | | | | |
| Mary Ellen Lucente | 166 Rolling Hill Dr | ELIZABETH NJ 07036-4403 | 638 Dobbins Pike | | | | |
| Kathryn M Abt | 909 Main Ave | APPLE VALLEY CA 92308-8606 | | | | | |
| John J Stockwell | Alan Stockwell Jt Ten | 6023 S 41 Road | CADILLAC MI 49601-9705 | | | | |
| Katherine Andrews Gross | Cust Cori Mc Donough Grass Ultra Ca | 1703 The Alameda | ROTONDA WEST FL 33947 | | | | |
| Lewis E Hall Jr | Ronald Schwarz Jt Ten | 1051 Huntingdon Dr | WEST BLOOMFIELD MI 48322-2437 | | | | |
| Gary Pease | 15920 Stolen Dr | ROWLAND HEIGHTS CA 91748-3244 | | | | | |
| Steven J Stewart | 10726 S Tumbleweed | GLENPOOL OK 74033-5610 | | | | | |
| Beulah Stoits | 10053 S Elizabeth Dr | SCOTTSDALE AZ 85255-8539 | | | | | |
| Basic One Securities Cost | 6721 Fairfield Dr | SANTA ROSA CA 95409-6608 | | | | | |
| Curtis Cook | 4073 Newburgh Ct Sw | LACEY WA 98513-2206 | CHICAGO IL 60625-5720 | | | | |
| Milton Ranch | 260 Mallory Avenue | STATEN ISLAND NY 10305-3222 | | | | | |
| Konnie L Dell | Terese K Regh Jt Ten | CHICAGO HEIGHTS IL 60411-2478 | | | | | |
| Alan J Gatz | Carole A Rodriguez Jt Ten | 10926 Oak St | 4750 N Manor Ave | | | | |
| Greg A Rodriguez | Alex J Rodriguez Jt Ten | 11609 Ben Overlook Mission | | | | | |
| John J Wadded | Tr Lia 06/16/91 Mary Jean Wadded | Grandchildrens Trust F-B-O Grant | HIGHLAND FALLS IL 60035-9280 | | | | |
| Jonathan Shields | 269 Green Bay Rd | CAPE CORAL FL 33990-9200 | | | | | |
| Ryan Van Dyke | 2613 Cresson Dr | MARBLEHEAD MA 01945-3407 | HOUSTON TX 77044-2629 | | | | |
| Maria Kimball Bash | 11 High Street | ORANGE CT 06477-2140 | PEACHTREE CITY GA 30269-1176 | | | | |
| Rhonda B Marx | PO Box 660101 | ORLANDO FL 32863-1010 | | | | | |
| Bernadette Bur Wilson | 9200 Shields Rd | GLEN ELLYN IL 60010-4290 | Casper | Wedded | | | |
| Anna E Lahti | 16oa Lane Jt Ten | 3219 The Terraces | GRANADA HILLS CA 91344-4045 | | | | |
| Stephen S Braun | 6030 Grafes Ln | BELLBROOK OH 45816-1003 | | | | | |
| Normen F Barnes | 10930 Meadow Carmel Drive | SAN DIEGO CA 92128-3830 | | | | | |
| Teresa A Sanscha | 10 Terriqui Cry | ALISO VIEJO CA 92656-2317 | | | | | |
| Marilyn A Bain | Cust Glen I Gross | SIMI VALLEY CA 93065-5002 | 179 Sportsman Rd | ROTONDA WEST FL 33947 | | | |
| Betty Shickley | 5218 Freeman Ave | LA CRESCENTA CA 91214-1519 | | | | | |
| Bernard Cohen | Beatrice Cohen Jt Ten | Po Box 935 | SAYVILLE NY 11782-1365 | | | | |
| Patrick H Schneider | 119 A Blvd | Apt B1 | NORTHPORT MI 49670 | | | | |
| Robert J Ruplinger | PLANTATION FL 33317-8307 | | HACKENSACK NJ 07601-4519 | | | | |
| John Thor Halberg | 223 Nw 79th Way | BEVERLY SHORES IN 46301-9272 | | | | | |
| Melissa Reeves | Po Box 234 | VENTURA CA 93002-3048 | | | | | |
| Alan D Hagman | 707 Gladstone Dr | HANOVER PA 17331-9375 | | | | | |
| Dorri L Olsson | 24391 Zandra | MISSION VIEJO CA 92691-4532 | 1510 Thurston Ave Ne | OLYMPIA WA 98506-4559 | | | |
| Robert Cook | 910 Oreck Dr | SOUTHOLD NY 11971 | | | | | |
| Denis Anderer | 228 Crayton Rd | ORLANDO FL 32809-3154 | | | | | |
| Peter Adebola | 2221 Forrest Rd | WINTER PARK FL 32789-6008 | | | | | |
| Lynn Clark | 5218 N Spolden Ave | 8342 Stafford Lane | INDIANAPOLIS IN 46260-2854 | | | | |
| Margie Febro | Reynaldo Febro Jt Ten | 8340 N Keystone Ave | CHICAGO IL 60646-4510 | | | | |
| Philip T Claussen | 1000 King Drive Suite 120 | HINSDALE IL 60521-3463 | | | | | |
| Joel Jensen | 202 River Road | ANNANDALE NJ 08801 | | | | | |
| Joseph Corselle | 155 Brookside Ln | NOVI MI 48375-4133 | | | | | |
| Laurence Charles Pease | 34726 Camino Capistrano | CAPO BEACH CA 92624-1721 | HACIENDA HTS CA 91745-4021 | | | | |
| Alexander C Young | Thelma Young Jt Ten | 2290 Rankin Canyon Rd | EVANSTON IL 60201-4720 | | | | |
| Willie Cummings | 1154 Judson Ave | | | | | | |
| Kimberly A Mansh | 4651 N Mason Ave | CHICAGO IL 60630-3154 | | | 1025 Spaulding S E | GRAND RAPIDS MI 49546-5417 | |
| Donald C Holt Jr | Wilma J Holt Jt Ten | SCHAUMBURG IL 60194-4915 | | | | | |
| Barry J Blaustever | Vicki Blaustever Jt Ten | 11532 Park Dr | ALBANY KY 12025-5202 | | | | |

| Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | Address Line 5 | Address Line 6 | Address Line 7 | Address Line 8 |
|---|---|---|---|---|---|---|---|
| David Collins | 5414 Rivermill Ln | LAKEWORTH FL 33463-7439 | | | | | |
| Joseph Blount Jr | 1207 Greenmount Ave | BALTIMORE MD 21202-3017 | | | | | |
| Mary Alice Pendzion | 9 P J... | GLENVIEW IL 60025-1877 | | | | | |
| Esther Osgood | 486 Sw 16th St | BOCA RATON FL 33432-1416 | | | | | |
| Stanley J Kanchaba | Elaine J Kanchaba Jt Ten | 1003 Spring Circle Dr | SCHAUMBURG IL 60193-3851 | | | | |
| Donna Yoder | 62 Ridgewood Road | FORT LAUDERDALE FL 33308-1018 | | | | | |
| Bonnie K Hall | 6559 Ne 20th Ter | FORT LAUDERDALE FL 33308-1018 | | | | | |
| Ida M Spence | 331 S Grove Ave | OAK PARK IL 60302-3322 | | | | | |
| Charles Paper Company | 5736 Grace Dr | Attn James S Lien | | | | | |
| Susan Mc Hugh Berwanger | 7321 Wooster Ave | LAKELAND FL 33809 | | PO Box 1040 | THOROLD ON L2V 3Z5 | | |
| Joan Rose | 7268 Mecord Ave | CANOGA PARK CA 91304-5616 | | | | | |
| Betsy R Tannenbaum | Judith R Tannenbaum Jt Ten | 940 Linngate Dr | Altenburg Rd | | | | |
| Howard C Weinstein | 12214 Faulkner Drive | OWINGS MILLS MD 21117-1259 | SANT LOUIS MO 63130-2848 | | | | |
| Timothy Sprenkle | 83 Colony Ct | BRONXVILLE NY 10708 | | | | | |
| Theodore A Atlass | 561 Concourse St | LA HABRA CA 90631-3314 | | | | | |
| Victor H Aranda | 514 S Harvard 207 | LOS ANGELES CA 90020-3559 | | | | | |
| Timothy C Kotora | 210 N Magnolia Ave | MONROVIA CA 91016-2135 | | | | | |
| Nancy J Stone | 43 Stevens Ln | GLASTONBURY CT 06033-2914 | | | | | |
| Melvin E Coghill | 8451 Bancroft Rd | WESTMINSTER CA 92683-3086 | | | | | |
| Arlene Jablonski | 380 W Surrey Dr | CLARENDON HILLS IL 60514-1429 | WILLOWBROOK IL 60527-6574 | | | | |
| Patrick J Mc Donnell | 19000 W Sunset Blvd Unit 104 | PACIFIC PLSDS CA 90272-3495 | | | | | |
| Charles Scheib Pos | Lyndon Koziol | 4a Squires Quarter Apt 230 | | | | | |
| Tony Crowe | 1316 Belmont Dr | PASADENA CA 91104 | | | | | |
| Joseph DeMatta | 7868 Vicksburg Ave | LOS ANGELES CA 90045-2927 | COLUMBIA MD 21044 | | | | |
| Chris A Gleason | 24 Tinkerton Ln | SOUTH SETAUKET NY 11720-1222 | | | | | |
| Charles Kevin Calhoun | 7000 Parkway Ave | VAN NUYS CA 91406-3202 | COLUMBIA MD 21044-5505 | | | | |
| Chelsea Thomas | 2941 Old River Rd | FORK SC 29543-6179 | | | | | |
| Syed Aftab Mehdi | CxO John Thomas | 5079 Columbia Road | | | | | |
| Judith Thomas | 1215 Canvas Way | SAN RAMON CA 94583-1549 | | | | | |
| Tami P Dennis | CxO John Thomas | 5079 Columbia Road | | | | | |
| Anne Eileen | 108 N Meredith Ave 5 | PASADENA CA 91106-2761 | | | | | |
| Victor R Poel | 433 Villa Del Pas | LOS ANGELES CA 90102-2784 | | | | | |
| Robert C Andresen | 5246 Tendilla Ave | WOODLAND HILLS CA 91364-1829 | | | | | |
| James Baich | 521 S Randall Ave | MADISON WI 53715-1653 | | | | | |
| Diana M Murphy | 1829 Blair Ave | BRONX NY 10462-3603 | | | | | |
| Aileen Gordon | PO Box 36027 | SEA ISLAND CA 91951 | | | | | |
| James D Richardson | 350 W Breck Ave | DUQUOIN CA 91711-4729 | LOS ANGELES CA 90044-1333 | | | | |
| Paul Fertig... | 9400 Tannen Ave | EVANSTON IL 60201-1406 | | | | | |
| Vickie D Berry | 479 Sichen Strasse | FREDERICKSBURG TX 78624-6606 | | | | | |
| Cora M Bailee | Attn Cora M Kendall | 1172 Big Rock Ave Ten | NEW BERLIN WI 53151-4695 | | | | |
| Dean M Eargle | 1999 Greenwood Ln | WAPPINGERS FL NY 12590-1535 | | | | | |
| John J Marek | Kathleen M Marek Jt Ten | 3335 S Holcombe Dr | BENSENVILLE IL 60106-1818 | | | | |
| Joseph Powers | 1107 Bishop Ln | BURBANK IL 53100-1406 | BENSENVILLE IL 60106-1818 | | | | |
| Michael Hurd | Carl Jarod A Buty Utma IL | 820 Vagabondage Way | BUFFALO GROVE IL 60089-1039 | | | | |
| Michele Hart | 7861 W Konal Way | GLENDALE AZ 85304-6131 | | | | | |
| Merinda Thornburg | 85 | | CORAL GABLES FL 33134-2660 | | | | |
| Renegade... Defense | Fund | | #250 | 501 3rd St Nw | WASHINGTON DC 20001-2760 | | |
| Dean Henriksen | 1541 Liberty Dr | CLENDALE HEIGHTS IL 60139-2962 | | | | | |
| Carol A Yellodeen | 6014 La Villette | REDONDO WA 98036-1936 | | | | | |
| Francis J Van Nostrand | 25 Meadow Drive | WAPPINGERS FL NY 12590-1535 | | | | | |
| Lawrence M Logue | 15061 Palm Ave | HACIENDA HEIGHTS CA 91745-2005 | | | | | |
| Dennis S Carlee | Delano JC Carle Jt Ten | 9236 Plaza # 901 | DUNEDIN FL 34698-8524 | | | | |
| Carol R Hasty | Attn Carol Anne Jensen | 1014 W Meadow | BENSENVILLE IL 60106-1818 | | | | |
| Robert E Kress | Clare Anne Kress Jt Ten | 1014 W Meadow | BENSENVILLE IL 60106-1818 | | | | |
| Judith L Snyder | 1273 Manzanita Dr | UCERTIFICE IL L 60048 | | | | | |
| Paul B Cohen | 6806 S Genesee St | DEWITT NY 13214 | | | | | |
| Robert J Hetrick | Paula T Trejo Jt Ten | 4315 Via Sespe | | | | | |
| Tony J Griffith | CxO Carroll T Griffith Myers | PO Box 1107 | Hatsts Family Trust | | | | |
| Ben S Pelchat Ii | Tr 02/10/98 A Harvey Golden | 680 S Betto Line Nw Tr | SAN DIEGO CA 92124-2221 | | | | |
| A Harvey Golden | Marlene T Brodie Jt Ten | 9245 S County Dr | ALBUQUERQUE NM 87100-2284 | PO Box 3015 | VISTA CA 92085-3015 | | |
| Jan M Rion | 8345 S County Dr | EL CAJON CA 92021-8823 | 2312 Solomons Way | | | | |
| Scott Smith | 718 Wn St Ste | AK | WASHINGTON DC 20003-2701 | | | | |
| John Pleinet | 109 Indian St | LINDENHURST NY 11757-1242 | | | | | |
| Gilbert De Bar | PO Box 2010 | SUN VALLEY CA 83352-2010 | | | | | |
| Carol R Hasty | 10 Fresh And Dr | SPRINGFIELD NJ 34063-1606 | POMONA CA 91766-4995 | | | | |
| Sarah J Jhummey | Arthur Dumitney | 86 Meadow View Dr | | | | | |
| Patricia Pandolfo Cust | 53 Brookhaven Dr | LITTLETON CO 80123 | | ALTADENA CA 91001-2314 | | | |
| P Scott Mc Kibben | 4209 E Vincent Dr | EAGLE LAKE FL 33839-2647 | | | | | |
| Joann Neely | Tr L Dohnson Tr | SAN JOSE CA 95126-1702 | EDGEWATER NJ 07020-1540 | | | | |
| Lisa Keenan... | Attn Lucinda Burbh | 19 Shore Rd | | | | | |
| Lucretia M Coutts | 810 Johnson Ave | BROOKLYN MANN NY 11779-6128 | | | | | |
| Nancy Casedanova | 210 W 90th St | AMERICAN FORK UT 84003-3216 | NEW YORK NY 10024-1742 | | | | |
| Sergio Moreno | Tr Anita Thomas Fnt Ten | Apt 5a | FARMINGTON NY 06032-2361 | | | | |
| William S Riker | 4001 Hudson Ter Jt Ten | GREAT NECK NY 11024-1042 | | | | | |
| Robert Edward Barton | 1059 E Forster Way | BOISE ID 83714-9457 | | | | | |
| John D Parker | 906 Wilson St | MADISON VA 49534-4414 | | | | | |
| Azucena Wright | 8165 Forest Hills Dr | CHICAGO IL 60708-3159 | | VHITTIER CA 90061-3515 | WHITTIER CA 96001-3515 | | |
| ...lla... Williamson | 16 Lake Shore Dr | LAKE HIAWATHA NJ 07034-3015 | MANHASSET NY 11030-2112 | 5621 Greenleaf Ave #1 | 5621 Greenleaf Ave #1 | | |
| Lake Mexxemenn... | Tr Fred A Abatemarco Ins 10/17/00 | 139 Tremont Rd | | | | | |
| Merrill Lynch | PO Box 6007 | Thompson Family Trust | | | | | |
| Donald Fox | Tr Un 06/13/84 Shirley Y | Thompson 06/13/94 | | | | | |
| Michael Magnusson | Tr Un 06/84 | The Shirley Y Thompson Family | | | | | |
| Robert C Ambers | 40 Warmwood Way | SAN JOSE CA 95111 | | KETCHIKAN AK 99901-9355 | KETCHIKAN AK 99901-9355 | | |
| Richard W Smith | Cust Natasha L Smith | INVERNESS IL 60067-4223 | 226 Cranberry Rd | 226 Cranberry Rd | | | |
| Melissa Mabe | Cust Westley B Smith | Umsa Ak | | | | | |
| George Brandenberger | 102 Bordhouse Lane | BAY SHORE NY 11706-6154 | | | | | |
| Mary Lou Davis | 9800 Del Rio Way | CYPRESS CA 90630-3205 | | | | | |

| Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | Address Line 5 | Address Line 6 | Address Line 7 | Address Line 8 |
|---|---|---|---|---|---|---|---|
| Bangor Publishing Company | PO Box 1329 | BANGOR ME 04402-1329 | | | | | |
| James W Fitzpatrick | Trust Dtd 11-12-84 | Phylis R Fitzpatrick Trust | James W Fitzpatrick & | | 526 A Kingmill La | PROSPECT HEIGHTS IL 60070 | |
| Paul Gong | 13065 Dalbury Ln | TUSTIN CA 92782 | | | | | |
| Fredric Toohy | 855 The Alameda | BERKELEY CA 94707-1913 | | | | | |
| Richard C Lux | 24165 Greenpoint Ct | MURRIETA CA 92562-6418 | | | | | |
| O C Jackson | 15713 Auburn St | DETROIT MI 48223-1216 | | | | | |
| S Maria Tierson | 11 Gon Rd | MASSAPEQUA PK NY 11762-3223 | | | | | |
| Robert Santaniello | 6240 S 49th Ct | CHICAGO IL 60629-6103 | | | | | |
| John Costa Stoller | 500 Hurtcreek Rd | TOWSON MD 21286-1457 | | | | | |
| Thomas L Caswell | 757 Tst St | LOS ANGELES CA 90042-3134 | | | | | |
| Fred Davis | 2222 Lake Robert Rd | ORLANDO FL 32806-8908 | | | | | |
| Nancy H Doyle | 3784 W Arlington Rd | HUTCHINSON KS 67501-8501 | | | | | |
| Wigierda Haas | 724 Drexel Ln | SELLERSBURG IN 47172-1151 | | | | | |
| Wigierda Haas | 724 Drexel Ln | SELLERSBURG IN 47172-1151 | | | | | |
| Larry Sobelman | 11241 Nw 7 St | CORAL SPRINGS FL 33071-7959 | | | | | |
| Marianne Sabol | Attn Money | 5te St | | | | | |
| Robert B Brown | Patricia Lio Brown Jt Ten | 3204 Liss St | | | | | |
| Laurie Conner | 4728 Fraser St | NEW ORLEANS LA 70115 | | | | | |
| Alexander Young | 2550 Tucker Canyon Road | HACIENDA HEIGHTS CA 91745-4021 | | | | | |
| Robert L Long | Thomas Long Jt Ten | 1814 Quaker Hollow La | | | | | |
| Aviel W Carlson | Nancy J Carlson Jt Ten | W 230 Fairview Dr | WC30 | | | | |
| Linda Moncur Murray | Tr James Murray Rev Tr | Un Dtd 06-09-97 | | | | | |
| Gary T Booker | 42 Essboro Dr | MASTIC BEACH NY 11951-1810 | | | | | |
| John V Menotomah III | Cust Harrison P Carlson Utma Ma | 56 Park St | NORFOLK MA 02056-1094 | | | | |
| Fred Ricks-Mead | 600 Delano St | JOLIET IL 60435-7311 | | | | | |
| Kimberly Ann Rudasigge | 906 N Oakland Ave Apt 313 | W HOLLYWOOD CA 90069-3158 | | | | | |
| Paul Michael Rougge | 6244 Shirley Ave | TARZANA CA 91335-6546 | | | | | |
| Phyllis A Trostel | Tr Philip A Trostel Trust | Ua 11-29-90 | | | | | |
| Ralph Hamman Jr | 19 Eastridge Way | AVON CT 06001-4100 | | | | | |
| Virginia R Schott | 1315 Elm Clemente Way | SACRAMENTO CA 95831-2867 | | | | | |
| Sharon M Cobb | Ernest Cobb Jt Ten | P O Box 504 | | | | | |
| David P Levine | #607 | 2050 Valencia Dr | | | | | |
| Liz Fay | 135 Forest Ct | BERGENFIELD NJ 07656-2550 | | | | | |
| Dora J Stein | Deore S Stiendsen Jt Ten | 1105 Alden Court | | | | | |
| Keith A Banjamin | 6225 Costella Ave | VAN NUYS CA 91401-2210 | | | | | |
| Richard B O'reilly | 2250 N Kenneberry Rd | Apt 721 | | | | | |
| Anne E Ransom | Cust Lauren Golck Utma Ca | 5615 Via Soleto | CARROLLTON TX 75006 | | | | |
| Howard B Golck | 8122 East Paseo Ct | ELK GROVE CA 95624-3308 | | RIVERSIDE CA 92506-3665 | | | | |
| Michael P Lee | 874 Santa Ave | | NORTH HILLS CA 91343-4718 | | | | |
| Mary Wu | 713 6th St | WATERVLIET NY 12189-3775 | | | | | |
| Jean M Figila | Patrick J Hogan Jt Ten | 912 Sweetvane Road | | | | | |
| Alicia H Hansen | Robert P Hansen Jt Ten | 3159 E 10th Pl | BUFFALO GROVE IL 60089-4116 | | | | |
| Joseph F Gatto | 600 Den Orr Cook | 208 Pennsylvania | EVERGREEN PK IL 60805-3503 | | | | |
| Samuel George Rollis | 600 Den Orr Cook | | URBANA IL 61801 | | | | |
| Terrence M Murphy | Cust Ryan J Murphy Utma Il | 331 Cottage Hill | ELMHURST IL 60126-3332 | | | | |
| William R Gonyea | Cust Michael Gonyea Brown Ugma Mi | | 5245 N Lakewood Ave | | | | |
| Morris Brown | Cust Erica Gibke Brown Ugma Mi | 5232 Woodlands Estates Dr N | BLOOMFIELD MI 48302-2873 | | | | |
| Mary Fassnacht | 15308 Roberwode Pl | HANOVER MD 21076-1459 | | | | | |
| Mary Jo Fassnacht | 223 Sunny Dr | PARK RIDGE IL 60068-4212 | | | | | |
| Mark W Simmons | Debra M Simmons Jt Ten | 43 Canterbury Ct | | | | | |
| Samuel George Rollis | 600 Den Orr Cook | 208 Pennsylvania | TOLEDO OH 43606-2632 | | | | |
| Joyce Borucki Verstopg | 65 Tower Dr | BROOKEWATER MA 02324-2890 | | | | | |
| David Lindenberg | 3742 Portsmouth Circle S | STOCKTON CA 95219-3947 | | | | | |
| Laura Lilyendahl | 10 Conrath Terrace | DOVER MA 02030-2524 | | | | | |
| Paul Eick | Cust Jeffrey B Glick Utma Il | 3351 N Damsbury | CHICAGO IL 60617-7287 | | | | |
| Robert Wayne Mazavish | 203 Northland Ave | STILLWATER MN 55082-5273 | | | | | |
| Susan Blankenbaker Noyes | Box 51 | WILMETTE IL 60091-2851 | | | | | |
| Taylor Ward | Suite 32 A 9 | FIN 00310 HELSINKI | | | | | |
| Theodore G Schroeder | 2560 Windsor Mall | PARK RIDGE IL 60068-3833 | | | | | |
| Dorothy A Blake | 2176 Hill Top Dr | CANOGA PK CA 90304-5365 | BUFFALO GROVE IL 60089-4119 | | | | |
| Charles Schwab | Tr Ua 06/18/98 Scott W | Harraham Ira Ira | LUTHER OK 73054-9467 | | | | |
| Darron L Scott | 729 Dover Birch Pl | LONGWOOD FL 32750-9421 | | | | | |
| Barbara Cody | 305 W Latti Circle #204 | FREDERICKSBURG VA 22406 | | | | | |
| Judy Ross | 2023 Wyette Pl | SAN JOSE CA 95125-5994 | | | | | |
| Marie Hertford | 435 Neal Court | SCHAUMBURG IL 60193-3038 | | | | | |
| Roy A Myette | 204 Thornton Ln | SCHAUMBURG IL 60193-1031 | | | | | |
| William D Siebel | PO Box 1135 | VALLEY CENTER CA 92082-1135 | | | | | |
| Linda Siegel | Cust Jason Russell Siegel Utma Il | 1055 Green Ridge Rd | | | | | |
| Mary Moelius | 1773 Larlod Trust | WOODSTOCK CT 06255-2221 | | | | | |
| Council Florida Educators Cust | Sheryl Gonzalez Ira | 2965 N Atalaya Trail | | | | | |
| James Ramirez | 214 C-681 #4 | NATALIA TX 78059 | Apt 127 | | | | |
| Anne Kauffman | 273 Stillwalt Dr | GREEN BAY WI 54301-2679 | | | | | |
| John Andrake | 4301 Clapett Rd | HYATTSVILLE MD 20782-1140 | | | | | |
| Diane Wray Cohen | 4301 Clapett Rd | HYATTSVILLE MD 20782-1140 | | | | | |
| Haley S Cohen | Attn Wray C Cohen | 50 Park Ln | | | | | |
| Tresas Lyman | Tresas Lyman Jt Ten | 6922 Clarendon Hills Rd | PROVIDENCE RI 02907-3124 | | | | |
| Donald D Lyman | Tresas Lyman Jt Ten | 6922 Clarendon Hills Rd | DARIEN IL 60561-4073 | | | | |
| Byron Mac Millan | PO Box 46050 | LAS VEGAS NV 89114-6050 | | | | | |
| Byron Mac Millan | PO Box 46050 | LAS VEGAS NV 89114-6050 | | | | | |
| Mary Bashelin | 1840 North Wilmot Avenue | CHICAGO IL 60647-4417 | | | | | |
| David R Smith | 11132 Ambort Rd | SANTA ANA CA 92705-2438 | | | | | |
| Kelly Cline | 8 Whitwell Dr | SAN ANTONIO TX | | | | | |
| Paul Cadoria | PO Box 1708 | Andover Ia | #1 | | | | |
| Kathleen E Howard | PO Box 1714 | SONOITA AZ 85637-1214 | | | | | |
| Thomas J Kaplan | Sandra V Kaplan Jt Ten | 3245 N 41 St | LA CROSSE WI 54601-5083 | | | | |
| Peter F Kauffman | Lindalee Kauffman Jt Ten | 39645 Detroit Rd | AVON OH 44011-2130 | | | | |
| John Andrake | Wanda J Andrake Jt Ten | 1970 Albion Rd | MERIDIAN ID 83642-5447 | | | | |
| Willa Fish | Cust Arlen Fish Utma Ma | 11 Heatherly Ln | NEWTONVILLE MA 98285-7555 | | | | |
| Russell J Renders | 5000 Old Oaks Dr | BELLINGHAM WA 98226-7655 | | | | | |
| James W Kauffman | Pamela D Kauffman Jt Ten | 201 Glenview Dr | AVON LAKE OH 44012-1531 | | | | |
| Maurela Laws Decetmo | 2101 Trei De The Medores | AUSTIN TX 78745-2232 | ATLANTA GA 30349-4266 | | | | |

| Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | Address Line 5 | Address Line 6 | Address Line 7 | Address Line 8 |
|---|---|---|---|---|---|---|---|
| William W Kauffman | J William Kauffman Jr Jt Ten | 32677 Behr Rd | AVON LAKE OH 44012-2123 | | | | |
| Ann Hoss | 603 Konley Road | LISLE IL 60532-2116 | | | | | |
| Bryce Holloman | 660 Jack Kemp Ave | PASADENA CA 91105-1145 | | | | | |
| Thomas D Williams | PO Box 511 | LITCHFIELD CT 06759-0511 | | | | | |
| Anthony J Martin | Mary J Tweet Community Property | 835 7th St | SANTA MONICA CA 90403-1407 | | | | |
| Robert F Geer | 510 Johnson St | ROSCOMMON IL 60014-1143 | | | | | |
| Kathleen G Megginness | 2590 Van Oaks Rd | SANTA YNEZ CA 93460-9141 | | | | | |
| Albert S Thomas Jr | Carl Albert Cooper Thomas Utma Nc | 2205 Sea Green Dr 32420-2547 | WILSON NC 27896-1351 | | | | |
| Cory L Ladwell | 2159 Village Oaks Lane | | | | | | |
| Charlotte F Howard | 1620 Mayflower Ct Apt 101 | WINTER PARK FL 32792-2500 | | | | | |
| David C Koenen | 15045 S 25th Pl | PHOENIX AZ 85048-9117 | | | | | |
| Drew Bowman Jones | 3150 S Lakeside Way | DEERFIELD BCH FL 33442 | | | | | |
| Frances B Robinson | 26018 Felicity Landing | HARRISON TOWNSHIP MI 48045-6401 | | | | | |
| Frank M Francis | 10850 Meadowglen Lane | 687 | HOUSTON TX 77042 | | | | |
| James W Vance | 2815 Leland Dr Ne | CEDAR RAPIDS IA 52402-4146 | | | | | |
| Jennifer Anne Quail | 713 E Prospect Ave | LAKE BLUFF IL 60044 | | | | | |
| Laura S Jennings | 208 Powell St | GLADSTONE NJ 60514-1421 | | | | | |
| Robert C Smith | 510 Glenview St | JOLIET IL 60435-5802 | | | | | |
| Russell E Dennis | Cathy L Dennis Jt Ten | 138 Pine St | LEWISBURG PA 17837-1858 | | | | |
| Strategic Technologies Intl | 7 Hollow Rd | 1204 Alphorn Ct | | | MUNDELEIN IL 60060-3806 | | |
| William H Hale III | Money Purchase Pension Plan & | Thorne Rd | | | | | |
| Yolanda Duran | Edward Duran Jt Ten | 5519 Dex Circle | LA PALMA CA 90623-1514 | | | | |
| Anne Creighton Life Pile Assets | Carol Sue Ann Creighton Ut Ten | 1901 Pacific Coast Hwy | FRESH MEADOW NY 11365 | | | | |
| Cristobal Villa | 533 South Sexton Drive | TUCSON AZ 85710-6254 | | | | | |
| Kathleen Marie Ballard | 267 Nd Elay Rd | FRIDAY HARBOR WA 98250-9155 | | | | | |
| Jay L Smith | 520 Estonia St | | | | | | |
| Thomas W G Granahan | 376 S Cypress St | STREAMWOOD IL 60107-1207 | | | | | |
| Kirk D Stephenson | 73-5810 Nikolai Pl | COVINA CA 91723-1245 | | | | | |
| Chris Ebner | 897 Morro Hills Ct | KAILUA KONA HI 96740-2053 | | | | | |
| Doug Swanson | 324 E Crystal View Ave | SANTA MONICA CA 90403-2223 | | | | | |
| Lisa Chavez | 273 E Chesam St Apt E | ORANGE CA 92865-2337 | | | | | |
| Anthony Iannotta | 3681 Franklin Ave | PASADENA CA 91106-4239 | | | | | |
| Robert Condor | Box 1033 | LOS ANGELES CA 90027-4600 | | | | | |
| Peter A Lynch | Elsie Wieandreska Ira Dtd | 1401 West 93rd St | LANGLEY WA 93260-1033 | | | | |
| Martin J Pudim | Conf Seth Castro Utma Fl | 715 Glenwood Ln | 290(000) 290 E East Ave | GRASS LAKE MI 49240-9310 | | | |
| Rochelle Gokib | Conf Adam Castro Utma Fl | 1772 Via Napoli | INDIANAPOLIS IN 46228-2316 | | | | |
| Andre Arellano | 10522 Bela Vista Dr | BURBANK CA 91504-1706 | | | | | |
| Andrea Casos | 810 S Milner St | FORT MYERS FL 33915-7205 | | | | | |
| Brady Kern | 200 Jones Road | OTTUMWA IA 52501-5428 | | OTTUMWA IA 52501 | | | |
| C H Fox | 605 Park Ave | BROOKLYN NY 11217-3180 | | | | | |
| Citizens Publishing | Carl Kathryn M Sharlel Utma II | BEAVER DAM WI 53916-2205 | | | | | |
| Donna A Shackelford | 39451 Via 1 Rd | IRVINE CA 92612 | | | | | |
| Jennifer Hanel | 550 Arguila Ct | VALLEY CENTER CA 92083-5418 | | | | | |
| Joseph Gotzler | Carl Adam Zeoche Utma II | 1623 Dakota Court | BUFFALO GROVE IL 60089-4603 | | | | |
| Julie R Fouche | 2033 Summer Breeze Rd | BLOOMINGDALE IL 60108 | | | | | |
| Laura C Owens | 12 E 68th Street | SHAKER HEIGHTS OH 44122-3335 | | | | | |
| Lisa Foley | 3201 Pine St | NEW YORK NY 10028-0508 | | | | | |
| Mark A Petts | 2204 N Hudson Rd | RHINELANDER WI 54501-2036 | | | | | |
| Mary J Matsuson | 2404 Cameron Mills Rd | FLOSSMOOR IL 60422-1327 | | | | | |
| Michael F Heppis | 576 Beth Street | ALEXANDRIA VA 22302-3301 | | | | | |
| Mike Davis Jr | W906 Shooting Ln | SANTA FE NM 87501 | | | | | |
| Paula A Franson | CA0 W Manager | STOCKARD WI 54658-9037 | | | | | |
| Richard Riveln | 601 Ivy Hollow Dr | 39 Fullerton Ter | CEDAR GROVE NJ 07009 | | | | |
| Roachel Tuckel | 4100 Roanoke Way S | CHICAGO IL 60641-1509 | | | | | |
| Robert Thomas Boerman | Burbon R Oliark Jr Jt Ten | SAINT PETERSBURG FL 33712-4027 | | Pennsylvania Pt | | | |
| William M Clark | 2013 Autumn Brook Court | Apt 002 | GLENVIEW IL 60025-1871 | | | | |
| Alan H Son | 376 Greenway Ave | NEWBURY PARK CA 91320-4821 | | | | | |
| Brett W Son | 6927 Holly Drive | NORRISTOWN PA 19401-6240 | | | | | |
| Sean Thomas Blackwell | 2015 Chambers St | 1807 Milwaukee Way | NEW FRANKEN WI 54229-9488 | | | | |
| Kathryn M Lyon | 57121 Mc Vickar Ave Apt 2 | CHICAGO IL 60646-6105 | | | | | |
| Kevin D Duch | Conf Kailyn Weiland Utma II | 430 Carriage Road | NAPERVILLE IL 60565 | | | | |
| Laura Weiland | 3426 N Harnilton Av | GLENDALE IL 60025-4705 | | | | | |
| Willem Graf | Virginia H Marek Jt Ten | CHICAGO IL 60625-4164 | LAKE LEELANAU MI 49653-9774 | | | | |
| Krista Campbell | 747 Zeedrive | BALTIMORE MD 21230-2053 | CHICAGO IL 60645-3897 | | | | |
| Flopyan Kowak | Conf Anthony Bresnahan Ut Utma II | 4123 Ehn Ave 4 | LYONS IL 60534-1436 | | | | |
| Sharon Rigelt | Conf James Bresnahan Utma II | 6112 S Edgewood Ln | La Grange Highlands | | 60525-3816 | | |
| Mary Lou Dolan | Conf Brian Bresnahan Utma II | 7206 East 92nd Place | LONGWOOD FL 32750-2764 | | | | |
| Mary Lou Bresnahan | Conf Stephanie Myers Utma II | 2004 Highfield Ct | TULSA OK 74145 | | | | |
| Eric D Dauphinee | 1 S 625 Lorraine | GLEN ELLYN IL 60137-5624 | 23 New England Wey | | UNCOLN RI 02865-4252 | | |
| Lisa Smith | Allen Kintz K Feeley | WADSWORTH IL 60083 | | | | | |
| Todd Rahde | 13221 W Sheffield Ln | YORKTOWN IL 60085-3141 | | | | | |
| Walter Sherbeck | 1643 Opechee Way | YORKTOWN VA 23692-3141 | | | | | |
| Jane A Angerbein | 300 Lange Point | BALTIMORE MD 21230-2053 | | | | | |
| Cranley V Saucedo | 105 W Hughes St | KING GEORGE VA 22485-4099 | | | | | |
| Karen L Barber | 2533 Franklin Ave | LOWELL MA 01851 | | | | | |
| Karen S Staskey | 15 Van Alstyne Ter | WESTMINSTER CA 92683-4123 | SARASOTA FL 34232-6101 | | | | |
| David C Rose | 21421 Enfield Cr | | | | | | |
| Beverly Allison | Box 40 | | | | | | |
| Edna L Buller | Donna M Fowler Jt Ten | LAKE FOREST IL 60045-1556 | | | | | |
| Maden E Fox | 1117 Edgewater Dr | CLEVELAND OH 44120-4215 | | | | | |
| Helen M Baker | 3407 Newbury Rd | WHITEHALL PA 18052-3135 | | | | | |
| Augusta Harden | 860 Noble Ct | 2004 Highfield Ct | FOREST HILL MD 21050-2107 | | | | |
| James F Moore | James F Moore Jr Ten Ent | ALLENTOWN PA 18104-0991 | | | | | |
| John J Sims | 5431 Trinity Road | SANTA FE SPRINGS CA 90121-1022 | | | | | |
| James Jarreau Jr | 2331 Luke St | | | | | | |
| Lori Marshall | Laurel Stieck Jt Ten | JACKSONVILLE FL 32222-1794 | | HUTCHINSON KS 67502 | | | |
| Drew Fulton | 13000 Mandarin Pt Ln | EWATT NV 76925-2544 | Ofc | | | | |
| John Pallach | 4745 Ct 373 | | | | | | |

| Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | Address Line 5 | Address Line 6 | Address Line 7 | Address Line 8 |
|---|---|---|---|---|---|---|---|
| Bruce A Kauffman | J William Kauffman Jr Jt Ten | 184 Fay Ave | AVON LAKE OH 44012-1741 | | | | |
| Elma Lek Gutierrez | 1313 N Cliff Valley Way Apt D | ATLANTA GA 30319-4262 | | | | | |
| Elena A Ackiney | Kelly G Delorey Jt Ten | 3363 Dell Oak Dr | DECATUR IL 62526-1304 | | | | |
| Gail Winey | 163-15 130 Avenue #8e | JAMAICA NY 11434-3017 | | | | | |
| Madeline Barr | Apt 12 | 330 E 43rd St | NEW YORK NY 10022-2907 | | | | |
| Sid Kirchheimer | 620 Mockingbird Ln | AUDUBON PA 19403-1916 | | | | | |
| Sofia V Scholl | 610 Fernwood Rd | MIAMI FL 33149-2023 | | | | | |
| Theresa M Walker | 840 E 8th St | UPLAND CA 91784-6603 | | | | | |
| Darren J Duricka | 20378 Southwest Lavender Place | SHERWOOD OR 97140 | | | | | |
| Tamara J Duricka | 3212 Se 75th Ave | PORTLAND OR 97206-1824 | | | | | |
| Mark O Stockton Jr | 6290 Mountain Brook Way Nw | ATLANTA GA 30328-3609 | | | | | |
| Benjamin A Shepherd | 221 E Kings Way | WINTER PARK FL 32789-5726 | | | | | |
| Christopher John Bassene | 1201 Buttermilk Road | LARNSPUR CO 80118-8213 | | | | | |
| Richard Cole | 1983 Glencoe Way | LOS ANGELES CA 90068-3112 | | | | | |
| Scott Sasnett | 4381 Caledonia Way | LOS ANGELES CA 90065 | | | | | |
| James F Smith | 9 Day St | AUBURNDALE MA 02466-2906 | | | | | |
| Leanne E Korski | 17755 Pleasant Valley Dr | MACOMB MI 48044-6116 | | | | | |
| Christopher S Reynolds | 4004 Prospect Av | LOS ANGELES CA 90027-4523 | | | | | |
| Mari Ann Vogt | 4757 Santa Lucia | WOODLAND HILLS CA 91364-4219 | | | | | |
| David G Savage | 3026 Freedom Ln | FALLS CHURCH VA 22043-1808 | | | | | |
| Ted Fujimoto | 17509 S Catalina Ave | GARDENA CA 90248-3342 | | | | | |
| David L Johnson | 16566 Graham St | NORTH HILLS CA 91343-4435 | | | | | |
| Carl White | 89 Lavene Ave | MILL VALLEY CA 94941-3426 | | | | | |
| W Rhys Mac Beth | 1141 Rocket Drive | NICEVILLE FL 32578-1621 | | | | | |
| Nicholas Ricciardi | 2909 Kerry St | # | DENVER CO 80221-1456 | | | | |
| Karen Romanek | Joseph Romanek Jt Ten | 2191 Ridgewood | LISLE IL 60532-3318 | | | | |
| Roula Lee | 19818 Se 32nd St | SAMMAMISH WA 98075-7462 | | | | | |
| Clare Sipe | 681 N Garfield Ave | PASADENA CA 91104-5530 | | | | | |
| Carol Grohen | 15045 Gundry Ave | PARAMOUNT CA 90723-3554 | | | | | |
| Carol S Wakano | 562 W Claremont St | PASADENA CA 91103-2418 | | | | | |
| Henry Fuhrmann | P O Box 1569 | 2nd Floor Editorial Art | LOS ANGELES CA 90012-4105 | | | | |
| Robert N Toyo | 203 W Fort St | Apt E | HUNTINGTON BEACH CA 92648-1855 | | | | |
| Juan A Aw | 19731 Applewood Ci | SAN DIEGO CA 92111-2129 | | | | | |
| Lillian Tem | 1651 Regal St | | | | | | |
| Valerie Richman | DOI Lettera Tokyo Bureau | 77 Fox Run Lane | NEWTOWN SQUARE PA 19073-1004 | | | | |

| Address Line 1 | Address Line 2 | Address Line 3 | Address Line 4 | Address Line 5 | Address Line 6 | Address Line 7 |
|---|---|---|---|---|---|---|
| Lisa Lyn Janssen | 297 4th St | CHICAGO IL 60601-1206 | | | | |
| Fredricka Goldstein | 4b Pette House Sq | MANCHESTER MA 01944-1319 | | | | |
| Jon Outler | Box 785 | CARTERSVILLE GA 30120-0785 | | | | |
| Neal Creighton | Jean H Creighton Jt Ten | PO Box 907 | LANCASTER VA 22503-0907 | | | |
| Richard Neff | 502 Briar Place | CHICAGO IL 60657-4652 | | | | |
| Susan K Cunningham | 109 Diana Pl | PORTAGE IN 46368-9702 | | | | |
| Edward J Sidney | Tr U/A 07/02/78 Edward J Sidney | Trust | 970 Aurora Ave | The Academy Apt A201 | BOULDER CO 80302 | |
| Eleanor A Kenyon | 2718 No 2nd Ave | FT LAUDERDALE FL 33334 | | | | |
| F Hines Beverly | 1000 Armory Drive | FRANKLIN VA 23851-1852 | | | | |
| Martha L Eide | 1222 Brookwood Ln | SAN JOSE CA 95120-3212 | | | | |
| Perry A Young | 850 Blair Street #423 | SAN DIEGO CA 92101-6128 | | | | |
| Robert W Young | 813 Valley Creek Drive | PLANO TX 75075-4123 | | | | |
| Stacey R Young Lightbourn | 2255 Sw Court Dr | FORT LAUDERDALE FL 33312-4552 | | | | |
| John N Buck | 333 N Michigan Ave #806 | CHICAGO IL 60610 | | | | |
| Herman Volpe | Tr Herman Volpe Trust 01/24/92 | 335 Scarborough Dr | BLOOMINGDALE IL 60108 | | | |
| Richard M Vander Meer | 11600 Holmes Ave | STATEN ISLAND NY 10306-2349 | | | | |
| Steven A Brennan | Rose Marie Taylor Jt Ten | 166 Harly Road | | | | |
| Dolores C Mierkiewicz | 2818 Hawthorne St | FRANKLIN PARK IL 60131-3328 | | | | |
| Steven W Morris | 6950 S Euclid Ave | CHICAGO IL 60649-1510 | | | | |
| Thomas G Dublin | Tr U/A 10/19/85 Thomas G Dublin | Revocable Trust | 1001 Cherokee Rd | WILMETTE IL 60091-1322 | | |
| John A Tomei | 1808 Sunzere Place | RALEIGH NC 27615-5483 | | | | |
| Georgia Department Of Revenue | Property Tax Division | Unclaimed Property Section | 4245 International Parkway | HAPEVILLE GA 30354 | | |
| Alice Rubenstein Epstein | Alan Nisson Epstein Trust | Ua 11/05/86 | 4500 Main | KANSAS CITY MO 64111-1876 | | |
| John P Michell | Alan Ups Andrews & Marinell | Property Tax Division | 4500 Main | KANSAS CITY MO 64111-1876 | | |
| Richard M Vander Meer | Ellen J Vander Meer Ten Com | 11600 S Holmes Ave | PALOS PARK IL 60464-1045 | | | |
| Keith D Kaplan | Tr U/a 09/01/93 Keith M Hope | Trust | 14322 Anchor Ct | VALLEY VILLAGE CA 91607-3712 | | |
| Edward Minor | Tr U/o 07/11/88 Judith K | Minor | Ste 300 | | | |
| Barbara J Grahn | Cust Kristin D Grahn Unma Ca | 1271 Brittany Cross Road | SANTA ANA CA 92705-3017 | | | |
| Jamie Dyrud | Kathryn Dyrud Jt Ten | 3744 Mendocino Drive | LOVELAND CO 80538 | | | |
| Patrick M Schleder | Christine S Schleder Jt Ten | 8324 S Thomas | BRIDGEVIEW IL 60455-1732 | | | |
| Staud Jay Babendir | Nancy Hope Babendir Jt Ten | 1440 Northwoods Dr | DEERFIELD IL 60015-2224 | | | |
| Sophia A Batista | Tr U/a 11/27/00 Sophia A | Batista Trust | 20 Princess Ct | ORLAND PARK IL 60467-5875 | | |
| Jason A Rich | Dawn Rich Jt Ten | 11712 Kristoffer Ln | | | | |
| William G Rupp | PO Box 25 | ARCHBOLD OH 43502 | | | | |
| John H Paxton | Joann Paxton Jt Ten | 2611 N Jackson St | | | | |
| Bernard C Mc Gregor | 4885 Fall Farm Rd | FLORENCE WI 54121-9019 | | | | |
| Corrie Norris Wolfe | 5180 Hopepoint Rd | ATLANTA GA 30342-2346 | | | | |
| Silvio Hirsch | Tr Liv Hirsch Rev Trust | 10285 Hopepoint Rd | | | | |
| Errol Jackson | 5201 East Appaloosa Road | GILBERT AZ 85296-2960 | | | | |
| Ellen Jackson | 43 Country Acres Dr | HAMPTON NJ 08827-4112 | | | | |
| William J Hallah | 11447 Oak Leaf Drive | SILVER SPRING MD 20901-5013 | | | | |
| Rosa Mae Cohen | 231 Stradella Dr | ENGLEWOOD NC 28742-2875 | | | | |
| Elotie J Kirby | 236 Lakepointe Dr | SOMERSET KY 42501 | | | | |
| John W Harding | 10609 Caption Dr | ELLICOTT CITY MD 21042-6237 | | | | |
| James R Egner | Nancy K Egner Jt Ten | 1003 Floral Park Dr | SAVOY IL 61874-9755 | | | |
| Michael T Smith | Jane E Smith Jt Ten | PO Box 201 | DENNIS MA 02638-0201 | | | |
| Robert Costa | Arlene F Costa Jt Ten | 12069 Summer St | CLEVELAND NY 41002 | | | |
| Mary Olson | Ruth M Barrett Jt Ten | Okahoma | | | | |
| Wendy Pyle Enterprises Ltd | 14 Farmer Pl | CINCINNATI NY 10565-5504 | | | | |
| Virginia Pope | PO Box 19158 | BIRMINGHAM AL 35219-9158 | | | | |
| Linda Robin Cahn | 7624 Adams St | DARIEN IL 60561-5070 | | | | |
| Stephanie Cahn | 143 N Hogardt Dr | | | | | |
| Helen Lang | Darrow Penny Jt Ten | CHICAGO IL 60657-1595 | | | | |
| Christopher Pope | 31 Chatham Road | NEW ROCHELLE NY 10804-2535 | | | | |
| Paul Francis Salerno | 3006 Orchid Lane | NORTHBROOK IL 60062-6423 | | | | |
| Roosevelt Carr | 1950 E 170th Place | SOUTH HOLLAND IL 60473-3703 | | | | |
| C E Stefanos Family Llc | 401 S Frederick Avenue | GAITHERSBURG MD 20877-2326 | ROUND LAKE IL 60073-9674 | | | |
| Parents Association Cerebral | Palsy Residential Home Inc | 2205 Park | NORTH RIVERSIDE IL 60546-1345 | | | |
| Jennifer Minor Lansing | Tr Under Declaration Of | Trust 10/23/94 | 1427 N Astor St | | | |
| Beverly Taylor | 4956 Eagles Rd | ALSIP IL 60803-3019 | | | | |
| Charles E Rowland | Mrs Marilyn L Rowland Jt Ten | 1610 Idlywood Ct | MODESTO CA 95350-3816 | | | |
| Chester L Matthias | Betty J Matthias Jt Ten | 3218 Dotoln Ave | HIGHLAND IN 46322-1305 | | | |
| Lucille Rasmussen | Don M Rasmussen Jt Ten | 7110 W Ogden Ave 311 | NORTHBROOK IL 60604 | | | |
| Laura Harmon | 1265 North Western Avenue #206 | LAKE FOREST IL 60045-1238 | | | | |
| Beulah D Gatten | 9203 Niles Center Rd | SKOKIE IL 60076-1513 | | | | |
| Carol R Mates | 160 E 38th Street | NEW YORK CITY NY 10016-1804 | | | | |
| Sarah N Mason | 7 E 20 Th St | NEW YORK CITY NY 10003-1106 | | | | |
| Jennifer Minor Lansing | 1427 N Astor St | CHICAGO IL 60610-1608 | | | | |
| Alan D Spelsberg | PO Box 406 | PORTERSVILLE WI 53004-0506 | | | | |
| Ursula Brecker | Carl Jay von Rensker Ugma Az | 740 Dry Creek Rd | MONTEREY CA 93940-4628 | | | |
| Norbert Roch | 16198 Fort Hampton Road | ELKMONT AL 35620-7058 | | | | |

| Name | Detail | Address | Trust | City/State/Zip | Address 2 | City/State/Zip 2 |
|---|---|---|---|---|---|---|
| Orton Winkle | PO Box 344 | | | MONTELLO WI 53949-0344 | | |
| Edward P Heil | Joseph St | Tr Ua 08/05/90 The Heil Revocable | Trust | 4553 Pigeon Plum Circle | MELBOURNE FL 32940-1452 | |
| Rory L Slumn | 200 E Jefferson St | | | ROCKVILLE MD 20850-2333 | | |
| Clare Nichols | 2205 Chamberlain Ave | | | MADISON WI 53726-3557 | | |
| Stephanie P Hansen | 353 Hagans | | | ELMHURST IL 60126-3119 | | |
| Michael R Donovan | 3600 124th St | | | PLEASANT PR WI 53158-4217 | | |
| Isabella Laude | Walter Laude Jt Ten | 444 Seminole Rd | | BARRON PARK FL 33827-6745 | | |
| Isabella Laude | | 62 Princeton Avenue | | BROCK NJ 08724 | | |
| Glenn Gormley | Andrew A Gormley Jt Ten | 923 S Bishop | | CHICAGO IL 60607-4019 | | |
| Mary M Coder | Russell E Coder Jt Ten | 248 Asbury Ave | | WESTBURY NY 11590-2023 | | |
| Charles S Smith | | 207 Burton Ave | | WAUKEGAN IL 60085-5509 | | |
| Dorothy Napieralski | | 1050 Wade St | | CARTERET NJ 07008-1815 | | |
| Wayne M Kalgreff | Helen M Kalgreff Jt Ten | 2638 Greenleaf | | WILMETTE IL 60091-2221 | | |
| Lisa M Featherer | Gust R Simmons Ulma II | Cust Janet Keller Ulma II | | HIGHLAND PARK IL 60035-4003 | | |
| Mitchell Keller | Cust Janet Keller Ulma II | Justin C Carlson Ten Com | | CHICAGO IL 60635-4813 | | |
| Susan L Kohlend | Justin C Carlson Ten Com | | | CHICAGO IL 60635-4813 | | |
| John B Frick | 6633 N Loleta | | | CHICAGO IL 63645-2707 | | |
| Gregory L Archabrugel | 1220 Noyes | | | NORTHBROOK IL 60062-3817 | | |
| Jennifer Lee Tomho Govan | 200 East End Ave Apt 4I | | | NEW YORK NY 10128-7898 | | |
| Marilyn Rapich | 180 White Oak Ridge Rd | | | SHORT HILLS NJ 07078-2628 | | |
| Ynez Viola O'Neill | 241 S Windsor Blvd | | | LOS ANGELES CA 90004-3819 | | |
| James J Fahn | Susan C Fahn Jt Ten | 10721 Bothwyne Ave | | CHICAGO IL 60643-2026 | | |
| Joseph D Schmidt | 2051 Soledad Ave | | | LA JOLLA CA 92037-3904 | | |
| Phyllis Worby | 22 Upstein Pl | | | GLEN COVE NY 11542-1716 | | |
| Dorothy Mayer | 1900 Tall Oaks Drive | | | WAUSAU WI 54403-2233 | | |
| Sasha Georgeton | Basil Georgeton Jt Ten | 55 E Division | | CHICAGO IL 60610-2316 | | |
| Melanie Georgeton | Basil Georgeton Jt Ten | 55 E Division St | | CHICAGO IL 60610-2316 | | |
| Patrick Padula | 315 N Spaulding Ave | | | WILMETTE IL 60091-1715 | | |
| Kevin P Massey | Kathleen Mahoney Jt Ten | 807 Forest Ave | | FAIRVIEW HTS IL 62208 | | |
| Jan L Bansch | Catherine C Bansch Jt Ten | 351 Acadia Drive | | | | |
| Peter/James F Marshall | 12 Tan Place | Tr Ua 02/16/91 Herold E Hutchings | | 1269 Fernrio Road | SANTA BARBARA CA 93103-2101 | |
| John A Huchings | Shirley H Huchings | Tr Ua 02/23/87 By Arthur R Deason | | PO Box 2474 | ORANGEVALE CA 95662 | |
| Arthur R Deason | Eugenie D Deason | Tr Ua 02/23/87 By Arthur R Deason | | | | |
| Marie Kathmore Hansen | 333 Hagans | | | ELMHURST IL 60126-3119 | | |
| Giles Mayer | Gust Natalie Mayer Ulma II | 1900 Tall Oaks Dr | | WAUSAU WI 54403-2233 | | |
| Erik Gordon Hansen | 333 Hagans | | | ELMHURST IL 60126-3119 | | |
| Robert J Peter | Harvin Peter Jt Ten | 8707 Copenhagen Ln | | CHARLOTTE NC 28216-9692 | | |
| Vera Knight Leves | 1531 N Hoover | | | CHICAGO IL 60622-1010 | | |
| Rose M Alexzi | 1450 Heather Ln | | | DES PLAINES IL 60018 | | |
| Eric W Shotkwater | Debra W Shotkwater | Tr Ua 07/24/92 Eric M & Debra | | Shotkwater Trust | ORLAND PARK IL 60467-5570 | |
| Walter R Audolph Jr | Patricia A Audolph Jt Ten | 4231 W Wellington | | Tr Ua 07/24/92 | CROTON ON HUDSO NY 10520-2331 | |
| Gary E Norton | 416 Chairman St | | | OREGON CITY OR 97045-3209 | | |
| Vincent J Grant | Margaret Dionne Grant Jt Ten | 11157 Indian Woods Dr | | 2144 W Sycamore Ct | PLAINFIELD IL 60544-6459 | |
| Mary Lou Dahlheim | 14 Marshall Court | | | SUGAR GROVE IL 60554 | | WESTERN SPRGS IL 60558 |
| Susan B Reed | 1521 Fairway Dr | | | LIMA OH 45805-3548 | | |
| Janet A Crouch | 3718 Memorial Dr Lot 5 | | | SEBRING FL 33870-1265 | | |
| Dolores M Spence | 3724 S State Route 61 | | | Tr Ua 04/04/94 John S Secker & | BROOKLYN NY 11294-6953 | |
| Robert J Racek | Carol L Racek Jt Ten | 17608 Kelsey Ln | | | WEST CHICAGO IL 60185 | |
| Mark Dalton | Deborah Dalton Jt Ten | 284 Grand Street | | Carleta H Secker Trust | BOCA RATON FL 33434 | |
| Glenn R Vandermolen | Tr Ua 12/27/02 Glenn R | 4714 Lawn Ave | | Revocable Living Trust | | |
| Viola A Amadory | 1607 Indiana Ave | | | WESTERN SPRGS IL 60558 | | |
| Charles F Fahler Jr | Apt 430 | | | MENDOTA IL 61342-1140 | | |
| Earl Trempetoir | Ste 303 | | | | | RALEIGH NC 27615-3244 |
| Thomas E Christianw | Ruth E Deutch Jt Ten | Edgewood Walk | | | BETTENDORF IA 52722-5324 | |
| Jacob Deutch | 814 Fairlawn Ct | | | Ud 00/0005 | | |
| David A Ditrich | 5728 Rod Ave Ne | | | Marshall | | |
| Leslie E Ten | Henry S Fisher Jr | 10429 Leslie Dr | | | | |
| Joseph J Migliel | Christine G Migliel Jt Ten | 4734 Norwood Drive | | | | |
| William Nelson | Sherry Nelson Jt Ten | 611 Laurel | | | | |
| Kevin M Angela | 2854 Marton St | | | CHICAGO IL 60618-7812 | | DES PLAINES IL 60016-4843 |
| Clifford D Nierzbach Tr | Ua 05/25/2000 | Geraldine F Nierzbach Living Trust | | 2421 Seminary Ave | Revocable Trust | 11560 Lake Ave |
| William A Rogers | 6005 Bridget St | | | METARIE LA 70003-2109 | CHICAGO IL 60651 | |
| Thomas Steel Wekckel | Barbara M Wekckel | Tr Wekckel 2003 Trust | | Ud 00/0005 | | |
| Marion L Marshall | Julia A Marshall | Tr Ua 04/04/94 John S Secker & | | Marshall | CLEVELAND OH 44102-6108 | |
| Helen M Williamson | 5999 Othey Dr | | | ALEXANDRIA VA 22310-2223 | 11580 Lake Ave | SUN CITY AZ 85351-3184 |
| Julia A Marshall | Marion L Marshall | Tr Ua 04/04/94 John S Secker & | | Revocable Trust | 10015 Royal Oak Rd #282 | |
| John S Secker | Carleta I Secker | Tr Ua 04/04/94 John S Secker & | | Carleta H Secker Trust | | |
| Richard A Blake | Rajaa M Blake Jt Ten | 420 Queens Court | | SIOUX CITY IA 51104-1158 | | |
| Thomas F Mcanolly Jr | Caroline Mcanolly Apt 2410 | NERY YORK NY 10128-3014 | | | MONTELLO WI 53949-8928 | |
| Charles D Buhu | Barbara J Buhu Jt Ten | N3070 14th Ct | | GLENCOE IL 60022-1410 | | WEST COVINA CA 91790-2276 |
| Peter Matsumoto | Dorothy Matsumoto Jt Ten | 753 Eden Ct | | Suite 101 | 222 North Sunset | POTOMAC MD 20854-3144 |
| Altbar Omar Ino Defined | Bennett R Dunst | Tr Ua 05/31/04 | | Trust | 11812 Toolone Dr | |
| Alice Meghan Jones | Tr Ua 07/22/97 Mary Ann | | | 343 Mustang St | SAN JOSE CA 95128-3428 | |
| Harvey S Fisher Jr | Jr Family Tr | | | | | |
| Susan Blankenbaker Noyes | Box 51 | | | | | CLEVELAND OH 44102-6108 |
| Edward Harding | 1585 Hazel St | | | GLENCOE IL 60022-1939 | | |
| Howard James Feldman | | | | | | |
| Karen L Finnegan | 32 Mallet Cove | | | EAST HAMPTON CT 06424-1034 | | |

| Name | Address |
|---|---|
| Jeffery L Burt | 1057 South Lewis Avenue — LOMBARD CA 60148-4039 |
| Alexander Houghton | 343 Carlos Pl — BREA CA 92821-3541 |
| Charles Digney | 350 West Creek Ave — CUTCHOGUE NY 11935-2436 |
| Angelo D Giancarlo | 819 N Krews St — ALLENTOWN PA 18109-1906 |
| Barbara V Boyle | Tr Under Declaration Of Trust — 9/29/1998 2018 Clover Lane — WOODBRIDGE IL 60517 |
| Dorothy B Mc Nichols | 957 Brookside Lane — DEERFIELD IL 60015-4272 |
| Paul B Methot | 1357 S Indiana Pkwy — CHICAGO IL 60605-2919 |
| Floyd H Krafft | 206 S Lake Shore Dr — LAKE LEELANAU MI 49653-9774 |
| Charles K Edwards | 1513 Beachview Dr — VIRGINIA BCH VA 23454-7221 |
| John Welch | 158 Jackson Street — GARDEN CITY NY 11530-2338 |
| Debby May Chambrasie | Tr Debby May Chambrasie Trust — U/a 01/27/87 — 1100 Pembridge Dr Apt 230 — LAKE FOREST IL 60045-4216 |
| Dennis L Krona Fowler | 2343 Morningside Ave — CHICAGO IL 60143-2618 |
| George W Benton | Ellen C Benton Jt Ten — 1911 N Cleveland St — CHICAGO IL 60614-5215 |
| John T Kelly | 5324 N Natchez — CHICAGO IL 60656-2215 |
| John M Basta | Matthew Basta & Barbara V Basta Jt Ten — 560 W Fulton St Unit 501 — CHICAGO IL 60661 |
| Paulette R Dodson | 5644 South Harper Avenue — CHICAGO IL 60637 |
| Abraham V Jacob | 422 Levergne — WILMETTE IL 60091-2902 |
| James T Prendergast | 9257 Drake Ave — EVANSTON IL 60203-1406 |
| Matthew Pope | 14 Squadron Line Rd — SIMSBURY CT 06070 |
| Catherine L Mcgee | 4751 40th St Apt 2a — LONG ISLAND CITY NY 11104-4013 |
| Stephen A Winton | Tr Ua Margaret A Winton Margaret A Winton Trust — 19 N Delphia — PARK RIDGE IL 60068-3238 |
| Miriam Susan Zach | 1719 Nw 23rd Ave Apt 2d — GAINESVILLE FL 32605-5006 |
| Stanley J Kaszuba | Elaine J Kaszuba Jt Ten — 1903 Spring Cove Dr — SCHAUMBURG IL 60193-3861 |
| Josephine Song | Emyra Montoe & — 1165 E Danbury Dr — CARY IL 60013-1888 |
| Aldo Group Inc Employee 401k Profit Sharing Plan | #815 — 7742 Gunston Rd — LORTON VA 22079-1827 |
| Alex Van Huis | Marie Van Huis Jt Ten — 12525 80th Av — PALOS PARK IL 60464-2001 |
| Margaret J Steckbauer | 554 S West Deland Park Ave — APPLETON WI 54911-8712 |
| Ralph R Moore Jr | 711 S Wabda Ave — LAGRANGE IL 60525-2736 |
| Joyce Benner | 56 Silver Springs Road — SHORT HILLS NJ 07078-3120 |
| Jill Zimmerman Colschaws | 572 Atlantic Hills Dr — FAIR LAWN NJ 07410-3049 |
| Raymond H Chamberlain | Audrey P Chamberlain Jt Ten — 516 West View Dr — THOMSON GA 30824-1856 |
| Aliza Gross | 1133 Broadmoor Pl — DEERFIELD IL 60015-2701 |
| Ludricia Wassenburg | 2735 Noyes — EVANSTON IL 60201-2071 |
| Patsy Wassenburg | 2735 Noyes — EVANSTON IL 60201-2071 |
| Anthony L Ambrose | Cheryl M Ambrose Jt Ten — 2 Arbor Ct — STREAMWOOD IL 60107-3346 |
| David T Long | 1401-A Connecticut Ave Nw — Apt 206 — WASHINGTON DC 20005-2359 |
| Adolph Waidelich | 617 Venturi Ave — ELVOVLLEY NY 13760-2541 — EDNA MN 55435-1712 |
| Miriam Kanter | Tr Ua 01/07/04 Miriam Kanter Trust — 8524 Doves Dr — BURLINGTON MA 01803-2705 |
| Ellen C Sickler | 13 Foster Rd — BURLINGTON MA 01803-2705 |
| Thomas J Zetsser | 1460 W Jarvis Ave — CHICAGO IL 60626-1310 |
| Frances Ferraro | 1030 Hickswille Rd — MASSAPEQUA NY 11758-1213 |
| Jacqueline J Stroman | 2175 Stevens Ave — SANTA CLARA CA 95050-5111 |
| William P Lenz | Karen Lenz Jt Ten — 8335 Schreiber Drive — MUNSTER IN 46321-1830 |
| Joan Stroud | 5044 Conrad — SKOKIE IL 60077-2167 |
| Harold A Montgomery | Janet D Montgomery Jt Ten — 30 Lund School Rd — HYDE PARK NY 11533-1609 |
| Joseph P Barovich | 142 Thomas Hayward Rd — BLUFFTON SC 29909-4417 |
| Ronny O Jerome | Tr Ua 09/23/98 Anne G Peternal Living Trust — Travellers Tra Minors Act — 112 Brandywood La — POWAY CA 92064-1118 |
| Louis J Marasco | Cust Louis J Marasco Ii Under Il — 100 Riverside Blvd — SOUTH BURLIN 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 — 741 Long View |
| Michael A Elebbari | Mary E Oneil Jt Ten — OAK BROOK IL 60523-2614 |
| Max Karen McGarahy | 228 Birch Ave — CHICAGO IL 60090-3731 |
| Steven Tropper | Deb Breketen Jt Ten — 9 Berkeley Pl — FREEHOLD NJ 07728-2001 |
| James F Folshin | 5044 Conrad — SKOKIE IL 60077-2167 |
| Joseph P Di Maria | Dorothy D Zawajski Jt Ten — 20 Derry Ct — CHICAGO HEIGHTS IL 60411-2476 — IRVINE CA 92617-4077 |
| Komeen L Ball | 1310 Orchard Avenue — BLUFFTON SC 29909-4417 |
| Ruth Doris Smith | 901 Lexington Ave Apt B — WAUSAU WI 54403-2333 |
| Joanne Bridget Suesser | 1608 Tall Oaks Dr — 528 Kingsley Terrace — KENNESAW GA 30152-2854 |
| Glen Mayer | Mary E Oneil Jt Ten — 528 W Fisher Dr 2f — CHICAGO IL 60660-4201 |
| J Brian O'neil | 528 W Fisher Dr 2f — CHICAGO IL 60660-4201 |
| John W Malham | 9 Heritom Dr — COUNCIL BLUFFS IA 51503-0555 |
| R J Lauderfield | D A Lauderfield Jt Ten — 15202 S Laramie — OAK FOREST IL 60452-2227 |
| William P Bluber | Judith A Bluber Jt Ten — 8255 Lachine Rd — ATHENS OH 45701-9047 |
| Andrew A Mierzwoski Jr | Sandra R Stanley Jt Ten — 1109 Cornell Ave — CHICAGO IL 60656-2905 |
| Thomas J Severin | 5318 W Windsor Ave — CHICAGO IL 60630-3723 — PROSPECT HEIGHTS IL 60070-2931 |
| Stephen Feinberg | 13 Fold Circle — STOCKBRIDGE GA 30281-3328 — ARLINGTON TX 76006-4001 |
| Joann Morrell | Cathorine Soprul Jt Ten — 2260 Canyon Ridge Ct — LAGRANGE IL 60525-5817 |
| Robert W Stanley | Sandra R Stanley Jt Ten — 1109 Cornell Ave — LANSING MI 48911-1157 |
| Ronn W Blodgett | 4300 Pine Tree Lane — WATERTOWN WI 53094 |
| Bhaskar R Mehta | Barbara R Mehta Jt Ten — 544 Sandy Ct — SAN MATEO CA 92103 |
| Catherine Pozzo | 17 S Edgewood Ave — SAN MATEO CA 92103 |
| Douglas L Rabbach | N7065 Old 26 Road — FREDONIA WI 16053-1319 |
| David L Preble | 4082 Abalone St 110 — FREDONIA WI 16053-1319 |
| Elizabeth Reyes Sedimayer | 145 Lambert St — Mc Henry |
| Raymond Alligerstadt | 4064 W Oakwood Dr Apt B — MCHENRY IL 60050-4974 |
| Barbara H Waters | Elliot M Waters Jt Ten — 1328 Carpenter Ln — PHILADELPHIA PA 19119-3003 |
| Rolland C Ricker | 848 Kirton Pl — HACKENSACK NJ 07601-4519 |
| Robin B Rionhardt | 5100 S Mulligan Ave — CHICAGO IL 60638-1315 |

| Name | Address 1 | Address 2 | Address 3 | City / State / ZIP |
|---|---|---|---|---|
| James P Burke | 638 W 35 St | | | CHICAGO IL 60616-3434 |
| Roy H Mall | Niho Jagodzinski Jr Jt Ten | 6010 Cedar Ave | | BAKERSFIELD CA 93304-2043 |
| Glen Mayer | 1632 Park Dr | | | SCHAUMBURG IL 60194-4015 |
| Glen Mayer | Cust Glen Mayer Utma Il | 1926 Tall Oaks Dr | | WAUSAU WI 54403-2233 |
| Glen Mayer | Cust Jack Mayer Utma Il | 1926 Tall Oaks Dr | | WAUSAU WI 54403-2233 |
| Glen Mayer | Cust Sara Mayer Utma Il | 1926 Tall Oaks Dr | | WAUSAU WI 54403-2233 |
| James A Hardell | 203 Price Street | | | BLACKSBURG VA 24060-3142 |
| Stephen L Lacy | 600 Roycroft Ave | | | LONG BEACH CA 90814-1521 |
| Patrick J O'connor Tr | 20 Southview Terrace South | | | MIDDLETOWN NJ 07748-2415 |
| Ua 12/27/2006 | Patrick J O'connor Trust | 4231 N Damen Ave | | CHICAGO IL 60618 |
| Gayle D Moore | Cust Nicholas D Moore Utma Il | 6010 Dawn Ave | | COUNTRYSIDE IL 60525-7511 |
| Steven M Wojbel | 6 Hershey Drive | | | MILTON MA 02186-5265 |
| James C Pawlowski | Angeline P Pawlowski | Tr Ua 10/16/00 James C Pawlowski & | Angeline P Pawlowski Revocable Trust | 971 Callano St — CAMARILLO CA 90010-1005 |
| Maria Kimball Bach | 111 High Street | | | MARBLEHEAD MA 01945-3407 |
| Rhoda S Mayo | PO Box 694031 | | | ORLANDO FL 32869-1031 |
| Mark R Jensen | Maryann M Jensen Community Property | 608 Magnolia Ave | | MODESTO CA 95354-0145 |
| Julie M Donato | Marisa A Donato Jt Ten | 1470 Kurtis Lane | | LAKE FOREST IL 60045-4314 |
| Janet Lazzara | 8501 Poppy Dr | | | |
| Tatsuo S Koshiyama | Tr Ua 02-Aug-87 1987 Koshiyama Trust | 1785 Ridgeleo Way | | SAN JOSE CA 95131-1948 |
| Mary Beth Gerdes | 666 N Hawk St | | | PALATINE IL 60067-3536 |
| Joseph Rohler | Cust Troy A Rohler Jt Ten | 16Th Crystal St | | |
| Martin Guy Wagner | Cust Kathryn Grace Wagner Utma Ca | 818 Briar Cove Court | | BLUE SPRINGS MO 64015-6877 |
| Martin Guy Wagner | Cust Kimberly Louise Wagner Utma Ca | 818 Briar Cove Court | | LOVELAND OH 45140-9110 |
| Ricardo Wratka Jr | 1040 Top The Ricardo | 816 Briar Cove Court | A Rev Liv Trust | FPO AE 09834 |
| Michael A Firefangetzich | Deborah T Firefangetzich Jt Ten | 1609 143rd St | | SEMINOLE FL 33776-1956 |
| Carolyn Doris Softsthorn | Tr Ua 021604 Carolyn Doris Softsthorn Living Trust | 411 Byron Court | PO Box 266 Asc-Sewt Pkc 451 | WHEATON IL 60187-5959 |
| Gayle D Moore | 6010 Dawn Ave | | | COUNTRYSIDE IL 60525-7511 |
| Denise A Albuquerque | 809 Valley Ave | | | ALTAMONTE SPRINGS FL 32701-7644 |
| Riccarni H Rutz | Marcia A Rutz Jt Ten | 2540 Yarrow Ln | | ROLLING MEADOWS IL 60008-2290 |
| Raymond L Daniels | 2617 Lemoyne St | | | LOS ANGELES CA 90026-1901 |
| Carol Ann Kreiss | Alln Kreiss Jt Ten | 1014 W Medinah | | BENSENVILLE IL 60106-1818 |
| Robert E Kress | Clare Anne Kress Jt Ten | 1014 W Medinah | | BENSENVILLE IL 60106-1818 |
| Judith E Tegtmeyer | 1225 Brentwood Ln | | | LIBERTYVILLE IL 60048 |
| Robert J Krosowski | 176-B Tamarack Lane | | | BARRINGTON IL 60010-9235 |
| Louise Stolly Lefiters | 980 N Michigan Ave | | | CHICAGO IL 60611-4501 |
| Charles E Marsh | 539 Se Bayshore | | | CHESAPEAKE VA 23323-7820 |
| Rosemary Zaporski | 12233 S Wolf Road | | | PALOS PARK IL 60464-1425 |
| Josie Lea Delaware Limited | Partnership | 7055 Big Springs Ct | | LAS VEGAS NV 89113-1361 |
| Michael Kister | 2453 Harris Drive | | | AUSTIN TX 78745-2313 |
| Kaylen Grafstrom | 1709 Harris St | | | REDONDO BEACH CA 90278-2827 |
| Charles F Frost | 971 Fairway Cir | | | LK BARRINGTON IL 60010-2601 |
| James D Kerr III | Cust Colin T Kerr Ugma Il | Box 99 | | |
| F Kenn Doyle | Tr Family Trust 112/283 Lua F | | | |
| Ray Blaylock | 10630 Berro-Cornet Drive | | | SAN DIEGO CA 92128-3530 |
| Virginia A Mcnally | 3942 Kohn Ave | | | ALLISON PARK PA 15101-3623 |
| Edwin J Ryan Jr | Apt 5 | 7850 Silver Wells Rd | | LAS VEGAS NV 89149-5239 |
| Jon J Echen | 4861 N Mason Ave | | | CHICAGO IL 60630-3154 |
| Kimberly A Munch | Joan J Mathys Jt Ten | 1111 Braemar Ct | | CARY NC 27511-5101 |
| Ronald E Mathys | 2420 Marmora Jt Ten | 3912 Longhill Ln | | LAKEHURST NAEC NJ 08759-8715 |
| Peter Luescher | 1850 Hurd Ave | | | BRONX NY 10462-3623 |
| Diana E Boeschen | Phyllis E Perbodolis Jt Ten | 221 S Wille Street | | MT PROSPECT IL 60056-3120 |
| Arthur C Perbodolis | 8072 W Summit Street | | | RIVERSIDE IL 60546-2332 |
| Lisa Ann Clark | Richard Kreiss Ann Clark | 175 Lawton Rd | | |
| James A Hill | Palace J Krebhel Jt Ten | Tr Ua 12/16/94 Paula A Caponetti & | Richard F Caponetti Living Trust | BOLIVAR MO 65613-1034 |
| Paula A Caponetti | Richard F Caponetti | 5635 W Sunnyside Ave | 11 Williamsburg South | CHICAGO IL 60630-3344 |
| Aurora Wright | 8 Capp Rd | | | MARQUETTE MI 49855-9414 |
| Richard L Hulten | Tr Ua 12/15/92 The Dorothy F Foerster Trust | | | PERKIOMENVILLE PA 18074-9758 |
| Dorothy F Foerster | Foerster Trust | | | RIVERDALE KY 14422-2321 |
| Enid Jaden | 241-43 Veandyke | | | OCALA FL 34481-9970 |
| John L Maleva | 866-1 39 Poli Ln | | | NEW YORK NY 10019-5127 |
| Laura Shapiro | 330 W 55th St 86th | | | NEW YORK NY 10019-5127 |
| Timothy J Calkes | 2121 Pine Forest Dr Ne | | | ATLANTA GA 30345-4155 |
| Joseph A Munden | Mary Costa Jt Ten | 530 N Lexington Drive | | LAKE FOREST IL 60045-1544 |
| David M Levins | PO Box 6000 | | | TRENTON NJ 08650-1090 |
| Carol L Johnson | 470 Hapfield Dr | | | ANCHORAGE AK |
| Lorenzo Rocci | 12025 Farmstand Road | | | ELKMONT AL 35620-7007 |
| Elaine Roch | 16242 Fort Hampton Rd | | | ELKMONT AL 35620-7007 |
| Charles J Newton | 337 North Vista St | | | LOS ANGELES CA 90036 |
| Douglas Ervin | 153 Pond Ln Dr | | | MANKATO MN 56001-8996 |
| David H Bennell | PO Box 150 | | | PORTAGE WI 53901-0160 |
| John C Prantis | Catherine Payoble Jt Ten | 10115 Rt 88 | COLTS NECK NJ 07722-1915 | EDINBORO PA 16412-3615 |
| Caesar P Fronti | 124 N 4th St | | | MADISON WI 53715-1002 |
| Colleen P Moore | 949 N Washington St | | | MADISON WI 53704-4902 |
| Carol C Herstman | 455 E Fairies Dr Gold | | | HINSDALE IL 60521-2849 |
| Denise R Mahoney | | | | GLENDALE AZ 85301-4330 |
| Robert J Polsky | 704 Elmwood Dr | | | WOODSTOCK IL 60098-9566 |

| Name | Address | City State Zip | Extra |
|---|---|---|---|
| Stephen C Pojic | 92 Levis St | FRANKLIN MA 02038-1429 | |
| Noel Louis Mayers | Gini Sue Mayers Jt Ten | 7305 Ocean Ave, Apt | MONTEREY PARK CA 91754-3828 | |
| Nance J Hess | Tr Ua 1/23/069 Nance J Hess Trust | 143 Westbridge Street | BEREA OH 44017-1547 | |
| Robert E Mograth | Elizabeth D Mograth | Tr Ua 12/02/97 Elizabeth D Mograth | 12 Cypress Pond | Revocable Trust |
| Lauri C Denorio | 4720 Painter St | NEW ORLEANS LA 70126 | |
| Vesna Denovac | 1007 Bayley Court | BRIDGEWATER NJ 08807-5546 | |
| Michael Magnuson | 719 Braeburn Rd | INVERNESS IL 60067-4223 | |
| Mari Pope Stanton | 4 Woodland Rd | POUND RIDGE NY 10576-2113 | |
| Marianela Sabol | Alla Nieves | Ste 2b | 307 W 82 St | NEW YORK NY 10024-5349 |
| Joseph E Marks | 1504 310th Trail | REDFIELD IA 50233-8036 | |
| James P Koziar | 116 Elm St | PROSPECT HTS IL 60070 | |
| David H Janda | Tr Ua 04/26/94 David H Janda Trust | 12005 Lighthouse Ct | PLYMOUTH MI 48170-3030 | |
| Donald W Mizzabe | Brenda H Mizabe Jt Ten | 217 N 6500 W Rd | BONFIELD IL 60913-7313 | |
| Merry And Christenson Inc | PO Box 807 | GRIFFITH IN 46319-0807 | |
| Rosemary M Murphy | Curt Rysn J Murphy Ugma Il | 321 Coolidge | ELMHURST IL 60126-3332 | |
| Robert A Verhuiken | 1643 Stonewood Dr Se | LOWELL MI 49331-0818 | |
| Jaye F Brodsky | Peter L Brodsky Jt Ten | 1262 Brae Cir | RIVERWOODS IL 60015-1940 | |
| Herman Dayan | 5095 Military Rd Apt 311 | DELRAY BEACH FL 33484-4009 | |
| James B Kerril | Curt Robert J Kerr Ugma Il | 971 Fairway Cir | LK BARRINGTON IL 60010-3801 | |
| Robert J Marren | Susan L Marren Jt Ten | 908 Sunset Rd | WINNETKA IL 60093-3852 | |
| Carol A Shirey | 8204 S Grant St | DENVER CO 80210-5706 | |
| James B Bell | 3108 Pine Tree Drive | EDGEWATER FL 32141-6116 | |
| Carol J Wridley | 23212 Mohawk Street | BUCYRUS KS 66013-9011 | |
| Robert Gontaren | Tr Cur Robert Gontaren | GLENVIEW IL 60026-3263 | |
| Theodore G Schroeder | 2500 Windsor Mall | PARK RIDGE IL 60065-3663 | |
| Kathleen Herling | 6226 Southwood Avenue Apt 1e | SAINT LOUIS MO 63105-3232 | |
| Raymond Notarantonio | Raymond Notarantonio Jt Ten | 1618 S Rumsonn Lane | GENEVA IL 60134-2351 | |
| William Menchaca | Rhonda Menchal Jt Ten | 1225 Fargo Blvd | | |
| William Bogart | Marie Bogart Jt Ten | 4141 Winterberry Cir | VALDOSTA GA 31602-7006 | |
| John L Acton | 1772 Winterspoon Rd | WAXAHACHIE CT 75165-2321 | |
| David L Underberg | 3712 Pentworth Circle S | STOCKTON CA 95210-3847 | |
| Pastor J Hogan | 1503 Westwood Dr | MARSHALL MN 56258-2115 | |
| Mary Jo Markovich | 733 Barry Pwy | OCALA FL 34471-3847 | |
| Nicanor Guitarte Jr | Mrs Carol Guitsinb Jt Ten | 1272 North Lake Shore Dr Unit | PARK RIDGE IL 60068-4212 | Unit 8as |
| Solomon Greisin | 2580 Greshl Blvd | MONTREAL QC H4B 2X1 | |
| Robert Richione | 5872 Sugarhill Dr | HOUSTON TX 77057-2004 | |
| Kina Ibraham | Wardia Ibrahim Jt Ten | 5848 N St Louis | CHICAGO IL 60630-1408 | |
| Keith A Brandsen | Debra S Brandsen Jt Ten | 1105 Alden Court | HOLLAND MI 49423-5882 | |
| Karen L Stansell | Todd A Stansell Jt Ten | | CHICAGO IL 60648-4909 | |
| John B Kambania | Mary Kambania Jt Ten | 6245 N Lamont | 7/21996 | 112 Tamworth Pl | WESTCHESTER IL 60154-4441 |
| Michael R Pardee | Paula M Pardee | TR Ua 10/08/00 Michael R Pardee | | |
| Edward J Wette | Lisa A Wette Jt Ten | 6N640 Westwinds Lane | GLENDALE HEIGHTS IL 60139-2862 | 9/16/1999 | SCHAUMBURG IL 60194-3948 |
| Dean Hendrickson | 1544 Liberty Dr | BARRINGTON IL 60010-1187 | |
| Nancy K Mostrzycki | 25459 Cayuga Trl | | NORTHVILLE MI 48167-6652 | |
| Kenneth G Gabriski | Elaine Gabriski Jt Ten | Casimir G Gabriski Jr Jt Ten | 19 Laurel Rd | SOUTH SALEM NY 10590-2516 | |
| Richard C Elliott | 7209 Stratford Ci | FOX LAKE IL 62025-1022 | |
| Judith I Mc Gowan | Lee Roberhosb | 14 Low Kleys Dr | LK HIAWATHA NJ 07034-2015 | |
| Robert I Moons | May P Koenz Jt Ten | 206 Woodland Rd | MARIN CA 45030-1827 | |
| Thomas Kozera | 14624 Short St | POSEN IL 60469-1328 | |
| John D Courboy | Diane Courtoy Jt Ten | 9709 S Kenton Ave | EVERGREEN PARK IL 60805-3151 | Apt A17 |
| John D Horsby | 1410 S Chestnut | PARK RIDGE IL 60068-5108 | |
| Betty J Boucher | 815 6th Avenue | OPELIKA AL 36801-4021 | |
| Brian Harris | 2627 Woodbine Dr | NORTHBROOK IL 60062 | |
| Marvin Tanzman | 2308 Tipton Ave | HIGHTSTOWN IL 60062-5757 | |
| Kimberly A Grehl | 2103 Coventry Ln | GLEN MILLS PA 19342-9434 | |
| James W Fitzpatrick | Phylis R Fitzpatrick | 7119 119Bd | James W Fitzpatrick & | Phylis R Fitzpatrick Trust |
| Kathleen M Beland | Tr Aon Mohave Parks Trust Ua | 2526 S Fox Run Circle | SPEAR-OAK RIDGE AD 25415-6027 | |
| John R Beland | Tr Aon Mohave Parks Trust Ua | 306 W Wisconsin St | DELAVAN WI 53115-1660 | |
| Juri Molean Parks | William C Padron | 699 Richler Drive | BOLLINGBROOK IL 60172-2742 | 526 A Kingmill La | PROSPECT HEIGHTS IL 60070 |
| Craig G Rice | 1354 Banbury Rd | MUNDELEIN IL 60060-1129 | |
| Roy David Petersen | 10972 Big Canoe | BIG CANOE GA 30143-5137 | |
| Donat Cozzolf | PO Box 758 | BRENTWOOD MO 63144-1628 | |
| Blair B Gilbert | 4513 Blackwolf Rd | REDWOOD CITY CA 94064-0758 | |
| John E Arthur | Elizabeth E Arthur Jt Ten | 854 N Lincoln | NILES IL 60714-2355 | |
| Dallas Green | 1970 Albion Rd | SPRINGFIELD IL 62711-7872 | |
| John Andrzejak | Sylvia Andrzejak Jt Ten | 846 Zooneleigh Rd | CONOWINGO MD 21916-1307 | |
| Stephen D Roe | 607 Baycrest | GRANTS PASS OR 97527-5359 | MIDLOTHIAN VA 23115-4147 |
| Loretta J Morton | 2563 Braddock Ln | GLENVIEW IL 60025-1407 | |
| Edwin L Piotrowski | 634 N Orange Ave | CHICAGO IL 60651-1407 | |
| Renald W Cross | 221 West Ave | STATEN ISLAND NY 10303-2140 | |
| Marilyn M Gover | PO Box 68 | MATTOON IL 61938-0068 | |
| Timothy W Gover | PO Box 68 | MATTOON IL 61938-0068 | |
| Morris Brown | Curt Erica Claire Brown Ugma Mi | 5332 Woodlands Estates Dr N | BLOOMFIELD MI 48302-2873 | |

| Name | Address | Address 2 | City State Zip | Extra |
|---|---|---|---|---|
| Robert J Noone | Kathleen Noone Jt Ten | 1316 Greenwood | EVANSTON IL 60201-4113 | |
| | Uo 02/25/2001 | NA LA TX 78759 | | |
| Irene J Ruazczyk Tr | Henry T & Irene J Ruazczyk Living | 502 College St | MILTON WI 53563 |
| Joann M Cuirera | Culrera Trust | 17138 Evans Dr | SOUTH HOLLAND IL 60473-3440 | |
| Madeline J Panfilo | 3002 S Emerald Ave | CHICAGO IL 60616-5011 | | |
| Charles R Mozer | 3002 S Emerald Ave | GLASSTONE DR 97027-1031 | | |
| Daniel M O'connell | 7140 Wolcott Dr | PHILADELPHIA PA 19116-4311 | | |
| Robert Pierce | 34 Springfield | HINSDALE IL 60521-4748 | | |
| John R Fabens Jt Ten | Diane J Fabens Jt Ten | 0291 S Keating | ARLINGTON HTS IL 60005-3125 | |
| John H Seymour | Barbara M Seymour | Tr Ua 22-Mar-93 John H Seymour & | Barbara M Seymour Trust | 1233 21st St | HERMOSA BEACH CA 90254-3321 |
| Ignazio S Vasquez | Mildred L Vasquez | Tr Ua 05/22/02 Ignazio S & Mildred | L Vasquez Revocable Trust | 15455 Chole Rd | APPLE VALLEY CA 92307-4652 |
| Thomas D Yoxsoke | Joan Claire E Yoxsoke Utma Or | 5307 Se Evans Ave | GRESHAM OR 97080-9037 | |
| Steve Mc Farland | 38 Elder Parade | BASSENDEAN WA 6054 | | |
| Michael J Davis Barden | Stacy A Davis Barden Jt Ten | 7133 Trembridge Dr | CINCINNATI OH 45244-3551 | |
| Cherryl M Kellij Swanson | 243 N Venice | CHIGAGO IL 60016-2439 | | |
| William J Oneill | Jean M Oneill | Tr 10/12/95 Oneill Living Trust | 3415 N Fremont St | CHICAGO IL 60613-3001 |
| Mary Lou Bresnahan | Carl Anthony Bresnahan Jr Utma II | 4125 35th Av P | LYONS IL 60534-1436 | |
| Brian J Wieland | Cast Kathryn Wieland Utma II | CHESTERFIELD MO 63005-4014 | | |
| Laura Wieland | Cast Kaitlyn Wieland Utma II | 430 Carriage Road | NAPERVILLE IL 65565 | |
| Charles J Sobina | 512 N Carlton | WHEATON IL 60187-4017 | | |
| Richard Q David & Patricia | Savoie | 290 Shannon Court | DES PLAINES IL 60016-2418 | |
| Erick G Eller | Linda J Eller Jt Ten | 800 N Greenbrook Circle | SAINT JOSEPH MI 49085-9302 | |
| Peter T King | 51 Morse St Unit 7 | LUDLOW MA 01056-2037 | | |
| Dennis Aranza | PO Box 40245 | LAFAYETTE LA 70504-0384 | | |
| Eugene B Pozniak | Ursula Kochanski Jt Ten | 4743 Opal | NORRIDGE IL 60706-4425 | |
| Janice Beutell Cook | 1065 Trolly Dr | MENLO PARK CA 94025-6844 | | |
| Carole Fornasiero | Carl Alexander Cayne Utma II | 2007 Glosbury Dr | WHEATON IL 60187-6175 | |
| Laurie J McCabe | Cast Nickolas Michael Utma II | 329 S Stone Fence Rd | VERNON HILLS IL 60061-3128 | |
| Annamaria Gazdziak | 67 Drexel Ave | LA GRANGE IL 60525-5845 | | |
| Kathleen A Kamberski | Kenneth W Kamberski Jt Ten | 4910 Hord Drive | CRYSTAL LAKE IL 60014-2659 | |
| Michael Patrick Roach | Caroline Roach Jt Ten | 840 W Grace Apt J201 | CHICAGO IL 90615-3926 | |
| Susan L Barney | 300 Langston Point | YORKTOWN VA 23693-2131 | | |
| William J Cunningham | 129 Diana Rd | PORTAGE IN 46368-8702 | | |
| Barry C Hardy | Kathleen M Hardy Jt Ten | 823 7th Ave Se | MINNEAPOLIS MN 55414-1604 | |
| Joseph R Meninee | Susan T Connagher Jt Ten | 13213 Raley Hill Dr | MIDLOTHIAN VA 23113-5536 | |
| Lisa L Schurman | 155 No Stone Ave | LA GRANGE IL 60525-1882 | | |
| Susan M Mogle | Box 13 | LA GRANGE IL 90525-0013 | | |
| William Mogle | Christine Mogle Jt Ten | 945 Colony Lane | FORT WAYNE IN 46910-2045 | |
| David C Rost | 2525 Franklin Ave | NEW MARKET IA 51646-4096 | HOFFMAN ESTATES IL 60195-1856 | |
| Nancy Sanders | 1411 Addison St | CHICAGO IL 60613-3133 | | |
| Paul Cruthirds | 1017 S Buttemut Cir | FRANKFORT IL 60423-2110 | | |
| Mary Ann Binns | 1429 Harding Ave | WARRENTON PA 18977-2509 | | |
| Mikolaj Voss | 114 S Knott Rd | WINNETKA IL 60093-3706 | | |
| Karen L Starr | 619 North Lincoln | FOREST HILLS NY 11375-5131 | | |
| Gary Lipstan | Ruth Lipstan Jt Ten | 9242 Kenvale | SKOKIE IL 60076-1421 | |
| Annette E Komanleski | Tr Ua 12/25/97 Komanleski | 2216 E Everitts Dr | SKOKIE IL 60076-1421 | |
| Barbara Derringer | Barbara Derringer Living | Tr Ua 12/04/02 Deshanade Living Trust | TUCSON AZ 85737-5784 | |
| Craig S Van Vetor | 1216 No Leisure St | COUPEVILLE WA 98239-9517 | 88 The Dell | Stanlingtown | ALBERTSON NY 11507-1013 |
| Frank A Hard | 1115 Emmens St | LAKE FOREST IL 60045-1556 | | |
| Heidi M Stern | Kenneth W Fishman Jt Ten | 13370 Depot Ct | PLANO IL 60545-7038 | |
| Patrick J Timan | Steven Friedman Jt Ten | 8721 Harding Ave | SKOKIE IL 60076-2245 | |
| Mocuja Voss | 618 North Lincoln | HINSDALE IL 60521-3449 | | |
| Deborah Lenzhard | Mark Lenzhard Jt Ten | 7-11 09 105th Ave Archbold | 1440 North Lake Shore Dr | CHICAGO IL 60510-5997 | Apt 31g |
| Archibald Mc Kinley Iv | 420 W Grace St | CAZENOVIA WI 51024-7038 | | |
| Judith A Baugh | 300 N State St | WILLIAMS BAY WI 53191-0904 | | |
| Sandra Lupping | 300 N State St | CHICAGO IL 60610-4814 | Apt 319 | |
| Peter M Modlin | Shawn M Modlin Jt Ten | 820 Inwood Dr | ARLINGTON MA 02476-7801 | |
| John G Gorelsky | 4810 Kingdale Drive | SAN JOSE CA 95124-4909 | | |
| Keith Rolinsky | 54 Newport Dr | HEWLETT NY 11557-1065 | | |
| Ellen D Steiger | Jeffrey T Steiger Jt Ten | 361 Ribbed St | WHEATON IL 60187-5558 | |
| Manuel Martin | Tr Ua 03/03/04 E William | Lyster Jr Revocable Trust | 5200 Brittany Dr South | CENTERVILLE VA 20120-1145 | Apt 303 | ST PETERSBURG FL 33715-1523 |
| E William Lyster Jr | 196 County Rd 21 | BARRYVILLE NY 12719 | CHICAGO IL 60613-2510 | |
| John Vasco | 3653 N Janssen | CHICAGO IL 60613-3709 | | |
| Terry Lobovich | 4882 Stonehedge Trail | SARASOTA FL 34233-3022 | GALENA IL 61036-9200 | |
| Paul M Raymon | 2660 Peachtree Rd Nw | ATLANTA GA 30305-3673 | | |
| Richard D Seipie Tr | Ua 09/20/02 Richard D Seipie Trust | 259 Boxvie Lane | PRINCETON NJ 08540-2418 | |
| John F Walker | Tr Ua 07/28/04 the Ua 05/14/01 | 603 E Illinois St | WHEATON IL 60187-5558 | |
| Mark C Wagner | Patricia M Wagner Jt Ten | 15045 Stillford Pl | AURORA OH 44202-8028 | |
| David M Anderson | 4002 North Hermitage Avenue | GLEN ELLYN IL 60137-6324 | | |
| Todd Ronnei | 1-5 651 Limetree | GALENA IL 61036-9200 | | |
| Leslie W Vinus | 11000 W Cross Roads | HEKOUK IA 52632-5003 | | |
| Cynthia L Lloyd | William J Vandergeme Jt Ten | 60 Riverside Lane | | |
| Maura M Rifkin | 225 S 3rd Avenue | CRYSTAL LK | | |
| Douglas Attenberg | 507 Grand Avenue | WILTON MANORS FL 33305-3022 | | |
| Jack P Majeske | 1900 Ne 2nd Ave L214 | BRADENTON FL 34208-2626 | | |
| John Peterson | 1329 Fox Cir | BRADENTON WOODS CA 441-24 | | |
| Gary Edwin Kelly | Po 50 Box 546 | APO AE 09464 | | |

| Name | Detail | Address | City State Zip | Notes |
|---|---|---|---|---|
| Meesa Patel | | 2274 Walnut Grove Ln | LEVINGTON KY 40509-9705 | |
| Kenneth A Dublin | Cust Litrachy Jr Ten | 1939 Bright Star Ct | FOX RIVER GROVE IL 60021-1420 | |
| Kenneth A Schwartz | Cust Cole K Schwartz Utma Mn | 10103 Gilbert Trail | BRAINERD MN 56401-9152 | |
| Cecil W Smith | | 1009 Ne 28 Dr | WILTON MANORS FL 33334-3722 | |
| Kenneth V May | TY Kenneth V May Us 05/05/97 | 1121 Timberlake Ln | MC HENRY IL 60050-4230 | |
| Gregg Solares | | 2655 Wildwood Ln | WINONA LAKE IN 46590-1742 | |
| Scott C Hochberg | | 4 Castle Pines Court | LAKE IN THE HILLS IL 60156-4498 | |
| Daniel A Glatter | | 10104 West East Place 306 | ARVADA CO 80004-5807 | |
| Tim Smith | Holy Smith Jr Ten | 4807 Woodcliff Court | ROLLING MEADOWS IL 60008-2229 | |
| Donald M Larson | | 2966 Lilac Ln | FARGO ND 58102-1703 | |
| Richard A Wright | Patricia R Wright Jr Ten | 305 Soplta 4th Ste 701 | LAS VEGAS NV 89101-6923 | |
| Marita Vaughn Fox | | 705 River Rd Apt 2D | WOODMERE NY 11598-2503 | |
| Betty Jean Myers | TY Betty Jean Myers Revocable | Living | Trust | Up 04/2004 |
| Cheryl J Brooks | | 1001 Sunset Lane | COLORADO SPRINGS CO 80906-8107 | |
| John Tindoro | | 1750 Beaver Way | | 143 Lakeshore Dr |
| James D Koutsoylos | | 22 Timber Top Trail | WILTON CT 06897-2227 | |
| Wayne Y Hellmann | | 5404 S Paris Ct | ENGELWOOD CO 80111-4122 | |
| Carl W Clifton | | 1713 Land O Lakes Dr | ROSWELL GA 30075-3300 | |
| David J Langseth | Carol M Langseth Jt Ten | 14165 Ginger Way | HUNTLEY IL 60142-6327 | |
| Joseph P Sullivan | Gail A Sullivan Jt Ten | 1924 Edgemont Pl W | SEATTLE WA 98199-3915 | |
| James D Ritter | Cust Noah Behler Utma Il | Box 309 | NEW LEBANON IL 60451-0309 | |
| Rodney M Nicol | | 2342 Trevino Avenue | OCEANSIDE CA 92056-3115 | |
| Gerald Cole | Constance M Cole Jt Ten | 1624 Pine Valley Dr | ORLAND PARK IL 60467-7195 | |
| Dennis A Baker Tr | TY Dennis A Baker Jr | 439 Mitchell Drive | STAMFORD CT 06905-4184 | |
| Glenn Herman | Camelle Herman Jt Ten | 304 Debble Dr | SCHENECTADY NY 12306-2524 | |
| Lynn Ray | | 78 Rock Hill Road | OLD BRIDGE NJ 08857-2433 | |
| Larcia M Garlard | | 167 Sw 75th Pl | FORT LAUDERDALE FL 33351-1972 | |
| Christopher Baranoff | | 807 Baron Ave | NEW CASTLE PA 16101-1100 | |
| Lawrence G Tobias | | Box 44505 | CLEVELAND OH 44144-0505 | |
| Robert A Papa | | 5222 Clipview Court | FAIRVIEW HTS IL 60464-5300 | FORT MYERS FL 33907-8070 |
| Martin Grunberger | | 4027 25 St | BELLEROSE NY 11426-2627 | LGS GQGG CA 90402 |
| William A Lenbettler | Linda M Lenbettler Jt Ten | 11927 S Pinecrest Dr | LOS ANGELES CA 90034-4760 | |
| David Bretton Jacobson | | 37 Jell St | LOS ANGELES CA 90234-4760 | |
| Yaily Graham | | 3447 Motor Ave Ste C | LOS ALTOS CA 94022-1011 | |
| Kresh Kimberly Cook | | 1099 Lawrie Dr | PAPAGOU 15669 | |
| Touta Vlahou | | Kartena 75 | | |
| Alan Antoine | TY J R Antoine 1969 Trust Ua | 9/1/1969 | 8245 Cliant Ct | SAN JOSE CA 95135-1415 |
| Daniel G Brooks | Cheryl J Brooks Jt Ten | 1031 Sunset Lane | CADILLAC MI 49601-1639 | |
| Richard Riordan | | 3594 Seminole Dr | MAIDEN NC 28650-9427 | |
| Margaret W Fouts | | 7855 Anderson St | DUNKSVILLE FL 34453-4520 | |
| Jamie E Hearns | TY James E Hearns Trust 11/17/92 | PO Box 399 | NEW LENOX IL 60451-0399 | |
| Russell North Solon | Atin Alexander D Solon | 66 The Hemlocks | ROSLYN NY 11576-1661 | |
| Mary Fox | Alan Fox Jr Ten | 564 Andover Drive | CLARENDON HILLS IL 60514-1802 | |
| Alan D Stockwell | John Johnson Stockwell Jt Ten | 6532 S 41 Road | CADILLAC MI 49601-9705 | |
| John Johnson Stockwell | Alan D Stockwell Jt Ten | 6532 S 41 Road | CADILLAC MI 49601-9705 | |
| Rick A Reynolds | Cust Kristin L Reynolds Utma Il | 855 Castilian Ct Apt 208 | CHINO VALLEY AZ 85323-5529 | |
| Daniel G Carlson | Gretchen C Carlson Jt Ten | 2120 N Head 1 W | CHINO VALLEY AZ 85323-5529 | |
| Robert H Meyer | | 245 Barberry Lane | VALPARAISO IN 46383-8780 | |
| Keith A Reich | Cust Alexandra L Reich Utma Il | 6203 Gauthier Ave | OAK FOREST IL 60452-2928 | |
| James Vaughn | | 1332 Hunterdon St | TEANECK NJ 07666-2817 | |
| Kenneth James Rogers | Maureen Krueger Deihert | Rogers | | Tr Ua 01/09/92 Rogers Revocable |
| Teresia R Gonzales | | 2811G Allison St | MOUNT HTS NJ 46071 | |
| Elizabeth Moschgat | | 137 Lincoln Ave | YARDLEY PA 19067-1731 | Tr Ua 01/09/92 Rogers Revocable Living Trust |
| Aleq Maria Johnson | | 133 Wells St | CROWN POINT IN 46307-4423 | |
| Theodore Marino | | 3901 Brookside Pkwy Nw | CAVE CREEK AZ 85331-7698 | 7027 E Redfield Rd | SCOTTSDALE AZ 85254-3430 |
| John F Kuslan | Donna M Kuslan Jt Ten | 4208 E Expert Ln | ELMHURST IL 60126-3838 | |
| Theodore Marino | | 10 Windermere Ct | BETHESDA MD 22832-5555 | |
| Paul Eder | | 3421 Jewell Street | SAN DIEGO CA 92109 | |
| Marvin H Novak | | 5741 S Mayfield | CHICAGO IL 60634-1509 | |
| Mary Anne Freeman | | 2017 An Hind Ridge Rd Apt 201 | HIGHLAND PARK IL 60035-4615 | |
| Joan P Pesato | | 827 Pleasant Ave | CHICAGO IL 60626 | |
| Arthur Schwartz | | Apt 25 | 23 Plaza St | BROOKLYN NY 11217-3860 | |
| Sheri Martin | Luis L Martin Jt Ten | 846 Gregg St | HUNTINGTON IN 46750-1097 | |
| Donna L Beeger | Betty M Beeger Jt Ten | 1020 Rocky Glen Drive | BROOKSVILLE MO 20035-1935 | |
| Alfred G Berger | | 105 Marion Lane | LONDON NY 40741 | |
| Aerud Patel | | Ap 2 | WASHINGTON DC 20016 | |
| Ronald J Odrow | | 3901 Watson Rd Nw | | |
| William T Sandefer | | 5115 S Myrd | SELBYVILLE DE 19975-4411 | |
| Beverly D Dobo | | PO Box 365 | Peck Slip Station | NEW YORK NY 10272-0055 |
| Gary G Mokra | | Patrick K Mokra Jt Ten | 2070 An Hind Ridge Rd Apt 201 | CHICAGO IL 60626-1870 |
| Margarite M Paige | | 5141 S Mayfield | GLENVIEW IL 60025-1870 | |
| Claude L Inch | | Christen R Inch Jt Ten | 2974 Grove Street Rd | STANDISH MI 48658-9113 |
| Edward L Boyd Jr | | 2701 West River Park Dr | FRANKLIN PARK IL 60131-2629 | |
| Barbra J Nolte | | 5906 Via Casamia | SAN MARCOS CA 92078-7223 | |
| Kimberlee M Shelton | Cust Patrick W Shelton Utma Il | 3127 Ruby St | FRANKLIN PARK IL 60131-2629 | |
| Patricia A Dietrich | | 100 Hixur Dr | ROCKFORD TN 37853-3059 | |
| Joshua Crawley | | 63 Edmund Burton | GLENVIEW IL 60025-1870 | |
| Ellen E Argdel | | 800 Hillside Avenue | WESTFIELD NJ 07090-3904 | 8935 S Merrill | CHICAGO IL 60617-3007 |

| Name | Detail / Co-owner | Address | City State ZIP |
|---|---|---|---|
| Gilbert H Feichner | Maxine H Feichner Jt Ten | 601 W Prospect Rd | FORT COLLINS CO 80526-1977 |
| John Lee | | 7850 Bay Shore Rd | |
| Judith Willow | Harold M Willow Jt Ten | 1330 East 57th Street Apt 31a | NEW YORK NY 10022-2947 |
| Susan F Fitzpatrick | | 7 Azalea Way | COVENTRY RI 02816-8443 |
| Mark C Avery | | 2840 W Belmont Ave Apt 334 | CHICAGO IL 60618-6468 |
| Richard Schmitz | Cust Scott Richard Spryd Utma Il | 200 Shannon Court | DES PLAINES IL 60016-2416 |
| George Fadimat | | 13 Joyce Ave | DERBY CT 06418-1049 |
| Craig T Eicon | Lisa Pressley Jt Ten | 10 Regatta Dr | |
| Agnes A Anderson | Tr Lin Cindy A Anderson Jt Ten | Anderson Trust | SPRING VALLEY NY 10977-4306 |
| Anthony D Welch | Shirley H Welch Jt Ten | 7862 Greendale Cir | 555 Docket Ct |
| Patricia Finger | 13 Willow Bridge Way Unit 1 | BLOOMINGDALE IL 60108-2800 | NAPERVILLE IL 60540-9904 |
| Rebecca M Fisher | | 14853 N 41st St | PORT SAINT LUCIE FL 34986-3303 |
| Al T Butler | Maxine B Butler Jt Ten | 1 Maxine Circle | HAMPTON VA 23686-1716 |
| David Ristau | Debra S Ristau Community Property | 1912 Sunflower Court | MODESTO CA 95356-9841 |
| Mary Krueger | | 200 S Maple St Apt 4e | GREENBELT MD 20770-1904 |
| James M Williamson | | 56 Lakeside Dr | BERKELEY MI 48072-1634 |
| David J Cantu | | 3260 Coolidge Hwy # 200 | HOMER GLEN IL 60491-9201 |
| Louis A Frazier | | 1315 Spring Ct | |
| Ralph Ted Amato | Cust Gavin T Amato Utma Or | 5151 Sw Santa Monica Ct | PORTLAND OR 97221-2558 |
| Interell Frida Margheri Corp | Attn Ronald A & Mary T Sablick | 7 Iroquois Trl | ORMOND BEACH FL 32174-4308 |
| Hugo A Catherina | | 251 Hartford Dr | STEGER IL 60475-1924 |
| Stafford Crossland | | 3114 Taosten St | ELGIN IL 60124 |
| Timothy J O'Donnell | Cust Evan Liam O'donnell Utma Il | 1460 West Cullom | CHICAGO IL 60615-1310 |
| Joseph A Sander | Maureen Sander Jt Ten | 1510 Park Road | SEAFORD NY 11783-1829 |
| Lois M Tripp | Tr Lois M Tripp | The Tripp Trust | THOUSAND PALMS CA 92276-3652 |
| Calvin E Steinke | Angeline Steinke Jt Ten | 6556 S 1100 W | RENSSELAER IN 47978-8671 |
| Denise M Folk | | 6603 Hartford St | DISTRICT HEIGHTS MD 20747-2813 |
| Marguerite Schleinmeister | | 1372 Quaker Hollow Ln | STREAMWOOD IL 60107-1977 |
| Therese M Fisher | Matt W Fisher Jt Ten | PO Box 842 | SAN DIMAS CA 91773-3842 |
| Stewart J Upman | | 842 Devokte Lane | UNIVERSITY PK IL 60465-2816 |
| Frank F McDowell | Doris J McDowell Jt Ten | 1167 Duvall St | KEY WEST FL 33040-3127 |
| Kaihaan Rukenshah | Flora M Rukenshah Jt Ten | 2654 Mount Ave | OCEANSIDE NY 11572-1520 |
| James J Galen | Mary J Galen Jt Ten | 1792 187th St | HOLLYWOOD IL 60430-3554 |
| | Daniel E Emary Revocable Trust | 2343 Frisco Dr | CLEARWATER FL 33761 |
| Stanly L V Byrd | | 609 E Phil Ellena St | PHILADELPHIA PA 19119-3526 |
| Michael A Innes | Debra Innes Jt Ten | 53 Redbud Ridge Pl | THE WOODLANDS TX 77380-3411 |
| Laura A Union | Cust Craig V Ann Utma Nc | 8100 Ebert Rd | WINSTON SALEM NC 27104-2732 |
| Irving Elsen | Kathy L Elsen Jt Ten | 3365 Hampton Pl | BOCA RATON FL 33434-5323 |
| Beverly F Sheehan | George Stan Gobos | 10025 SE | VANCOUVER WA 98685-0028 |
| | | 2419 Sabia Dr | RICHMOND VA 23236 |
| Cynthia L Jaymes | Cust Joseph J Kleinman Utma Il | 213 Dunlop Pl | |
| Elaine Kleinman | Cust Joseph Thomas Tootsi Il Upma | | |
| Elizabeth Ann Tobin | Tr Lowell King Educational Trust Ua | 3152 W 100th Place | SCHAUMBURG IL 60194-3900 |
| Darcy L Arties | Jadny A Toshibo Jt Ten | PO Box 898 | MORGAN CITY LA 70381-0886 |
| Thomas V Damico | Judy A Damico Jt Ten | 11635 Fm 225 | EVERGREEN PK IL 60805-3503 / 1506 Yorkshire Road / BIRMINGHAM MI 48009-7417 |
| Claude J Zingg | Gall G Christy Jt Ten | 23 E Morningside Ave | LOMBARD IL 60148-2618 |
| James A Pauley | Dennis J Marut Jr Jt Ten | 305 Lincoln Dr | OCEAN NJ 07712-4723 |
| Jean M Krengel | Floyd Krengel Jt Ten | 8101 N Mason | CHICAGO IL 60640-5915 |
| Delores Szanych | Robert Szanych Jt Ten | 10708 Bayview Ln | INDIANAPOLIS IN 46230-5737 |
| Catherine C Vest | | 2425 Bradford Dr | AURORA IL 60504-4205 |
| Joanne A Mozny | Billie G Mozny Jt Ten | 11801 N Princeville-Jubelo Rd | PRINCEDALE IL 61559-9157 |
| Ralph F Manzeck | | PO Box 471 | JERSEY CITY NJ 07303-0471 |
| Barbara A Sabes | | 10251 N 102nd Ave | SUN CITY AZ 85351-4545 |
| Gretchen Schifzber | | 750 Meadow Ln | MAHENGO IL 60152-3565 / Trust |
| Kathryn Frag | | 4910 Independence St | ARVADA CO 80007-7818 |
| Ruth B Bash | Michael D Bash | | TACOMA WA 98422-4230 |
| Michael Oszell | | 2454 W Winton St | CHICAGO IL 60622-4614 |
| Gary Mackenzie | Tr Lia | 7 E Main St | ARVADA CO 80007 |
| Gloria L Hannon | Cust Bailey G Hannon Utma Co | 15205 W 72nd Pl | INCLINE VLG NV 89450 |
| Roberta Schichel | | 5241 Turning Branch Way | GLEN ALLEN VA 23059-7553 |
| Laura Schicher | | 15205 W 72nd Pl | NAPERVILLE IL 60563-2122 |
| Claudia K Henson | Cust Emerson F Henson Utma Ca | Andrew J Schurla Living Trust | INCLINE VLG NV 89450 |
| Jacob C Meyer | | PO Box 6149 | NORTHBROOK IL 60062-6004 |
| James W Sands | Nancy J Sands Jt Ten | 2354 Vida Way | PARK FOREST IL 60466-1716 |
| Adam L Ardita | | 9016 Tall Wood Lane | LAS VEGAS NV 89129-7520 |
| Copywrite Ink Writing Services | Tr Lia 09/24/03 Unelsa Robb | Revocable Trust | 64690 Miami Rd / MADISON CT 11765-1829 |
| Unelsa Robb | Partner | 28 Trout Brook Ln | BREMEN IN 46506-9641 |
| 2 Plan 2 Investment Club A | | 5444 Union Hill Rd | CANTON GA 30115-8999 |
| Patricia A Matale | | 30n255 Bruce Ln | NAPERVILLE IL 60563-1818 |
| Fred Eimole Jr | | 30 Dogwood Dr | HUNTINGTON CT 06484-2033 |
| Frank Kenson | Cust Caroline Kenson Menegal Utma | 6955 N Keating Ave | LINCOLNWOOD IL 60712-2407 |
| Andrew J Schurla | Marilyn Schurla Tr Lia 7/2/86 | Andrew J Schurla Living Trust | |
| Ethel S Maple | | 111 Deerfield Blvd | |
| James A Morrison | | 81 Felch Ln Apt 2 | |
| Clyde J Schuller | | | |
| Donald S Panzeral | | 2233 Tennant Road | COLUMBUS OH 43211-4240 / LONG LAKE MN 55356-9454 |

| Name | Address | City/State/Zip | | |
|---|---|---|---|---|
| Robert M Blesser | Sharon Blesser Jt Ten | 308 E Vista Drive | HANOVER PA 17331-3465 | |
| Jerome E Bly | Joyce Castro Jt Ten | 5456 Grand Palazzo Place | LITTLETON CO 80123-2897 | NEW YORK NY 10016 |
| Olav Allgeude | Joyce Castro Jt Ten | 302 E 39th St | Apt 5d | |
| Craig A Peterson | Rita F Peterson | GURNEE IL 60031-2761 | | |
| Joseph S Magdziak | Tr Us 12/20/98 Jt Ten | 4050 Dundee Rd Apt 303 | NORTHBROOK IL 60062-2159 | NORWALK CA 90650-4473 |
| Jack I Bann | | 328 S Craig Pl | LOMBARD IL 60148-2710 | |
| Mary E Oskonba | | 16601 N Lasalle St #707 | CHICAGO IL 60614-6008 | |
| Monica M Tyran | | 4612 S Lavelle Av | CHICAGO IL 60638-2141 | |
| Rubbey Perez | Rodney A Newfook | 1841 Saddlehorn Drive | CANANDAGUA NY 14424 | |
| Theresa M Moreau | 2728 Mary Street | LA CRESCENTA CA 92214-3534 | | |
| J Ji Schoonhoven | 5291 Webb St | LYNN MA 01901-1705 | | |
| Jeffrey D Pape | Cindy C Pape Jt Ten | 8448 Fairmount St | DAVENPORT IA 52806-6443 | |
| Jay Miller | W 2011 Beulah Hts | EAST TROY WI 53120-1207 | | |
| Sugar Morton Sr | Viveca Morton Jt Ten | 18909 Poplin St | DETROIT MI 48221-2193 | |
| Irene H Wilderman | 525 East 82nd St Apt 9h | NEW YORK NY 10028-7155 | | |
| Jeffrey J Mottoe | 6624 Wallaston Ct | BROOKLYN NY 11204-4285 | | |
| Donald M Kamys | John L Friedman | Tr Us 10/17/96 Mary M Friedman | WEBSTER GROS MO 63119-4916 | ROCHESTER MN 55902-0607 |
| Mary M Friedman | Tr Pancak M Rogers Us | 17/4/1993 340 N Oaktown Ave | Trust | |
| Patrick M Rogers | Susan A Tapes | R1 Box 130 | 1925 Folwell Dr Sw | |
| Carol Wood | Susan A Tapes Jt Ten | LITTLETON CO 80122-2434 | ELMHURST IL 60126-2118 | |
| Lenny A Tapes | John R Boyle | 7189 S Eudora Court | ROSEVILLE IL 61473-9756 | |
| Miriam A Bulhi | 201 48th Ave | WESTERN SPRINGS IL 60558-1334 | | |
| Andrew T Bulhi | 1224 Walnut St | WESTERN SPRINGS IL 60558-1334 | | |
| Kimberly M Shelton | Carl Elizabeth A Shelton Utma Il | 3127 Pulley St | FRANKLIN PARK IL 60131-2629 | |
| Robert C Tobler | Ralph G Tobler Jt a Ten | 7485 Scott Street | PINCKNEYVILLE IL 60078-1455 | |
| Paolo Tobler | 61-20 Grand Central Pky | Apt B 120 | FOREST HILLS NY 11375-1258 | |
| Deldran Reason | 1417 N 35th Ave | MELROSE PARK IL 60160-2725 | | |
| George P Demorokalas | Carl Jessica Jean Schneider | R1 1 Box 130 | CHICAGO IL 60031-1053 | |
| Charles L Schneider Jr | etc | 33 W Delaware Pl | CHICAGO IL 60610-5115 | WEST HOLLYWOOD CA 90069-4111 |
| Mildred M Rosta | 201 48th Ave | BELLWOOD IL 60104-1323 | | |
| Elenore Harkens | 715 Rustic Road # | ARLINGTON HTS IL 60015 | 927 Westmount Dr | |
| David Jarolimetz | 1401 Riverdale St #9b | NEW YORK NY 10024 | | |
| Rebecca L Branko | Randall M Holland Jt Ten | 65 East Rd | TACOMA WA 98406-7630 | |
| Jeanenne McCloskey | Tr Us 10/15/91 Jeanenne | Mc A Lake Revocable Trust | 16660 Sw 34th Sunnybrook Cir | PARK RIDGE IL 60068-3020 |
| Corita V Palmintere | Pamela A Mosyn Jt Ten | MENLO PARK CA 80125-9844 | | |
| Thomas J Mogan | Lisa J Rowotter Jt Ten | 9059 N Grace Avenue | NILES IL 60714-1424 | |
| Scott M Rowotter | Elizabeth Vaitager | 909 S Dutton Ave | ARLINGTON HTS IL 60005-2549 | |
| Dean C Eder | 207 Bayswater Ct | NEW BERN NC 28562-3766 | | |
| Sharon L Dutkowski | 10320 S Seeley Ave | CHICAGO IL 60643-2628 | | |
| Joan Mathews | 13226 Wadsworth Rd Ct | BALDWIN PARK 60461-1035 | | |
| Brendan & Life Jt | 300 E 16th St #1Y | CHEYENNE WY 82001-4562 | | |
| James Farrell | Verna Ferrell Jt Ten | 1620 Cherry St | PARK RIDGE IL 60068-3020 | |
| Sheba Grophiegan Grant | Kristine Grophiegan Jt T | CHESTERTON GAL 29401-1539 | | |
| Sheba Grophiegan | 3405 Rolling Court | CHEVY CHASE MD 20815-6340 | BLOOMINGDALE IL 60108-1046 | |
| Denise Bobs | Stuart Bobs Jt Ten | 294 Lee Lane | BLOOMINGDALE IL 60108-1046 | |
| Old Dominion & Co | Ciji Ashmallah Property | 5 Hyde Glenn Ave Inc | CHERRY HILL NJ 08034 | |
| Frank J Cook | Carl Ashmallah Benjamin Jt Ten | 50107 Perkins Blvd | GRAND BEACH MI 49117-9097 | LINCOLNSHIRE IL 60069-3248 |
| Lawrence H Benjamin | Leverlynn M Benjamin Jt Ten | 2602 Nw 9th Avenue | PORTLAND OR 97212-3129 | |
| Jay J Frank | Joan Frank | 100 South Summit Way | PALM SPRINGS CA 92262-0737 | RIVER GROVE IL 60171-1614 |
| Jovan Murtanesn | 1539 Euclid St #3 | NAPERVILLE IL 60565-8148 | | |
| Edward F Elson | 13719 Hawk Lane Dr | ORLANDO FL 32837-6584 | Trust | |
| Linda Starr | 609 Alice Ave Dr Ne | ALBUQUERQUE NM 87108-1008 | Suzanne G Woltman Irrevocable | |
| Joseph T Sample | PO Box 588 | GAINESVILLE GA 27224-0584 | SCOTTSDALE AZ 85254-5418 | GENEVA IL 60134-3002 |
| Claire Morton | Carl Garrett W Morton Utma Oh | 113 Qualihom | ARCHBOLD OH 43502-9937 | |
| Claire Morton | Carl Glynn M Morton Utma Oh | 113 Qualihom | ARCHBOLD OH 43502-9937 | |
| John S Welch | Carl Ramon Jean Morton Survey Utma | St Anne | SAINT ANNE IL 60964-4451 | |
| Dennis Relobiau | 114 Deverpt Rd | WINNETKA IL 60093-3709 | | 902 Meadows |
| W Doyle Jones III | Tr Us 09/28/97 The Wayne G Woltman | PINCKNEY MI 48169-9147 | 2513 N Wood Street | |
| Joseph A Dye | 2955 East M06 | 6137 E Mercal St | DICKSON TN 37055-1521 | |
| Steven R Sweetluger | Martha M Sweetluger Jt Ten | ATLANTA GA 30331-3831 | NEW YORK NY 10024-4933 | |
| Anne J Woltman | Tr Us 09/01/92 Helma A Warm Family | Trust | | |
| Venk Mani | 207 Forrest Hills Dr | DICKSON TN 37055-1521 | | |
| Gary B Arnold | 16 Fenham Loop | LITTLE ROCK AR 72223-9199 | | |
| Stuart H Fish | Apt 15c | 470 West End Ave | GROSSE POINTE MI 48236-1157 | |
| Michael P Parish | 4042 N Lincoln Ave | CHICAGO IL 60618-3038 | | |
| Paul E Kramer | 975 Schuman Place | BALDWIN NY 11510-3404 | | |
| Anne Kramer | 5211 Indian Bridge Trail | WAUCONDA IL 60084-3006 | 1042 Woods Lane | |
| Mukhand S Relhod | Tr Mukhand S Relhod Revocable T | Us Ud 08/25/97 | BAYSIDE NY 60035-2745 | |
| Ronald S Lindemann | Carl F Lindemann Jt Ten | 1659 Wilma Rd | DOWNERS GROVE IL 60515-5894 | |
| Ralph R Relhod | Carl Surinder Relhod Upma II | 4429 Pinehurst Ct | Battavlian Unf Gill Mai II | NEW YORK NY 10015-1438 |
| George W Bastantine | Carl Mary Elizabeth Wallis | Battavlian Unf Gill Mai II | 200 Central Park South | |

| Name | Line 2 / Street | Street / Address | City State ZIP | Additional |
|---|---|---|---|---|
| Karen Mulcahey | 6 Longmeadow Ave | | WARWICK RI 02886-4817 | |
| David J Heller | 1450 Sabrina Ave S | | | |
| John Jr Holleran | Mary L Heider | Tr Ua 02/02/96 John & Mary Heider | Living Trust | FOND DU LAC WI 54935-6104 |
| Christian Sebock | Barbara Sebock Jt Ten | 1079 Paradise Acres | GALESBURG IL 61401-8482 | |
| William V Sancco | Gail C Spence Jt Ten | 1154 Forest Ave | RIVER FOREST IL 60305-1356 | |
| Charles L Franks | Terry Franks Jt Ten | 528 Wales Rd S W | VIENNA VA 22181-5533 | |
| James A Lindley | Carol A Lindley Jt Ten | 4399 Tattenall Dr | PLAINFIELD IN 46168-8218 | |
| Donald K Sullivan | Loretta J Sullivan Jt Ten | 132 E Van Buren | ELMHURST IL 60126-6130 | 7359 Navilleton Rd |
| Johnny Bonavel Holmes Tr | | Ludie Elem B Holmes Credit | Shelter Trust | FLOYDS KNOBS IN 47119 |
| Barbara M Czaczynski | 4 East Trolley | PARK RIDGE IL 00068-5801 | | |
| Willie Williams | Betty Williams Jt Ten | 737 Nw 41 Way | DEERFIELD BEACH FL 33442-9219 | |
| Kathleen B Condon | 18353 Brook Ln | HUNTINGTON BEACH CA 92649-2512 | | |
| Hung-Shang Wong | Jennifer A Wong Jt Ten | 948 E 1500 N | OGDEN UT 84404-7764 | |
| Kathleen B Condon | 2100 Se 13th Ter | CAPE CORAL FL 33990-1916 | | |
| Mathew Independent Club | A Partnership | C/O Henry A Walton | | |
| Edward B Farrer | R Sarah Farrer Jt Ten | 5052 W Echo Ln | GLENDALE AZ 85302-6517 | |
| Thomas N Kuehner | 266 Putnam Rd | NEW CANAAN CT 06840-4811 | | |
| Richard H Schneeder | Tr Ua 05/14/99 The Mary M | Grochal Declaration Trust | 1224 Raleigh Rd | ROCKFORD IL 61114-5524 |
| Carol Barton | Doreen M Schneeder | Tr Ua 05/14/99 Schneeder Revocable | Trust | 1329 N 4th Ave |
| Doreen M Leonard | Henry Barrow Jt Ten | 6055 Vale Ave | GLEN ECHO MD 20812-1119 | |
| Robert Claus | Gail Barrow Leonard Ugma II | Apt 5203 | 3050 N Sheridan | CHICAGO IL 60614-2814 |
| Michelle Drew | Gail M Burt Jt Ten | 5231 Corrigan Road | NORTH STREET MI 48049-2003 | |
| Fred Hooda | 129 N Lapeer Dr | LOS ANGELES CA 90048-3010 | | |
| John W Kroeckel | 12333 Welborne | LOS ANGELES CA 90066-6607 | | |
| Althea K Casper | Bianca M Hrabovszkol Jt Ten | 841 Hillcrest | ELMHURST IL 60126-4844 | DE WITT IA 52742-1720 |
| John S Chojdak | Tom C Casper Jt Ten | 314 6th St | Dewitt | |
| Doris Kutka | 932 Apple | FLOSSMOOR IL 60422-1259 | | |
| Peter C Fooud | Anne M Kutka Jt Ten | 14375 Harvey Ln | RIVERSIDE CA 92503-7460 | |
| Francis J Von Nordstand | 327 6th St | DAVIS CA 95616-1609 | | |
| James R Gunderson | 25 Wakdene Drive | WAPPINGERS FL NY 12590-1555 | | |
| William R Sullivan Jr | 14050 Burnsville Dr | UNIT 106 | BURNSVILLE MN 55306 | |
| David Levin | 5249 N Lakewood Ave | CHICAGO IL 60640-2220 | | |
| Mavde Richards | 1551 Leroy Dr | SOUTHAMPTON PA 18966-1175 | | |
| Judith L Tenards | C/O Marilyn R Bianco Umai II | 1539 Neb St | WESTCHESTER IL 60154-3542 | |
| Sam Strum | 1778 Academy Street | FABIUS NY 13063-9709 | | |
| David S Ciszczon | 4610 H Scud Rd | Apt Ph5 | HOLLYWOOD FL 33019-1407 | |
| Eileen B Murphy | 21205 Bothell | SAMMAMISH WA 98075-7101 | | |
| Dwayt N Panthakee | James B Murphy Jt Ten | 669 Skaptick Circle | ROMEOVILLE IL 60446-5031 | |
| Monica Valcortes | Barbosa D Panthakee Jt Ten | 34b Tanah Merah Kechil Rd | #07-29 | EAST MAEDOWS 2-3 465560 |
| Margaret J Miller | 23231 Bainridge Rd | SHAKER HTS OH 44122 | | |
| Casey Oei Oeck | 12689 East Verde Street | DEWEY AZ 85327 | | |
| John D Ickson | 1065 Trinity Dr | MENLO PARK CA 94025-6044 | | |
| Leske J Vicknland | 2751 Queens Garden Court | WESTLAKE VG CA 91361-3551 | | |
| Eugene P Higgins | Blenaly M Vicknland Jt Ten | 17375 Twenty Mile Rd | MARSHALL MI 45068-9453 | |
| Kiomich A Wiklanski | Margaret B Higgins Jt Ten | 41 Beathpoon Ln E | BAY SHORE NY 11706-8123 | |
| Doris F Lawler | 1175 Candlewood Road | NILES IL 60714-3658 | | |
| Mary Madden | 1483 Mortuary St | DEERFIELD BEACH FL 33442-2407 | | |
| Jaclyn A Lauder | Frank Madden Jr | 396 Oaktown Ave | ELMHURST IL 60126-2120 | LEES SUMMIT MO 64081-1951 |
| Randal Phuvan Razloom | 2970 Elk Circle | MILWAUKEE WI 53217-1034 | | |
| Ronald L Abreti Jr | 9590 Niagara River Rd | OSWEGO IL 60543-9779 | | |
| Thomas B Fostier | 21 Robert Road | ORLANDO FL 32812-8845 | | |
| Nelson Costolo | 4043 Brenda Dr | COLUMBUS IL 32562-2715 | | |
| Gary M Denny | 1000 Glenbard River Rd | CHICAGO IL 60620-2133 | | |
| Desert News Publishing Co | Patricia L Denny Jt Ten | 700 Nw Silver Ridge | HOUSTON TX 77034-1520 | |
| Cherie Robert Orticher | P O Box 2220 | SALT LAKE CITY UT 84110-2220 | | |
| Edward A Eggs | 619 Ompara | SPRINGFIELD PA 17106-1116 | SCARSDALE NY 10583 | |
| Patrick M Leary | Laura R Eggs Jt Ten | 128 Raven Head | KENILWORTH NJ 07033-1743 | |
| Richard C Reeter | 750 Newark Ave | Suite 219 | CLARK MILLS NY 13321-0453 | |
| Martin W Ordiney | Howard Building | PO Box 453 | PASADENA CA 91106-4114 | SPRINGFIELD PA 19064-3925 |
| Jonathan Tebbetib Williamson | 775 Holiday Rd | WINNETKA IL 60093-1857 | | |
| Carrie J Robinson | 692 Maple St | WESTMONT IL 60559-1212 | | |
| Peter B Santi | Donna J Santi Jt Ten | 994 Rocklyn Road | CHICAGO IL 60657-5379 | |
| Judith J Polo | 523 Hamilton Ave | CHICAGO IL 60620-2133 | | |
| Roseane Y Eastold | 540 West Roscoe Apartment 481 | O FALLON MO 63368-8109 | BROOKFIELD IL 60513-1127 | |
| Isadora M Waller | 918 W 30th St | THOUSAND OAKS CA 91359-0067 | WEST DES MOINES IA 50266-5355 | |
| Michael S Blonowicz | 781 Cypress Knoll Dr | HENDERSON NV 71106-2291 | | |
| Ali Raza Beneraj | P O Box 6567 | 9456 Henrietta | ROCKFORD IL 61107-5500 | |
| Leyla A Stewart | 1223 Meadow Swallow Dr | 5702 Pommel Ct | PONTE VEDRA FL 32082-3733 | |
| Maureen C Stecha | Timothy J Ziegler Jt Ten | 1552 Oakforest Dr | CHILLICOTHE MO 64601-3572 | |
| Victoria T Whipple | Janet K Topping Jt Ten | 108 Marsh Lake Pl | | |
| Richard M Turner | 6000 Lexington Ave | OAK FOREST IL 53019 | | |
| Richard W Williams | Sharon M Williams Jt Ten | 2100 Morgan Rd | | |
| Victoria T Whipple | David J Whipple Jt Ten | 100 Marsh Lake Pl | | |
| Michael J Turner | Sonia M Turner Jt Ten | 9390 Lexington Ave | | |
| Theresa M Wreeble | 20891 B Fields Dr | ELKHART IN 46514-5440 | | |

| Name | Address / Custodian | Line 2 | Line 3 | City / State / ZIP | Extra | Far Right |
|---|---|---|---|---|---|---|
| William Mozorash | PO Box 7701 | OCEANFIELD ID NO 204069-1701 | | | | NORRIDGE IL 62706-4734 |
| Jeff Kacio | 830 S Tripp St | ABERNALUVLLE IN 46410-4803 | | | | 7009 West Windsor Avenue |
| Eileen M Brake | 1308 Coral Way | CORAL GABLES FL 33134-4756 | | | | |
| Lance M Piotrowski | 7321 W 109 St | PALOS HILLS IL 60465-2021 | | | | |
| Kacy Krys | 137-15 134 Ave | JAMAICA NY 11434-3701 | | | | |
| Morris Mozell | Elizabeth Tallman Jr Ten | 407 N Grand Blvd | | EFFINGHAM IL 62401-2126 | | |
| John Tolman | Carl Crifasi Trust | Lena WI | | PARK RIDGE IL 60068-3432 | | |
| Cecilia E Madigan | Robert J Slapka | | | | MADISON WI 53716-6671 | Up 07/01/93 |
| Irene M Slapka | Tr Irene M Slapka Family Living | 3416 Cynthia Lane | Trust | | | |
| John L Carlton | PO Box 4972 | ENGLEWOOD CO 80155-4872 | | | | |
| David P Keiling | | | | LEXINGTON KY 40517-4464 | | |
| M Hope Flaherty Cooper | 8991 Craigston Court | DUBLIN OH 43017-8535 | | | | |
| Geoffrey John Stephen East | 115 Fourth Avenue Unit 1 | TAURANGA | | | | |
| Dianne McKenzie | 225 Wootcord Ave | WINNETKA IL 60093-1552 | | | | |
| Russell E Van | Katharine Van Jt Ten | 8326 N Kedvale | | SKOKIE IL 60076-2742 | | |
| Joan Laurin | 2420 San Crenoale Dr | PORTLAND OR 97225-2337 | | | | |
| Dorothy F Watson | DuPree D DuPree Jt Ten | 8504 Laramie | | | DEKALB IL 60115-8926 | |
| Ronald E Culp | 1992 Roberts Ave | TEXARKANA AR 71854-7650 | | | | |
| Vernon M Leny | 11723 Wildrose Dr | HUNTLEY IL 60142-7604 | | | | |
| Joseph T Loughlin | 2222 Murrey Hill Road | HUNTINGTON WV 25705-2822 | | | | |
| Jennifer Gardiners | 30 Maguire Dr | WEST ORANGE NJ 07052-1720 | | | | |
| Thomas Mathew | 503 Farwell Dr | MADISON WI 53704-6927 | | | | |
| Sheila Colcory | 116 S Lincoln Ave | WINELAND NJ 08361-7701 | | | | |
| William G O'Brien | | | | WINFIELD IL 60190-1812 | | |
| Deirdre A Hogan | Jo-Ann K Hogan Jt Ten | 06051 Lee Ct | | | | |
| Brett Howard | 225 Cliffchase Close | ROSWELL GA 30076 | | | | |
| Kathryn A Piekoski | 5462 N Mason | CHICAGO IL 60630-1912 | | | | |
| Janice M Roberts | 2044 Stifield Greens Way | SUN CITY CTR FL 33573 | | | | |
| Larry Morris Jr | 10443 S Morgan | CHICAGO IL 60643-3006 | | | | |
| Robin Sgubis | 34182 Blue Heron | DIABLO AZ 85629-2503 | | | GRAYSLAKE IL 60030-3802 | |
| Edward W White | Cheryl A White Jt Ten | 165 Parker Dr | | NORRIDGE IL 60706-4409 | | |
| Robert P Micevicis | 4713 N Ozanam | CHICAGO HEIGHTS IL 60004-3305 | | | | |
| Janet L LeFleurs | 100 S Churchill Ln | MORTON IL 61550-9527 | | | | |
| Lily Ellen Hauter | 41 Blackberry Ln | DUMONT NJ 07628-2714 | | | | |
| Carmen Arroyo Driggs | 3 Monroe Avenue | | 3/4/1938 Bradley Hall 209 | PO Box 125 HOSCHTON GA 30548-5039 | | CORNWALL PA 17016-0125 |
| Marie L Thompson | Cost Leonard Drigg Or Trust | | 1706 Imperial Ct | | | |
| Reynolds Duane Fields | Cost Fidelcoath Cameron Fields | | | | | |
| Michael T Stephenson | 214 Rosella D S | TAMPA FL 33609-2501 | | | | |
| Lawrence A Mack | 3448 Colton Rd | SPRING HEIGHTS OH 44122-3828 | | | | |
| Phyllis R Canyady | 3426 Kimbark Road | CLEVELAND OH 44124-5607 | | | | |
| Elise S Willhoeft | 28 Green Woods Ln | FARMINGTON CT 00085-1570 | | | | |
| Brian G Loftus | 615 S Prospect Ave Unit 107 | REDONDO BEACH CA 90277 | | | | |
| M Macavoi Adia | Thomas J Amulcoky Allen Jt Ten | | | ELKGROVE VILLAGE IL 82007-3813 | | |
| Irene M Aikin | 6501 S Green | CHICAGO IL 60620-2548 | | | | |
| Elizabeth C Scott | 14566 Lincoln Street | GRAND HAVEN MI 49417-8605 | | | | |
| Joseph P Kozell | Joseph Kozell Jt Ten | 1624 W Farrel Pl | | CROWN POINT IN 46307-8563 | | |
| Brit Davis | Jerald Davis Jt Ten | 4331 Lowell Avenue | | LA CRESCENTA CA 91214-2382 | | |
| Darlene Haine | Manistowoc | | | MANITOWOC WI 54220 | | |
| Brian G Montgomery | 3715 County Hwy B | CHICAGO IL 60620-1433 | | | | |
| Michael J Brecosa Jr | 8331 Magnolia Ave | PHOENIX AZ 85044-1813 | | | GARNERVILLE NY 10923-1131 | 1515 S Michigan Ave |
| James F Monte | 11438 S Mandan St | 9 Cinder Rd | | | | |
| Wivinet P Financial Focus | Denice Montg Jt Ten | Norma Jordia | | | | |
| David G Mazanich | Frances A Mazanich | CHICAGO IL 60629-4107 | | | | |
| Monica Borra | 6028 N Campbell Ave | CHICAGO IL 60659-4107 | | | | CHICAGO IL 60605-2812 |
| Paul L Rohhenhof | PO Box 6354 | BURBANK CA 91510 | | | HUNTINGTON CT 06484-2003 | |
| Alamocoskoesent | 445 N York St | ELMHURST IL 91503-3533 | | | | |
| Allred J Martin Jr | Associate A Partnership | 1438 8th Street | | ALAMEDA CA 94501-3762 | | |
| Edward A Vanderevort | Thomasine A Martin Jt Ten | PO Box 4697 | | SANTA FE TX 87502-4697 | | |
| Martin Bates | Suzanne M Vandervort Jt Ten | 360 Bridge | | HOUSTON TX 77042-3212 | | |
| James Finger | 1145 Sanfield Ave | SOCOTORRA ANB NJ 07076-4655 | | | | |
| Elizabeth Numerpat | 8730 N West Circle | CHICAGO IL 60631-2437 | | | | |
| Ella Kent Dimon | Cust Taryn Renae Numerpat Ulma Ct | 30 Dogwood Dr | | HUNTINGTON CT 06484-2003 | | |
| Joan L Barrow | 4935 W Windsor Dr | CHICAGO IL 60644-3545 | | | | |
| Joseph L Czerwinski | 1640 North Wilmot Avenue | CHICAGO IL 60647-4417 | | | WASHINGTON DC 20005-1705 | |
| Kevin Martindale | 7r13a 822dha | Cranehedd Ulaka Trust | 42 Robin Drive | | EXETER RI 02822-2205 | |
| Phillip Ruddi | 201 So Biscayne Blvd Suite 11 | MIAMI FL 33131-4325 | | | | |
| George Henneridert | Jody Rudell Jt Ten | 1067 Jackson Street | | SHAKOPEE MN 55379-2041 | | |
| Harry S Koorman | Janelle Henneridert Jt Ten | 360 S Main | | ROSEVILLE IL 61473 | | |
| Gabriel A Epsteln | Jeanette K Koorman Jt Ten | 144 Student Lane | | SAINT CROIX WD 31539-3725 | 30221900 431 Lovell Pl | FULLERTON CA 92835-1313 |
| Paul A Pedro | Tr Gabriel A Epsteln Revocable | Inter Vivos Trust Ua | 1430 Mobile Drive | HONOLULU HI 96818-1915 | | |
| Arthur H Chilton | Ruby P Mies Jt Ten | FRESCO 76384-6320 | | | | |
| Adam T Thompson | 11577 Cozy Ln | WINELAND NJ 08361-7701 | | | | |
| Patricia H Bauer | Andrea T Thompson Jt Ten | 1624 A St | | ELKHURST IL 60126-3561 | | |
| Vincenza M Hinz | 226 Chandler | ELMWOOD PARK IL 48169-5630 | | | | |
| Herb H Hendrick | 7971 Coventry Lane Three | CENTREVILLE VA 20120-0727 | | | | |
| Comptroller State Of New York | PO Box 290727 | Office Of Unclaimed Funds | | | 110 State Street 8th Floor | ALBANY NY 12236-0001 |

| Name | Line 2 | Line 3 | City, State ZIP | Additional |
|---|---|---|---|---|
| Arthur Van Collins | 7338 S Drexel | | CHICAGO IL 60619-2317 | |
| Joann Vara | 3425 Ann Suzanne Dr | | CANTON MI 48188-3093 | |
| Stanley H Iwasaki | Elde T Iwasaki Jt Ten | 2242 Star Road | HONOLULU HI 96813-1309 | |
| Gildo J Mazzola | Caroll S Marzolla Jt Ten | 4066 Stratford Dr | IRWIN PA 15642-4592 | |
| Tomy L Peterson | 363 Trails End Court | | WAUKESAW IN 46580-5108 | |
| Gregory J Marke | Nancy L Marke Jt Ten | 516 N Elm Ave | ELMHURST IL 60126-1839 | |
| Mon S Yee | 247 S San Dimas Cyn Rd | | SAN DIMAS CA 91773-3106 | |
| John F Viotaw | Tr.u.a 06/07/07 John F Viotaw Trust | 605 E Illinois St | | |
| Craig J Dowden | Ann F Dowden Jt Ten | 1590 Portsmouth Court | WHEATON IL 60187-5558 | |
| Michael J Venzalano Jr | Beverly M Venzalano Jt Ten | 247 Newton St | GRAYSLAKE IL 60030-3722 | |
| Betsy Shehata | 5718 Freeman Ave | | LA CRESCENTA CA 91214-1519 | KENSINGTON CT 06037-1253 |
| Joseph L Tafano | 5692 Star Ct | | PLANTATION FL 33317-3561 | |
| Mary Lynn Gara | Tr Mary Lynn Gara Trust | Ua 12/05/04 | | NEWTON NC 28658-9321 |
| Janice J Robertson | 126 S Commonwealth Av | | | 1937 Shady Ln |
| Helen M Stuart | Stuart R Stuart Jt Ten | | | |
| James C Hollingshead Jr | 120 W Main St | | San Juan Capistrano Ca | 92675-2232 |
| Marlene P Valero | Elio Valero Jt Ten | 1313 N Ritchie Ct 2003 | CHICAGO IL 60610-5102 | |
| Kelly Kohrman | 1312 Orchid Ln | | GLENVIEW IL 60025-2149 | |
| Michael Powers | 402 Arlington | | WESTMONT IL 60559-1032 | |
| Ralph Klovis | Gayle Klovis Jt Ten | 1340 Sherwood Rd | GLENVIEW IL 60025-2370 | |
| Lucille A Panozzo | 15415 Shetland Ave | | OAK FOREST IL 60452-5912 | |
| Bruno Nardi | Geraldine Nardi Jt Ten | 8545 W Argyle | CHICAGO IL 60656-2905 | |
| James A Lingl | Jane A Lingl Jt Ten | PO Box 400 | BOSTON NY 14025-0400 | |
| Lucille Ingrelli | 115 Overlook Ave | | | |
| Monica M Harley | Paul W Harley Jt Ten | 207 Hasborough | SEABROOK TX 77586-4603 | |
| Glen E Kellogg | Diane S Kellogg Jt Ten | 13441 Deer Creek Rd | ASHLAND VA 23005-7137 | |
| John D Zubbrow | 1731 E Slauerson | | | |
| J J Ivi | 2225 Stonewall | | UNION CITY TN 38261-3727 | |
| Charles John Sauer | 345 Fullerton Pkwy #1607 | | CHICAGO IL 60614-2847 | |
| Keyin J Duffy | 5712 N Mc Vicker Ave Apt 2 | | CHICAGO IL 60646-6105 | |
| Edward J Helsa | Deborah M Helsa Jt Ten | 1378 Hosking Pop Ln | | |
| Ronald T Grenda | Eva M Grenda Jt Ten | 22 115th St | | |
| Lia Weinstein | 99-15 66th Ave Apt 3C | | REGO PARK NY 11374-3619 | |
| Kennetn R Wiegand | Valerie L Wiegand Jt Ten | 1372 Rodgers Lane | GENEVA IL 60134-4559 | |
| David Groteber | 4748 Crested Butte Trl | | ROCKFORD IL 61114-7327 | |
| Joshua Groteber | 4748 Crested Butte Trl | | ROCKFORD IL 61114-7327 | |
| Richard E Cronkrite | Mary Cronkrite Jt Ten | 213 E Sand Cloud St | ALLENTOWN PA 18104-8727 | |
| Stephen F Vuzhdy | 213 Rose Creek Ln | | COLUMBIA SC 29223-8556 | |
| Robert F Frasko | Pamela A Frasko Jt Ten | 1033 Old Orchard Drive | GIBSONIA PA 15044-6079 | |
| Michael S Talaga | 7634 Birkenwood St | | ORLAND PARK IL 60462-5248 | |
| Paul E Muris | 3236 Culver Rd | | ROCHESTER NY 14222-2806 | |
| Mark E Malszer | Catherine S Malszer Jt Ten | 5540 N Quail Run Rd | SCOTTSDALE AZ 85253-5954 | |
| Frank Tonelli | Marianne Tonelli Jt Ten | 15215 72nd Ct | ORLAND PARK IL 60462-6665 | |
| Brett D Higgins | 4220 E Boynton St | | CRESTLINE OH 44827-1507 | |
| Everett E Osborne | 2402 Albin Adale Rd | | MELBOURNE FL 32935-2904 | |
| Robert G Hall | 649 26th Ave | | VERO BEACH FL 32960-5228 | |
| Nick Stigili | 3431 Rainbow Run Rd | | ELIZABETH PA 15037-3156 | |
| Lee Van Dyckle | 7301 Fairway Dr | | CRYSTAL LAKE IL 60014-6607 | |
| Cindy J Burek | Tr Burek Family u Burek Trust | | EVANSTON IL 60201-1845 | |
| Barbara Sue Smoke | 327 Melody Ln | | DREVE COBURI MO 63141-8102 | |
| Michele Shavock | Edward Shavock Jt Ten | 1412 S Robert Dr | MT PROSPECT IL 60056-4542 | |
| Deborah Mariello Palazz | 1022 W Grace St | | CHICAGO IL 60613-2925 | |
| Blake Dick | 846 Crossway Rd | | CONOMOWOG MD 21818-1307 | |
| Melanie Carter | 134 114th Ter Ne | | SAINT PETERSBURG FL 33716-2831 | |
| Michael Heltz | Colleen S Heltz Jt Ten | 1210 W Henry | NORMAL IL 51701-3688 | |
| John W Wahlfield | Laura J Wahlfield Jt Ten | 412 Berkshire Court | YARDLEY PA 19067-4700 | |
| Diane May Schaefer | 5 Hauser Ln | | MATAWAN NJ 07747-6653 | |
| Frederick L Hasselback | Melody B Hasselback Jt Ten | 12246 Raelyn Hills Dr | PERRY MI 48872-9168 | |
| Patricia K Kowalewicz | A Kowalewicz | 3572 N Riverside | DES PLAINES IL 60016-3518 | |
| John R Courtright | 9801 South Peebly | | NEWALLA OK 74857-8112 | BUFORD WY 82020-0010 |
| Hal R Ray Jr | Cust Victoria E Ray Ugma Tx | 100 Anolo Police Dr | ALEDO TX 76008-3120 | |
| Frances Cottafava | 32 Woodland Ave | | EAST HAVEN CT 06512-4133 | |
| Ralph R Prosser | Cust Emily Harrison Utma Md | 810 Noble Court | PRINCE FREDERICK MD 20678-4558 | |
| Carol T Harrison | Cust Rachel Harrison Utma Md | 810 Noble Court | PRINCE FREDERICK MD 20678-4558 | |
| David F Briney | PO Box 2759 | | STANTON IL 62088-0239 | |
| Michael R Nedweck | Pina M Nedweck Jt Ten | 813 Paine Ave | LINDENHURST IL 60046-8732 | |
| Prabhat K Purohit | Kailash S Purohit Jt Ten | 1691 Big Bend Dr | DES PLAINES IL 60016-3518 | |
| Maurice Nitor | 28503 Triumph Avenue | SANTA CLARITA CA 91387-5847 | | |
| Donald J Carey | 14702 Mardukes Ave | | LINCOLNSHIRE IL 60069-2104 | |
| Florence Adrenbath | Steven Fuechter Jt Ten | 9433 Madison Ave | OVERLAND MO 63114-3315 | |
| Arlene D Prosser | 2105 Estbreddge Ave | | VISTA CA 92084-7821 | |
| Carol T Harrison | Cust David Harrison Utma Md | 810 Noble Court | PRINCE FREDERICK MD 20678-4558 | |
| Josef Schader | 28360 N Hickory Rd | | MUNDELEIN IL 60060-3328 | |
| Charles D Baker | 3131 Glenwood Rd | | VIENNA VA 22180-5505 | |
| Sheila A Doonan | 2233 31st Ave | | ROCK ISLAND IL 61201-4239 | |
| Charles W Peterson II | Cust Charles Peterson Iv Utma Pa | 119 Pierce Street | EASTON PA 18042 | |

| Name | Secondary | Address | City/State/Zip | Addr 2 | City/State/Zip 2 |
|---|---|---|---|---|---|
| Anton J Koach | Cust John W Koach Utma Il | 2700 N 16 St | DE KALB IL 60115-1010 | | |
| M M I C | A Partnership | C/O Jean Fisher | 4242 Powell Rd | HUBER HTS OH 45424-5514 | |
| Gala Partners A Partnership | 600 North Villa Ave | VILLA PARK IL 60181-1760 | | | |
| Tristan Oliver Warwick | 104 Bearsford Ct | MARTINSBURG WV 25404 | | | |
| Elizabeth A Smith-Smi | 19 Barley Sheaf Rd | FLEMINGTON NJ 08822-3187 | | | |
| Brandon S Smith | 3100 Lakeshore Drive 851 | CHICAGO IL 60657-4950 | | | |
| Brigid Flood | 2201 Hetcher Hill Blvd N | CINCINNATI OH 45204 | | | |
| Matthew R Boones | 210 Lake Street | LIBERTYVILLE IL 60048-1814 | | | |
| Robert Lueck | Tr Ua 12/18/86 | Francine M Keasly Trust | 2072 Bellflower Dr | SAINT PETERS MO 63376-7200 | |
| Francine M Keasly | 3315 Montgomery Ave | MCHENRY IL 60050-4514 | | | |
| James F Paci | 289 Poplar Drive | HIGHLAND PARK IL 60035 | | | |
| Gerald M Freed | Tr Ua 04/23/03 Ronald G Brown | Revocable Trust | | | |
| Ronald G Brown | 1230 Pollack Pl | 6 Bent Creek Crossing | SYLVANIA OH 43560-4800 | | |
| Gladys Marie Di Paolo | Judith Ann Shafer | Tr Ua 11/06/00 | WORTH IL 60482-2122 | | |
| Robert G Shafer | Kathryn Mckenna-Schiea Jt Ten | 6765 W 114th Pl | | | |
| Patrick X Schiea | 4453 Los Feliz Blvd #805 | LOS ANGELES CA 90027-2138 | 4703 Via El Sereno | TORRENCE CA 90505 | |
| Cust Robert Andrew Thomas | 7226 Childers Ave | LAS VEGAS NV 89178 | | | |
| Edward M Podio | Cust Benjamin A Shepherd Utma Fl | 221 E Kingsway | WINTER PARK FL 32789-5726 | | |
| Russell Crawford | Paul J Murray Jr Ten | 11413 E Harding Ave | CHICAGO IL 60655-5921 | | |
| Brent J Murray | Cynthia L Hendry Jt Ten | 2118 E St | LINCOLN NE 68510-2854 | Apt 3 | |
| Lawrence J Kuklinski | 642 Banbury Way | ST LOUIS MO 63122-1101 | | | |
| Robert E Beebe | 1000 South 2nd St | ALBION NE 68620-1068 | | | |
| James A Atkinson | 2003 W Palo Verde Drive | RICHARDSON TX 75080-2028 | | | |
| Mazen W Miller | Jean Chick Jt Ten | Rte 22 Box 119 | WATERBORO ME 04087 | | |
| Roger Chick | 315 W 75 St | Ph 8 | NEW YORK NY 10023-3504 | | |
| Christopher C Wilson | Patricia A Chick Jt Ten | 225 Chicago Ave | PALMDALE CA 93551-2946 | | |
| Michael Schlurkia Sr | Janet M Fox Ten Ent | 2004 Highland Ct | FOREST HILL MD 21050-2107 | | |
| Paul J Fox | 1211 Rocco Ln | WABASHA MN 55981-1754 | | | |
| Richard D Foller | 714 E Main St | HARRISONBURG VA 22801-5821 | | | |
| William W Thomas | Sandra S Koltar Jt Ten | 51 Charles Ter | ORMOND BEACH FL 32174-5626 | | |
| Patrick E Kollar | 352 Yorburn Rd Unt 224 | DEERFIELD IL 60015-4348 | | | |
| Martha J Matthews | Lisa R Matlock Jt Ten | 6 Scotlands Rd | BELLEVILLE IL 62223-1214 | | |
| David M Matlock | 219 South Washington Street | WESTMONT IL 60559-1923 | | | |
| Jared W Mckenna | 15 Ardis Lane | PLAINVIEW NY 11803-3901 | | | |
| Michael Steckman | Tracie L Carr Jt Ten | 13 Saga Dr | LITTLETON CO 80126-6638 | | |
| Thomas L Carr | Margaret A Will | Tr Will Family Trust | Ua 06/17/05 | | |
| Wille E Will | 1105 Williamsburg Pl | LAWRENCE KS 66049-3731 | 4710 Danube Dr | BRADENTON FL 34210-2900 | |
| Allison Do Braden Martin | 3206 Oak Ln | NORTHBROOK IL 60062-6423 | | | |
| Audrey Solomon | PO Box 398 | WYOMING RI 02885 | | | |
| Henry K Coordshour | 10698 North Creek Rd | BOULDER JUNCTION WI 54512-9740 | | | |
| Kathleen A Heleisz | Mrs Helen L Pril Jt Ten | 325 W Scotia | LAGRANGE IN 46761-1727 | | |
| Michael H Pril | Cust Carol Howard Widget Utma Il | 326 Dennisville Rd | LINDENHURST IL 60046-8500 | | |
| John A Partiecz | PO Box 1224 | N RIVERSIDE IL 60546-0624 | | | |
| Annette C Chaundey | SS N Shore Rd | DENNISVILLE NJ 08384-1531 | | | |
| Virlu Nixon | Luis Monroe Jt Ten | 28 Perrytille Street | NEW HYDE PARK NY 11040-3143 | | |
| Edward Ramirez | Maria Ramirez Jt Ten | 8831 Stratfield Ln | HOUSTON TX 77075-5731 | | |
| Christine M Ahern | Mary E Anderson Jt Ten | Calberine E Ahern Jt Ten | 1402 N Sandburg Terrace | CHICAGO IL 60610-1508 | |
| Wilim A Anderson | 1842 W Byron St | CHICAGO IL 60613-2709 | | | |
| Julia Anna Swenson Rolfi | 11657 South Lewis | LOMBARD IL 60148-4039 | | | |
| Barbara C Jacobsen | 2284 Jordan Ln | ARLINGTON HEIGHTS IL 60004-3182 | | | |
| Mara M Frederikson | 8539 58th Ave A | KENOSHA WI 53142-7646 | | | |
| Gilbert P Miller | Elizabeth Miller Jt Ten | 44 Kentwood Drive | AUBURN NH 03032-3546 | | |
| Carlos Garcia | Suette Garcia Jt Ten | 1544 Crossworld Circle | ORLANDO FL 32825-8868 | | |
| Thomas L Marquee Jr | PO Box 184 | DIAMOND CITY NE 68630-0027 | | | |
| Rita M Brogan | 18093 Pearl Rd | Apt 132 | STRONGSVILLE OH 44136-6962 | | |
| David J Perrin | 3333 Hamline Cir | AURORA IL 60504-8803 | | | |
| Thomas L Adam | Kay M Adam Jt Ten | 405 Third Ave | Reep Dept | CHICAGO IL 60606 | |
| T C Thomas | 816 Fremont Ave | Hastings On Hudson Ny | 10706-3125 | 222 West Adams St | |
| Carl P Anderson | Tr Ua 11/27/01 Carl P Anderson | Revocable Trust | 7832 South Dr | | |
| Janet R Oster | Cust Eric D Oster Utma Oh | 115 Dawn Trail | BEREA OH 44017-2559 | MONCLOVA OH 43542-9387 | |
| Jeanne E Da Silva | Makot Po No Jt Ten | 115 Oakheath | BROOKLYN NY 11237-1905 | | |
| Carlos Luciano | 2140 Lakeshore Ave 5 | OAKLAND CA 94606-1150 | | | |
| Thomas F Graham | Gretchen A Graham Jt Ten | 3755 Blackburn Rd Nw | CANTON OH 44718-3209 | | |
| Raymond A Vaughan | Shirley Vaughan Jt Ten | 10736 258th | STONE RIDGE NY 92494-2056 | | |
| Lions Share Investors A | Partnership | 1650 Herbner Wy | LANSDALE PA 19446-4319 | | |
| William James Meberny | Paula Rae Meberny Jt Ten | PO Box 554 | EDINBORO PA 16412-0554 | | |
| Steven J Hein | Kimberly A Hein Jt Ten | 835 Bronze St | CONNEAUT OH 44030 | | |
| John D Schroeder | Tr Ua 04/27/00 John D | Schroeder Living Trust | 415 Elam Ave | LOUISVILLE KY 40207-2330 | |
| Tricia Despres | 8408 Mending Wall Dr | WOODBRIDGE IL 60517-4519 | | | |
| Juan Rivera | 7763 Millwood Ave | CANOGA PARK CA 91304-5816 | | | |
| G H Cooley | 2320 Jackson Parway | VIENNA VA 22180-6966 | | | |
| Thomas J Miller | 1119 Red Wing Trl | DE PERE WI 54115-3289 | | | |
| Nicolette S Mirontirib | Gloria Jean Mills Jt Ten | 1061 Chestnut Rd | WILDWOOD NJ 08260-4026 | | |
| Marian N Bealt | 10051 Crooked River Rd | BONITA SPRINGS FL 34135-1782 | | | |
| James Laurence Coen Jr | 3 New Bow Lake Rd | BARRINGTON NH 03825-4255 | | | |

| Name | Address | City State Zip | Extra |
|---|---|---|---|
| Adelbert C Stelling | Box 1243 | BURNSVILLE MN 55337-0243 | |
| Alex W Shields | L J Simon Jr Ten | CUMMING GA 30040-9608 | |
| William N Rydholm | Mary L Rydholm Jt Ten | 6315 N 10th St | ARLINGTON VA 22205-2023 | |
| Aleria Rentiro | Cust Daniel Mark Rentiro Ugma Ny | 4925 Lakeway Drive | BROWNSVILLE TX 78520 | |
| Kenneth M Claussen | Mary Jane Claussen Jt Ten | 84 Beaman Dr | ELK GROVE VLG IL 60007-3916 | |
| A Charles Mueller | Jean E Mueller Jt Ten | 3003 Parkside Dr | PERU IL 61354-1468 | |
| James Dodaro | Cust Jacqueline Dodaro Utma Il | 11048 St Mary Rd | MCKENA IL 60445-1125 | |
| Daniel W Archibald | Vickie L Archibald Jt Ten | 2557 Kentucky Lane | BEAVER CREEK OH 45434-8922 | |
| Richard A Avalos | Diane M Avalos Jt Ten | 6126 N Avondale Ave | CHICAGO IL 60631-2402 | |
| John C Livensparger | Patricia J Livensparger Jt Ten | 419 S Courtland | PARK RIDGE IL 60068-4051 | |
| Alice M Caldwell | Warren D Caldwell Jt Ten | 2501 Natten Dr | SAINT LOUIS MO 63136-5846 | |
| John Ducar | Cust John N Ducar Jr Utma Wi | 3709 Algoma Rd | MANITOWOC WI 54220-2024 | |
| Karl D Pearson | 7840 Westpoint Rd | ROSCOE IL 61073-8406 | |
| John P Drazik | Nancy D Drazik Jt Ten | 2100 Hoga Hwy Lot 984 | PORT CHARLOTTE FL 33950-4253 | |
| Emily H Koran | Alex M Koran Jt Ten | 6135 Oak Ln | WILLWOOD FL 34785-9042 | |
| Dennis B Wojtecki | 4910 N Monitor Ave | CHICAGO IL 60630-2025 | |
| James J Napoli | 2151 Jamieson Ave | Unit 411 | ALEXANDRIA VA 22314-5720 | |
| Toni A La Porta | Cust Regina Lynn Ugma In | 312 Tansey St | GARY IN 46404-1064 | |
| Dale J Waverton | 2015 Harnak Street | MARINETTE WI 54143-1409 | |
| Craig R Kielbom | 5000 Carboro Ct | SACRAMENTO CA 95826-4202 | |
| Ralph E Young | 534 Wonderland Ave | NEWPORT BEACH CA 92663-4219 | |
| Sandra J Quigley | Cust Brett Justin Quigley Utma Fl | 10223 Villareal Do Avila | TAMPA FL 33613-1083 | |
| Evelyn Maxvis | Cust Jacob Marvis Utma Fl | 773 Terra Pl | MAITLAND FL 32751-4583 | |
| Jerimiah R Jordan | Cust Aaron Jordan Ugma Il | 12225 S Harvard Ave | CHICAGO IL 60628-6511 | |
| Miles Investment CLUB | PO Box 116 | BRONX NY 10475-0116 | |
| Karen Van Rossem | 449 12th St Apt 2f | BROOMLYN NY 11215-5168 | |
| Robert J Hesse | 80 25 Van Wyck Expwy | BRIARWOOD NY 11435-2931 | |
| Kiisti H Joseph | 82 25 Van Wyck Expwy | BRIARWOOD NY 11435-2931 | |
| Janco W Haslam Jr | Meredith W Haslam Jt Ten | 3012 Huntington Drive Nw | ATLANTA GA 30327 | |
| Richard M Wentworth | Cynthia A Wentworth Jt Ten | 4226S Riverwinds Dr | LEONARDTOWN MD 20653-5725 | |
| Myrlock E Gnisbaughr | 1819 Maxwell Ave | BALTIMORE MD 21222-2914 | |
| Walter W Hulm | Theresa A Hulm Jt Ten | 1301 11th Street | PERU IL 61354-3930 | |
| Terry Rosn | 1820 Elm Ave | WINTER PARK FL 32789-2014 | |
| Charles W Peterson Iii | Cust William Otto Peterson | | 119 Pierce Street | EASTON PA 18042 | |
| Kathy L Volkenn | Holley Trout 2 PLN Brookswy | Dentist | |
| Chad Knorpel | 3217 Bayberry Dr Sw | |
| Cortez D Perry | 25 S Weaver Rd | MT VERNON IL 62864 | |
| Terez T Schneidt Petner | Cust Amy Rockport (Houston Schmidt) | CEDAR RAPIDS IA 52404-3823 | |
| Richard E Bariuidi | 7 Cinnamon Creek | HAMPTON VA 23656-4065 | |
| Michael L Pollio | 1866 Rockeford Ave | PALOS HILLS IL 60465-1047 | |
| Michael J Flatt | Mary B Ferraro Jt Ten | Minors Under The Law Of Ga | |
| Mazo Fidardi | Pamela Fidardi Jt Ten | 3259 Lakeview Oaks Drive | LOUISVILLE KY 40225-1857 | 275 King Nw Rd | ATLANTA GA 30342-4006 |
| Lawrence Strickland | 1407 Suter D S | ISLIP NY 11751-1120 | MANASSQUAN NJ 08736-2049 | |
| Marvin C Smith | PO Box 390078 | LONGWOOD FL 32779-3158 | |
| Robert L Nelson | C/O Nelson Robert L Associate | DOWNERS GROVE IL 60516-1150 | |
| Stephen Hacker | 5821 Silverman Ave | SKOKIE IL 60076-1418 | |
| James Alan Materana | Jo Lynnmaterana Jt Ten | 4895 Stoddard | MARIETTA GA 30068-4672 | |
| Arnold C Helm | PO Box 171 | WESTON IL 60153-0171 | |
| Richard D Langohaire | Jackie Lou Langohaire Jt Ten | 8536 Washington Ave | ALEXANDRIA VA 22309-2338 | |
| Gloria F Qunandal | W7877 County Road Z | PEMBINE WI 54156-9405 | |
| Mary A Johnson | 5021 Strinaheed Dr | CHICAGO IL 60634-2072 | |
| Michael Liesky | 17218 Rodeo Ridge Rd | SAVANNA IL 61074-9525 | |
| Jesus Reiq | 18333 Nassau St | RIVERSIDE CA 92508-4103 | HOUSTON TX 77096-1708 | 705 Corremover Dr | |
| Baja Partners Ltd | Apartment 1602 | 2929 Buffalo Speedway | |
| James M Orr | 1909 Crumbaker Dr | TUSCOLA IL 61953-2901 | |
| Patrick Colleen | Aileen Colleen Jt Ten | 9519 Karlov Ave | 8/7/1980 | 3031 Beadle Lake Dr | SAN DIEGO CA 92107-3559 | Ua 9/13/04 |
| James R Tankink | Evelina S Tankink Jt Ten | 5985 Old Sky Hbr | BATTLE CREEK MI 49014-8279 | SAN ANTONIO TX 78242-3244 | |
| Jeanne Thoppa | 175 Kenfield Lane | WINNETKA IL 60093-9015 | |
| James A Collins Ii | 17218 Rodeo Ridge Rd | FLORISSVILLE TX 78114-4400 | |
| Joel Smith | Cust Stephanie Abigail Solomon Ugma | 1426 Arbours Drive | 117 Allanrose Way | VALLEJO CA 94589-3331 |
| Rafael M Rey | Deldia R Rey | Tr The Rey Family Trust | |
| M Patricia Molley | Tr M Patricia Molley Trust Ua Ua | Dentist | |
| Lawrence A Brigg | 584 E Acadia Pl | AURORA OH 44202-8412 | |
| Joel Smith | Herman | 1421 Hennesy St | NEW ORLEANS LA 70115-5465 | |
| William M Engel | 18360 New Cut Rd | MOUNT AIRY MD 21771-3792 | |
| Alexander R Boyriel | 8400 Fox Cub | CINCINNATI OH 45243-1922 | |
| Karl Andrew M Reider | 24 Gum Spring Rd | BRUNSWICK MD 21716-1790 | |
| Michael R Tankink | Eveline S Tankink Jt Ten | 5985 Old Sky Hbr | SAN ANTONIO TX 78242-3244 | |

| Reg Line 1 | Reg Line 2 | Reg Line 3 | Reg Line 4 | Attn Line 1 | Address 1 | Address 2 | City | State | Zip Code | Zip+4 |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTHA A POPE EXECUTRIX | ESTATE LEAVITT J POPE | | | | 173 DORCHESTER RD | | SCARSDALE | NY | 10583 | |
| BANK OF AMERICA | | | | | ONE EAST CENTER ST | | FAYETTEVILLE | AR | 72701 | |
| DOROTHY QUAIL | | TR UA 09/02/1993 DOROTHY QUAIL REV | | | 711 OAK STREET, APT 202 | | WINNETKA | IL | 60093 | |
| WARD L QUAIL | | | | | 711 OAK AVENUE, APT 202 | | WINNETKA | IL | 60093 | 0098 |
| BETTY BEARD | | | | | 7830 INWOOD DR | | HOUSTON | TX | 77063 | 1802 |
| BEVERLY PERRY | | TR UA 10 APR 87 BETTY BEARD LIVING | | | 6920 WEBSTER ST | | DOWNERS GROVE | IL | 60516 | 3509 |
| WARD L QUAIL | | | | | 711 OAK STREET, APT 202 | | WINNETKA | IL | 60093 | 0098 |
| LEWIS TAMANI | | | | | 221 N LA SALLE ST | | CHICAGO | IL | 60601 | 1206 |
| WARD L QUAIL | | TR UA 09/02/1993 WARD L QUAIL REV TRUST | | | 711 OAK STREET, APT 202 | | WINNETKA | IL | 60093 | |
| SHARON ANNE BRADFORD | CHRISTI HLF | | | | 4201 LINXWOOD RD | | BALTIMORE | MD | 21210 | 2914 |
| FRANK W DENIUS | | | | | 760 AUSTIN NAT'L BK, STE 700 | | AUSTIN | TX | 78701 | 3120 |
| WILLIAM F MITCHELL | | | | | 5558 S TALMAN AVE | | CHICAGO | IL | 60629 | 1034 |
| FREDERICK MITCHELL III | | | | | 369 RACETRACK RD | | HO HO KUS | NJ | 07423 | 1527 |
| FRED J EYCHANER | | | | | 1840 W WEBSTER AVENUE | | CHICAGO | IL | 60614 | 1919 |
| MARTHA POPE | | | | | 173 DORCHESTER ROAD | | SCARSDALE | NY | 10583 | 0592 |
| NEIL CREIGHTON | JOAN H CREIGHTON JT TEN | | | | PO BOX 507 | | LANCASTER | VA | 22503 | 0507 |
| ROBERT C LORDELL | NANCY LORDELL | TR UA 08/28/96 ROBERT C LORDELL FAMILY TRUST | | | 2439 SHARON OAKS DR | | MENLO PARK | CA | 94025 | 5828 |
| TX WILLIS BAKER JR | | | | | 8214 DOVE MEADOW DR | | DALLAS | TX | 75243 | 6325 |
| TROON & CO | A PARTNERSHIP | | | | BOX 1555 | | SOUTH BEND | IN | 46634 | 1555 |
| JAMES E FLYNN JR | THERESE M CUSHING JT TEN | | | | 9429 ZENITH AVE NE | | RICHMOND | IN | 46835 | 5931 |
| MARILYN MARCUS | | | | | 180 WHITE OAK RIDGE RD | | SHORT HILLS | NJ | 07078 | 3928 |
| EDWARD J SIDNEY | | TR UA 07/22/79 EDWARD J SIDNEY TRUST | | | 970 AURORA AVE | | BOULDER | CO | 80302 | |
| WARREN B WILLIAMSON | CHANDOS SECURITIES | | | | THE ACADEMY APT A201 | 510 W COLORADO BLVD, STE 230 | PASADENA | CA | 91105 | 1655 |
| HELEN BROWN | | | | | 3728 KEENAN LN | | GLENVIEW | IL | 60026 | 1194 |
| FRANK W CONSIDINE | | | | | 140 THORNTREE LANE | | WINNETKA | IL | 60093 | 3732 |
| JUDITH FARRAR MANASSE | | | | | 6307 WYNSGOP BLVD | | BETHESDA | MD | 20817 | 5931 |
| BARRY T WERBELOW | BARI WERBELOW JT TEN | | | | 10553 EAST BLANCHE DR | | SCOTTSDALE | AZ | 85255 | 6359 |
| DORIS KEATS FRANK | | TR UA 03/07/00 DORIS KEATS FRANK REVOCABLE TRUST | | | 919 S CHESTER AVE | | PARK RIDGE | IL | 60068 | 4882 |
| RAYMOND JOHN FRANK | | TR UA 03/07/00 RAYMOND JOHN FRANK REVOCABLE TRUST | | | 919 S CHESTER AVE | | PARK RIDGE | IL | 60068 | 4882 |
| NICHOLAS G CHANTILES | VILMA L CHANTILES JT TEN | | | | 13 CIRCLE RD | | SCARSDALE | NY | 10583 | 5321 |
| CHARLOTTE STEPHEN | | | | | 5555 N SHERIDAN RD APT 1101 | | CHICAGO | IL | 60660 | 1524 |
| F HANES BYERLY | | | | | 43 COUNTRY ACRES DR | | FRANKLIN | VA | 23851 | 2355 |
| ELLEN JACKSON | | | | | 43 COLLEGE ACRES DR | | HAMPTON | NJ | 08827 | 4112 |
| DAVID L NELSON | | TR REVOCABLE TRUST 02/11/00 1 UA DAVID L NELSON | | | 4351 W COLLEGE AVE, SUITE 218 | | APPLETON | WI | 54914 | 3928 |
| JOHN F PATINELLA | | | | | 10 STEWARDS GLEN CT | | PHOENIX | MD | 21131 | 1232 |
| ELKIN GRAHAM | | | | | 10616 LUCAS ROAD | | WOODSTOCK | IL | 60098 | 7448 |
| NANCY GROSSMANN | | | | | 1209 N ASTOR ST, APT 6S | | CHICAGO | IL | 60610 | 2635 |
| KAREN PAPKIN | | | | | PO BOX 531M | | BIRMINGHAM | AL | 35213 | 3156 |
| STEVEN F RYAN | C/O RYAN ENTERPRISES | | | | 727 WASHINGTON STREET | | HOBOKEN | NJ | 07030 | 5565 |
| PATRICK S RYAN | C/O RYAN ENTERPRISES | | | | GROUP LLC | 150 NORTH MICHIGAN AVE, SUITE 2100 | CHICAGO | IL | 60601 | 7559 |
| ALFRED W MERKEL | MARLOWE G MERKEL | TR UA 11 SEP 85 ALFRED W MERKEL MARLOWE G MERKEL TRUST | | | 858 VALLEY CREST ST | | LA CANADA | CA | 91011 | 2432 |
| JOAN E CLARK | | | | | 1 VERAS DR | | LOUDONVILLE | NY | 12211 | 2217 |
| HENRY R DEKAN | ROSE MARIE TAYLOR JT TEN | | | | 7540 W 111TH ST | | WORTH | IL | 60482 | 2003 |
| BONNIE SCHLEUSE | | | | | 150 HOLLY AVE | | STATEN ISLAND | NY | 10308 | 2349 |
| DOLORES C MIERKIEWICZ | | | | | 415 CHAPMAN ST | | LINCOLN PARK | NJ | 07035 | 3228 |
| GARY R NORTON | | | | | | | OREGON CITY | OR | 97045 | 3209 |
| MARYANN STANLEY & CO | | | | | 228 PLAZA THREE 4TH FL | | JERSEY CITY | NJ | 07311 | |
| TIMOTHY S PICARO | SUSAN S PICARO JT TEN | | | | 1344 LINCOLN DR | | MACON | GA | 31204 | |
| ALFRED WEINSTEIN | | | | | 4605 WV RIDGE DR SE UNIT 201 | | SMYRNA | GA | 30080 | |
| CHARLES F MICK | | | | | 13515 BEVERLY BLVD | | WHITTIER | CA | 90601 | 3715 |
| ANNETTE O GLOVER | HAROLD R GLOVER | TR UA 02/08/99 ANNETTE O GLOVE HAROLD R GLOVER TRUST | | | 1193 BARNES RD | | ANTIOCH | TN | 37013 | 4401 |
| W A JOBSON III | | | | | 10080 HEMLOCK DR | | OVERLAND PARK | KS | 66212 | 3420 |
| ANTHONY YAKSEEN YAU | | | | | 6 SUSSEX COURT | | ST CATHARINE ON CANADA | | L2 | 0000 |
| GEORGE S HOWIK | | TR UA 02/06/01 THE GEORGE S HOWIK TRUST | | | 746 HOME AVENUE | | ELK GROVE VILLAGE | IL | 60007 | 2810 |
| BRADLEY DECHTER | EUGENE E DECHTER | TR UA 12/02/92 JED TRUST | | | 9075 CRESCENT VIEW DR N | | BOYNTON BEACH | FL | 33437 | |
| GWENDOLYN G BABCOCK | | | | | 1500 PARK PLACE | | SAN MARINO | CA | 91108 | 1020 |
| LINDA ROBIN CAHN | | | | | 75 PROSPECT ST | | DARIEN | CT | 06820 | 5070 |
| RICHARD DUFFIELD | TIMOTHY N GARDNER + CHARLES R PLAYER JR TR PRREV | PRESENT INTEREST TR DTD 12 27 83 UA | NATALIE MCCORMICK MILLER | ATTN CHARLES R PLAYER JR | 964 LEONARDO WOOD WEST | | BARNESVILLE | MD | 20838 | 9401 |
| LOIS MOSS BARNWELL | | | | | PO BOX 401 | | HIGHWOOD | IL | 60040 | 0002 |
| BARRETT C MACGREGOR | | | | | 4888 TALL PINES RD | | FLORENCE | WI | 54121 | 9010 |

| Name | Registration | Trust / Detail | Address | Address 2 | City | State | Zip | Zip+4 |
|---|---|---|---|---|---|---|---|---|
| CORRIE NORRIS WHITE | | | 5160 HIGHPOINT RD | | ATLANTA | GA | 30342 | 2346 |
| STEPHANI P ROTHERMEL | | | 1842 DRAPER DR | | ROSEVILLE | MN | 55113 | 5419 |
| RAYMOND JAMES & ASSOCIATES INC | | | 880 CARILLON PKWY | P O BOX 12749 | ST PETERSBURG | FL | 33733 | 2749 |
| MARSHALL R LAVIN | | | 175 E DELAWARE APT 4723 | | CHICAGO | IL | 60611 | 7714 |
| HARRY D SCHALLER | TR UW PEARL E SCHALLER | | 1 LACOSTA PL | | PALM COAST | FL | 32137 | 2287 |
| HENRY C BORSKI | SHARYN L BORSKI JT TEN | | 2396 E ANTIGUA DR | | CASA GRANDE | AZ | 85222 | 9697 |
| LINDA E PEARCE | | | 5639 S COLORADO DR | | MORRISON | CO | 80465 | |
| ROSS DAVID CAHN | | | 312 MINGES CT DR | | CHARLOTTE | NC | 28270 | 6925 |
| NORTHERN TRUST CUST | STEPHEN MAIZER IRA DTD | 02 11 02 | 2347 S ELMWOOD AVE | | BERWYN | IL | 60402 | 2421 |
| ANNA B SILVER | | | 58 HOLLEY RIDGE CIR | | ROCHESTER | NY | 14625 | 1349 |
| WALTER D GLADSTONE | | | PO BOX 218 | | ANDES | NY | 13731 | 0218 |
| KATHLEEN JAMES MILLER | | | 1811 PEPPERIDGE DR | | ORLANDO | FL | 32806 | 1527 |
| WENDY PYE ENTERPRISES LTD | | | BOX 22 471 | OTAHUHU | AUCKLAND NEW ZEALAND | 12 | 00000 | 0000 |
| WENDY PYE ENTERPRISES LTD | | | BOX 22 471 | OTAHUHU | AUCKLAND NEW ZEALAND | 12 | 00000 | 0000 |
| KEN A CRAIG | MARY LOU CRAIG JT TEN | | 24 LAKE SHORE CT | | DANVILLE | IL | 61832 | 1303 |
| VIRGINIA POPE | | | 14 FAIRVIEW PL | | OSSINING | NY | 10562 | 5904 |
| LYNN PERRY | DARLINE PERRY JT TEN | C/O LYNN PERRY DARLENE | 82 ABLEWSKI | | ROCKFORD | NY | 61114 | 6257 |
| EUGENE P HIGGINS | MARGARET S HIGGINS JT TEN | | 41 BOATHOUSE LN E | | BAY SHORE | NY | 11706 | 8123 |
| MARK L FELDPAUSCH | JEANNE L FELDPAUSCH JT TEN | | 2845 ALGER DR | | GRAND RAPIDS | MI | 43546 | 5997 |
| MARVIN HOFFENBERG | BETTY S HOFFENBERG | TR UA 09/07/76 MARVIN HOFFENBERG BETTY HOFFENBERG | 1365 MARINETTE RD | | PACIFIC PALISADES | CA | 90272 | 2927 |
| DIANA NEWELL TOD | STEVEN R NEWELL | | 2214 SUNSHINE CIRCLE SO | | PALM SPRINGS | CA | 92264 | 8258 |
| ROBERT CARL DEBES | EVELYN MAURIC DEBES | TR UA 09/30/65 ROBERT EVELYN DEBES | 918 14TH STREET A | | SANTA MONICA | CA | 90403 | 6828 |
| ALI SAR | MURIEL SAR JT TEN | | PO BOX 4967 | | GREENWICH | CT | 06831 | 0419 |
| MARK W MADIGAN | CUST EDWARD P MADIGAN UTMA IL | SALLY ANN JOHNSON | 11522 BASSARI LANE | | NORTHRIDGE | CA | 91306 | |
| EDWARD B BYRD | TR UA 08/02/93 EDWARD B BYRD TRUST | | 1250 LINDENWOOD DR | | WINNETKA | IL | 60093 | |
| STEPHEN JAMES ROTHERMEL | | | 16301 SUGARLAND RD | | BOYDS | MD | 20841 | 9682 |
| HARRIETTE E REUTER | TR UA 01/06/95 HOWARD R HARRIETTE E REUTER EXEMPTION TRUST | | 301 WHITE OAK DR | APT 346 | SANTA ROSA | CA | 95409 | 5850 |
| ALAN M GOLD | TR ALAN M GOLD REVOCABLE TRUST UA 09/20/93 | | 473 WINDMILL | | WINNETKA | WI | 53321 | 9416 |
| ROBERT F SHANNON | | | 578 HITCHCOCK HILL RD | | WINDHAM | VT | 05359 | 9553 |
| H D BURNS | TR UA 06/19/09 AMY BURNS COUNTISS TRUST | | BOX 2008 | | MERIDIAN | MS | 39302 | 2808 |
| H D BURNS | TR UA 06/09/09 ASHLEY GRACE CASTLE TRUST | | PO BOX 2008 | | MERIDIAN | MS | 39302 | 2808 |
| WARREN CERECHINO | | | 704 HAVERFORD AVENUE | | PACIFIC PALISADES | CA | 90272 | 4312 |
| SUSAN K LIPMAN | | | 7 E 14TH ST | | NEW YORK CITY | NY | 10003 | 1196 |
| NORI SCHERER | | | 925 IROQUOIS | | NAPERVILLE | CA | 60563 | |
| JOHN H SEYMOUR | BARBARA M SEYMOUR | TR UA 22 MAR 93 JOHN H SEYMOUR BARBARA M SEYMOUR TRUST | 1233 21ST ST | | HERMOSA BEACH | CA | 90254 | 3321 |
| MARK W MADIGAN | CUST WILLIAM A MADIGAN UTMA IL | | 1250 LINDENWOOD DR | | WINNETKA | IL | 60093 | |
| LANCO & CO | | | 3256 RIDGE ROAD | | LANSING | IL | 60438 | 3110 |
| JOHN A MAHER | BETTY A MAHER JT TEN | | 52 30 39TH DRIVE APT 3V | | WOODSIDE | NY | 11377 | 4559 |
| ALAN D EGELSEER | | | 1870 MISSION | | WOODSTOCK | WI | 53034 | 0595 |
| MARILYN RAPON | | | 180 WHITE OAK RIDGE RD | | SHORT HILLS | NJ | 07078 | 2928 |
| GREEN GIBBS | JOHN GIBBS JT TEN | | 199 CHURCH RD | | WINNETKA | IL | 60093 | 3955 |
| WILLIAM J PERINE | | | 51795 WATERTON SQUARE CIR | | GRANGER | IN | 46530 | 8811 |
| NORBERT ROCH | | | 16588 FORT HAMPTON ROAD | | ELKMONT | AL | 35620 | 7908 |
| RICHARD DEMPSTER | | | 7565 DEMOCRACY BLVD APT 114 | | BETHESDA | MD | 20817 | |
| RICHARD DEAN LEWIS | JANEL KEMPSTER JT TEN CAROLYN LEE LEWIS JT TEN | | 3060 MARK AVE | | SANTA CLARA | CA | 95051 | 2233 |
| JACQUES HOCHGLAUBE | TR UA 08/15/76 JACQUES HOCHGLAUBE PC | EMPLOYEE PFT SHARING PLAN | 1090 ABBOTT RD | | EAST LANSING | MI | 48823 | 2661 |
| STEPHANIE F HANSEN | | | 533 HAGANS | | ELMHURST | IL | 60126 | 3119 |
| KENNETH CAHN | TR UA 07/30/91 DOROTHY CAHN | | 2531 STONERIDGE LANE | | NORTHBROOK | IL | 60062 | 8107 |
| LISA PERRY | BEVERLY PERRY JT TEN | | 6920 WEBSTER ST | | DOWNERS GROVE | IL | 60516 | 3509 |
| ELEANOR G LINT | TR UA 10/19/89 KENNETH W LINT FAMILY TRUST | | 2237 FLOSSMOOR RD | | FLOSSMOOR | IL | 60422 | 1611 |
| MRS GERDA SCHILD | TR FAMILY TRUST 11/16/90 UA CAROLYN R FISHER | | 4940 SOUTH EAST END AVE, 12D | | CHICAGO | IL | 60615 | 3193 |
| CAROLYN N FISHER | | | 5063 COCOA PALM WAY | | FAIR OAKS | CA | 95628 | 5148 |
| ISABELLA LAUDE | WALTER LAUDE JT TEN | | 444 SEMINOLE PALM WAY | | BABSON PARK | FL | 33827 | 9745 |
| RONALD J OSTROW | | | 316 11TH STREET A | | WASHINGTON | DC | 20016 | |
| GRIFFITH E MADIGAN | CUST GRIFFITH PATRICK MADIGAN UTMA WI | | 3476 CYNTHIA LANE | | MADISON | WI | 53718 | 6071 |

| Name | Add'l 1 | Add'l 2 | Address | Address 2 | City | State | Zip | +4 |
|---|---|---|---|---|---|---|---|---|
| GEOFFREY DAWSON | | | 5 DOUGLAS AVE | | HEYSHAM LANCASTER UNITED KINGDOM | IZ | 00000 | 0000 |
| GEOFFREY DAWSON | | | 5 DOUGLAS AVE HEY SHAM | | MORECAMBE LANCARIE UNITED KINGDOM | IZ | 00000 | 0000 |
| SHARON SPEAR | | | 1371 PLAZA PACIFICA | | SANTA BARBARA | CA | 93108 | 2879 |
| JACK S LITZ DDS LTD PENSION AND PROFIT SHARING TRUST DTD | 02 01 79 | | 6435 S PULASKI RD | | CHICAGO | IL | 60629 | 5148 |
| KATHARINE S STOVER | | | 72 ST MARY'S ST | | NEWTON LWR FALLS | MA | 02462 | |
| CHARLES S SMITH | | | 248 ASBURY AVE | | WESTBURY | NY | 11590 | 2223 |
| JAMES L KOFFEND | | | 714 OXFORD ST | | CHICAGO | IL | 60638 | 4613 |
| MITCHELL KRIETER | JUDITH C CARRANZA TEN COM | | 1093 CARLYLE | | HIGHLAND PARK | IL | 60035 | 4333 |
| JOSEPH D SCHMIDT | CUST JARED KRIETER UTMA IL | | 2051 SOLEDAD AVE | | LA JOLLA | CA | 92037 | 3994 |
| SHIRLEY A SILLING | | | 2534 S GRANT ST | | DENVER | CO | 80210 | 5706 |
| STEPHEN R CHAPLIN | | | 7034 VISTOR ST | | MCLEAN | VA | 22101 | 2113 |
| PATRICIA POPE | | | 305 W BROADWAY | STE 157 | NEW YORK | NY | 10013 | 0900 |
| FRANCIS D FISHER | | | 3208 HARRIS PARK AVE | | AUSTIN | TX | 78705 | 3352 |
| JAMES J FINN | SARAH D FINN JT TEN | | 1017 SOUTH HOYNE AVE | | CHICAGO | IL | 60643 | 2328 |
| NOLA KRSNIK | CUST ANASTASIA C FRANK UTMA IL | | 464 JEFFERSON | | GLENCOE | IL | 60022 | 1802 |
| JOHN A HUTCHINGS | SHIRLEY B HUTCHINGS | TR UA 02/10/01 HAROLD E HUTCHINGS REVOCABLE TRUST | 1209 FERRELO ROAD | | SANTA BARBARA | CA | 93103 | 2101 |
| MARIE KATHERINE HANSEN | | | 303 HAGANS | | ELMHURST | IL | 60126 | 3119 |
| CAROL J CUSACK | | | 1219 S MITCHELL AVE | | ARLINGTON HTS | IL | 60005 | 3007 |
| ERIK GORDON HANSEN | | | 333 HAGANS | | ELMHURST | IL | 60126 | 3119 |
| LEO M EGAN | TR UA 11/12/92 THE EGAN TRUST | | 32070 SOUTHERN HILLS AVE | | THOUSAND PALMS | CA | 92276 | 3852 |
| ANNE LESLIE FENSTERMAKER | | | PO BOX 1284 | | BOERNE | TX | 78006 | 1284 |
| MARY ROWENA FENSTERMAKER | | | PO BOX 1284 | | BOERNE | TX | 78006 | 1284 |
| WENDY PYE ENTERPRISES LTD | | | PO BOX 22 471 | OTAHUHU | AUCKLAND NEW ZEALAND | IZ | 00000 | 0000 |
| VIRGINIA K JOHNSON | TR UA 07/01/97 VIRGINIA K JOHNSON REV TRUST | | 6252 BUFFALO AVE | | VAN NUYS | CA | 91401 | 2416 |
| JAMES PERRY BURGESS III | JANE F BURGESS JT TEN | | 11700 DINWIDDIE DR | | ROCKVILLE | MD | 20852 | 4482 |
| FRANKLYN MACARON | | | 13 COTTON WOOD LN | | LOS LUNAS | NM | 87031 | 5564 |
| RUTH A BENSON | TR UNDER DECLARATION OF TRUST | 11/30/05 | 1831 KENSINGTON COURT | | AURORA | IL | 60506 | 4514 |
| GREG A RODRIGUEZ | CAROLE A RODRIGUEZ JT TEN | | 16000 SAN FERNANDO MISSION BLVD | | GRANADA HILLS | CA | 91344 | 4045 |
| MIRA LEE DAHLHEIM | | | 14 MOSSFIELD COURT | | SUGAR GROVE | IL | 60554 | 7399 |
| BERNARD J BOTTOMLEY | JUDITH A BOTTOMLEY JT TEN | | PMB 382 | PO BOX 7399 | BRECKENRIDGE | CO | 80424 | 4003 |
| THOMAS WHITMAN | | | 108 BLUE GRASS COVE | | HENDERSONVILLE | TN | 37075 | 4003 |
| JOHN W PYKE | | | 207 FAIRWAY VILLAGE | | LEEDS | MA | 01053 | 0706 |
| EDWARD CHESACK | JOSEPHINE CHESACK | TR UA 04/28/02 CHESACK LIVING TRUST | PO BOX 997 | | FLOURTOWN | PA | 19031 | 0197 |
| BARRY E VANDERMOLEN | PAULINE M BERNSTEIN | TR UA 10/22/96 AARON F BERNSTEIN | 21440 W SYCAMORE CT | | PLAINFIELD | IL | 60544 | 8459 |
| EDWARD S HERMSEN | TR UA 12/00/00 GERRIT R VANDERMOLEN LIVING TRUST | ARACELI S HERMSEN JT TEN | 1313 SOUTHWIND CR | | WESTLAKE VILLAGE | CA | 91361 | 3426 |
| CHARLES E FAHLER JR | | | 1607 INDIANA AVE | | MENDOTA | IL | 61342 | 1146 |
| STEPHEN DEVITTS | TR UA 04/29/03 STEPHEN DEVITTS LIVING TRUST | | 734 S CLERENCE AVE | | OAK PARK | IL | 60304 | 1306 |
| STANLEY J ZABINSKI | JANE M ZABINSKI JT TEN | | 5523 S MEADE AVE | | CHICAGO | IL | 60638 | 2615 |
| KAREN E CHROMICZ | | | 7 DEVONSHIRE DR | | VOORHEES | NJ | 08043 | 4839 |
| ROBERT CARLTON STEWART | | | | | ROCKAWAY | NJ | 07866 | 3216 |
| GEORGE W DEUTCH | | | 11249 ELM STONE WAY | | COLUMBIA | MD | 21044 | 1910 |
| STEPHEN M CHAPLIN | CAROL M CHAPLIN JT TEN | | 7918 HECTOR RD | | MCLEAN | VA | 22101 | 2113 |
| DAVID A DICHEK | | | 6535 FALL RIVER DR | | SEATTLE | WA | 98105 | 4015 |
| JANET LEIBERT MOTE | | | 10428 LESLIE DR | | SAN JOSE | CA | 95120 | 1244 |
| LESLIE C TAM | HELEN Y TAM JT TEN | | | | RALEIGH | NC | 27615 | 1517 |
| GERALDINE F NIERSBACH | TR UA 05/25/00 GERALDINE F NIERSBACH LIVING TRUST | | 11827 S ARTEBIAN | | CHICAGO | IL | 60655 | 7912 |
| KEVIN M KUCK | | | 2854 N MAPLEWOOD | | CHICAGO | IL | 60618 | 5824 |
| JOSEPH J MIGIEL | CHRISTINE G MIGIEL JT TEN | | 4734 NORWOOD DRIVE | | BETTENDORF | IA | 52722 | 2813 |
| WILLIAM NELSON | SHERRY NELSON JT TEN | | 611 LAUREL | | WILMETTE | IL | 60091 | 6108 |
| MARION L MARSHALL | JULIA A MARSHALL | | 11580 LAKE AVE | | CLEVELAND | OH | 44102 | 2223 |
| HELEN M WILLIAMSON | | | 5939 OTLEY DR | | ALEXANDRIA | VA | 22310 | 2237 |
| LANCE A UTTENWEILER | | | 542 S LAS UVAS | | GREEN VALLEY | AZ | 85614 | 3840 |
| EDWIN R LABUZ | ELAINE R LABUZ JT TEN | | 103 VW PARK SHORES CIR 13 | | VERO BEACH | FL | 32963 | 6108 |
| JULIA A MARSHALL | MARION L MARSHALL | TR UA 02/06/93 JULIA A MARSHALL REVOCABLE TRUST | 11580 LAKE AVE | | CLEVELAND | OH | 44102 | 1305 |
| MARY LOU CRAIG | KENNETH CRAIG JT TEN | | 24 LAKE SHORE CT | | DANVILLE | CA | 94526 | 2776 |
| JOHN F ETTIEN | TR UA 05/22/00 JOHN F ETTIEN TRUST | | 14133 BRUCE B DOWNS APT 1221 | | TAMPA | FL | 33613 | |
| EDWARD RAPKIN | | | 180 WHITE OAK RIDGE ROAD | | SHORT HILLS | NJ | 07078 | 2528 |

| Name | Joint / Custodian | Trust / Notes | Address | Address 2 | City | State | Code |
|---|---|---|---|---|---|---|---|
| THOMAS F MCEVILY JR | | | 200 EAST 94TH STREET APT 2410 | | NEW YORK | NY | 10128 3914 |
| JOEL M LEBMAN | | | 2320 STINSON RD | | NASHVILLE | TN | 37214 2729 |
| ALMA W GREEN | | | 269 EARTWANTZ DR | | WINSTON-SALEM | NC | 27106 9240 |
| STEPHANIE CANN | | | 3453 N RACINE AVENUE UNIT 3 N | | CHICAGO | IL | 60657 1595 |
| CATHERINE G DILS | | | 4320 ARCADY AVE | | DALLAS | TX | 75205 3704 |
| GLENN F EDWARDS | PEGGY H EDWARDS JT TEN | | 5562 S MALL | | CHICAGO | IL | 60638 3404 |
| DONN B TRAGNITZ | | | 683 VERDIT TER | | LAGUNA BEACH | CA | 92651 2250 |
| WILLIAM G CRAWFORD | BETTY A CRAWFORD JT TEN | | 7999 U S 30 W | | MARION | KY | 42064 4457 |
| LISA C JOHNSTON | | | 7345 N COUNTRY GABLES DR | | PEORIA | AZ | 85381 8928 |
| CHARLES F CHURCH | BARBARA J CHURCH JT TEN | | N2070 14TH CT | | MONTELLO | WI | 53949 |
| THOMAS M GOTLUND | | | 44 N VAIL AVE UNIT 305 | | ARLINGTON HTS | IL | 60005 |
| CHARLES DIGNEY | | | 550 WEST CREEK AVE | | CUYAHOGUE | NY | 11935 2436 |
| BARBARA V BOYLE | TR UNDER DECLARATION OF TRUST 09/25/08 | | 2016 CLOVER LANE | | WOODRIDGE | IL | 60517 |
| DAISY MAY D'AMBROSIO | TR UA 01/27/07 DAISY MAY D'AMBROSIO TRUST | | 1100 PEMBRIDGE DR APT 230 | | LAKE FOREST | IL | 60045 4216 |
| JOHN WALSH | | | 158 JACKSON STREET | | GARDEN CITY | NY | 11530 2336 |
| GEORGE W BENSON | ELLEN C BENSON JT TEN | | 149 CLEVELAND ST | | CHICAGO HTS | IL | 60614 5215 |
| MARK R ROGERSON | | | 2404 HEATHER RD | | FLOSSMOOR | IL | 60422 1224 |
| ABRAHAM V JACOB | | | 423 LAVERONE | | WILMETTE | IL | 60091 2902 |
| CLARINE M BALLA | MATTHEW BALLA + BARTHOLOMEW R BALLA JT TEN | | 500 W FULTON ST UNIT 501 | | CHICAGO | IL | 60661 |
| FIRST UNION | TR REBECCA M SCHAUERTE PUHL IRA 12/31/95 | C/O WACHOVIA BANK | 1130 DELTONA BLVD | | DELTONA | FL | 32725 |
| MARK W MADIGAN | CUST WILLIAM A MADIGAN UTMA IL | | 1250 LINDENWOOD DR | | WINNETKA | IL | 60093 |
| MARGARET A WARREN | TR UA 04/08/03 MARGARET A WARREN LIVING TRUST | | 19 N DELPHIA | | PARK RIDGE | IL | 60068 3238 |
| JOHN WALSH | | | 47 51 40TH ST APT 2A | | LONG ISLAND CITY | NY | 11104 4913 |
| JOHN J MCGUANE | KATHLEEN MCGUANE JT TEN | | 149 LONGCOMMON RD | | RIVERSIDE | IL | 60546 2065 |
| JUDY W ROGERSON | | | 2601 MONT MATTHEW DR | | MANSFIELD | TX | 76063 7653 |
| DAVID J STEVENS | TR UA 02/13/97 THE STEVENS TRUST B | | 8383 SHEFFIELD RD | | SAN GABRIEL | CA | 91775 1731 |
| DOUGLAS R HADDEN | | | 3841 ENVIRON BLVD 834 | | LAUDERHILL | FL | 33319 4294 |
| CHRISTA GRATTER | | | 5 PINE GROVE DR | | SOUTH HADLEY | MA | 01075 |
| MIRIAM KANTER | TR UA 01/07/84 MIRIAM KANTER TRUST | | 6624 DOVRE DR | | EDINA | MN | 55436 1712 |
| EILEEN C SOKLER | | | 13 FOSTER RD | | BURLINGTON | MA | 01803 2705 |
| CAROLE B MACDONALD | | | 506 SWEETWATER WAY | | HAINES CITY | FL | 33844 0308 |
| FRED RABBITT | RUTH M KUSNETZ JT TEN | | 9240 N KEDVALE AVE APT 308 | | SKOKIE | IL | 60077 1370 |
| ANTHONY M FANUZZIA | | | 134 MIMOSSO PARK DR APT 0316 | | CAROL STREAM | IL | 60188 4105 |
| JOHN M DEHAVEN | | | 2070 HENDERSON HEIGHTS TRL | | ALPHARETTA | GA | 30004 2753 |
| DOUGLAS R HADDEN | HELEN M HADDEN JT TEN | | 3841 ENVIRON BLVD 834 | | LAUDERHILL | FL | 33319 4294 |
| HELEN R HADDEN | | | 10100 SOUTH HARDING AVE | | CHICAGO | IL | 60655 3748 |
| SHARON L MICKELSON | | | 105 W SOUTH MOR RD | | MORRIS | IL | 60450 8166 |
| SUSAN PECARO | TIMOTHY PECARO JT TEN | | 1341 LINCIA DRIVE | | MCLEAN | VA | 22102 2014 |
| RICHARD N WEDMORE | TR UA 04/06/90 RICHARD N WEDMORE TRUST | | 14 WOODLAND DR | | CANTON | CT | 06019 3004 |
| DIANTHE C OLSCHAN | TR UA 12/14/04 DIANTHE C OLSCHAN TRUST | | 1456 EDGEWOOD LANE | | WINNETKA | IL | 60093 1414 |
| JUDITH A MCKAY | KIMBERLE BARCZAK + SHELLEI BARCZAK JT TEN | | 184 BOB WHITE CT | | BLOOMINGDALE | IL | 60108 1346 |
| JOSEPH J BOGG JR | MAUREEN A BOGG JT TEN | | 20008 WHITE PINE COURT | | MOKENA | IL | 60448 1653 |
| DOROTHY A BARKLOCK | CAROL A PONDELICEK JT TEN | | 205 N FAIRVIEW | | MT PROSPECT | IL | 60056 2323 |
| MICHAEL R SWANSON | | | 243 SOUTH VANCE ST | | LOMBARD | IL | 60148 2439 |
| STANLEY A PODCZERWINSKI | VIOLET M PODCZERWINSKI | TR UA 09/11/02 PODCZERWINSKI LIVING TRUST | 2526 S 18TH AVE | | BROADVIEW | IL | 60155 3931 |
| MARVIN L SHAPIRO | | | 26 FOXWOOD RD | | STAMFORD | CT | 06903 2207 |
| CHERYL A MAHANEY | | | 4520 LEMOULR | | CHICAGO | IL | 60625 3817 |
| MARK H SHAPIRO | | | 846 ELSBREE ST | | DEERFIELD | IL | 60015 3816 |
| DAVID A MEEHAN | | | 844 N MERRILL STREET | | PARK RIDGE | IL | 60068 |
| LISA TORGERSON | | | 923 FOREST AVE | | EVANSTON | IL | 60202 1932 |
| BETTY J DICKINSON | | | PARK CENTRE UNIT 3 | APT 3N / 500 1 ST N, APT 321 / 6005 NORTH MEOLA | NEW YORK | IL | 60031 5172 |
| | | | | | CHICAGO | IL | 60031 2595 |
| | | | | | | IL | 60181 0797 |
| 1ST NATIONAL BANK OF TALLADEGA | TR UA 02/28/68 PATRICIA EDWARDS BOGLE | | P O BOX 707 | | TALLADEGA | AL | 35161 0797 |
| THE FIRST NATIONAL BANK OF TALLADEGA | TR UA 8/18/00 MELISSA KELLY COWELL TRUST | | P O DRAWER 707 | | TALLADEGA | AL | |
| JOANNE STOUDT | | | 8536 SCHREIBER DRIVE | | MUNSTER | IN | 46321 1830 |
| ALEXANDRA DOMINIQUE FRANK | CUST WARREN G FRANK UTMA IL | | 22487 W OAKRIDGE | | BARRINGTON | IL | 60010 1456 |
| JAMES C SCHOWNING | | | 932 NW 31 ST | | FT LAUDERDALE | FL | 33311 1728 |
| JONATHAN EBEST | | | 22268 WORCESTER DR | | NOVI | MI | 48374 3861 |
| JOHN LAURIN | | | 2420 SW CRESTDALE DR | | PORTLAND | OR | 97225 3237 |
| J BRIAN ONEIL | MARY E ONEIL JT TEN | | 920 REGISTRY TERRACE | | KENNESAW | GA | 30152 2654 |

| Name | Registration | Address | Address 2 | City | State | Zip | Ext |
|---|---|---|---|---|---|---|---|
| JOSEPH M ANDALMAN | TR UA 02/07/90 JOSEPH M ANDALMAN TRUST | 800 DEERFIELD RD UNIT 101 | | HIGHLAND PARK | IL | 60035 | 3550 |
| NOLA KRISIK | | 494 JEFFERSON | | GLENCOE | IL | 60022 | 1982 |
| ARTHUR J MARINELLI JR | KATHLEEN A MARINELLI JT TEN | 8255 LAVELLE RD | | ATHENS | OH | 45701 | 9047 |
| KAREN RAPKIN | | 1133 WOODMEN CREEK TRAIL | | BIRMINGHAM | AL | 35226 | |
| RONN W BLODGETT | | 4300 PINE TREE LANE | | LANSING | MI | 48911 | 1157 |
| ELIZABETH ROGERS | | 148 LAMBERT ST | | FREDONIA | NY | 14063 | 1319 |
| SHEILA MEYER | | | | | | | |
| RAYMOND A FITZGERALD | | 4904 W OAKWOOD DR APT B | | MCHENRY | IL | 60050 | 4974 |
| VINCENT T BURNS III | | 5 LOVELAND DRIVE | | SANDY HOOK | CT | 06482 | 1524 |
| MARY S MACHOWEG | | SENIOR SUITE OF JEFFERSON PARK | 5400 N NORTHWEST HWY APT 409 | CHICAGO | IL | 60630 | 1157 |
| CAROL T HARRISON | CUST DANIEL HARRISON UTMA MD | 810 NOBLE COURT | | PRINCE FREDERICK | MD | 20678 | 4558 |
| CAROL T HARRISON | CUST EMILY HARRISON UTMA MD | 810 NOBLE COURT | | PRINCE FREDERICK | MD | 20678 | 4558 |
| CAROL T HARRISON | CUST RACHEL HARRISON UTMA MD | 810 NOBLE COURT | | PRINCE FREDERICK | MD | 20678 | 4558 |
| PAUL L ROTHERMEL | | 445 N AVION ST | | BURBANK | CA | 91505 | 3533 |
| JOSEPH M BUERCKE | MARY T BUERCKE JT TEN | 26 SOUTHRIDGE TERRACE SOUTH | | MIDDLETOWN | NJ | 07748 | 2415 |
| PATRICK A OCONNOR TR | UA 12/27/2006 PATRICK A OCONNOR TRUST | 4231 N DAMEN AVE | | CHICAGO | IL | 60618 | |
| DAVID M ERICSON | | 3310 DISCOVERY | | BROOKFIELD | CO | 80020 | |
| LOUIS J MARISCO | | 740 LONG VIEW | | PALATINE | IL | 60067 | 8757 |
| JANE FORSCHMIDT | | 50 MERRICK AVE | | EAST MEADOW | NY | 11554 | |
| MARIA ROSE SLENGER | | 4 WOODLAND RD #6 | | POUND RIDGE | NY | 10576 | 2113 |
| JEAN M JARVIS | | 6700 ALTAMOR DR | | LOS ANGELES | CA | 90045 | 1098 |
| RICHARD F WALSH | | 8971 POWERBROOK LANE | | SPRINGFIELD | VA | 22153 | 2927 |
| CAROLYN DOERR SCHIERHORN | | 411 BYRON COURT | | WHEATON | IL | 60187 | 5059 |
| WILLIAM BLAIR & CO LLC | CUST LOUIS J MARISCO III UNDER IL TRANSFERS TO MINORS ACT | 222 WEST ADAMS ST | | CHICAGO | IL | 60606 | |
| ROBERT H KASPER | SCHIERHORN LIVING TRUST | 4263 NASHVILLE DR | | EVANSVILLE | IN | 47715 | 8913 |
| CHARLOTTE HANDWERGER | ATTN RECRG DEPT | 14500 N FRANK LLOYD WRIGHT BLVD | APT 242 | SCOTTSDALE | AZ | 85260 | 8833 |
| MARLENE J WELLS | RICHARD K WELLS JT TEN | 1823 E AZALEA LANE | | MT PROSPECT | IL | 60056 | 1607 |
| LAURIE C GLOVER | | 2203 HILLGRASS AVE | | BERKELEY | CA | 94705 | 1206 |
| RICHARD H RUTZ | MARCIA A RUTZ JT TEN | 2540 YARROW LN | | ROLLING MEADOWS | IL | 60008 | 2230 |
| DENISE A SALVAGGIO | | 802 VIRGINIA AVE | | ALTAMONTE SPRINGS | FL | 32701 | 7644 |
| JONATHAN MANDELL | | 72 BARROW ST APT 5G | | NEW YORK | NY | 10014 | 5712 |
| ROSEMARY ZAGORSKI | | 12333 S WOLF ROAD | | PALOS PARK | IL | 60464 | 1635 |
| JAMES B KERR III | CUST COLIN T KERR UGMA IL | 510 S PRAIRIE | | BARRINGTON | IL | 60010 | 4537 |
| F KING DOYLE | THE FAMILY TRUST 11/23/81 U A F KING DOYLE | BOX 99 | | LOWELL | MI | 49331 | 0099 |
| JOAN MACDONNELL | | 12207 WHEELING AVE | | UPR MARLBORO | MD | 20772 | 5115 |
| VIRGINIA A MCNALLY | | 3942 KAHN AVE | | ALLISON PARK | PA | 15101 | 3823 |
| PATRICK R SCHLEE | KATRYN MCKENNA SCHLEE JT TEN | 6765 W 114TH PL | | WORTH | IL | 60482 | 2122 |
| JAMES A HILL | PATRICE J KELEHER JT TEN | 175 LAWTON RD | | RIVERSIDE | IL | 60546 | 2332 |
| JOHN L MATYAS | | 5961 S SW 96TH LN | | OCALA | FL | 34481 | 6970 |
| JACINTA MALONE | MARILYN K ALAIMO JT TEN | 2925 LEXINGTON DRIVE | | LAKE FOREST | IL | 60045 | 1544 |
| RENEE EMANUEL | | 1935 STOCKTON AVE | | DES PLAINES | IL | 60018 | |
| DAMIEN L NEWTON | | 16 TRIUMPH CT B | | EAST RUTHERFORD | NJ | 07073 | 1146 |
| LORRAINE ROCH | | 18245 HAMPTON ROAD | | ELMONT | AL | 35620 | 7067 |
| ELAINE HOOCH | | 16242 FORT HAMPTON RD | | ELMONT | AL | 35620 | 7067 |
| CAROL L JOHNSON | | 470 HAPPFIELD DR | | ARLINGTON HTS | IL | 60004 | 7136 |
| CAESAR P YABET | | 14065 CREASY AVE | | RIVER FOREST | IL | 60305 | 1002 |
| NANCE J HIKES | TR UA 12/00/99 NANCE J HIKES TRUST | 143 WESTBRIDGE STREET | | BEREA | OH | 44017 | 1547 |
| JOHN J CAMPER | | 1848 W NEWPORT AVE | | CHICAGO | IL | 60657 | 1062 |
| DENNIS R MAHANEY | | 406 E PASEO DE GOLF | | GREEN VALLEY | AZ | 85614 | 3320 |
| ROBERT P HEALY | | 704 MAPLEWOOD DR | | WOODSTOCK | IL | 60098 | 9696 |
| HAZELL BURNS | TR UA 12/21/99 HAZELL B BURNS TRUST | 14535 BRUCE B DOWNS BLVD | APT 1322 | TAMPA | FL | 33613 | 2776 |
| LEWIS D SCOTT | TR UA 07/09/96 LEWIS D SCOTT & JOSIE SCOTT LIVING TRUST | 3205 PHEASANT DR | | ROLLING MDWS | IL | 60008 | 2824 |
| LUCIA BOYDEN PROCHNOW | | 940 WOODBINE PL | | LAKE FOREST | IL | 60045 | 2275 |
| EMERSON G SMITH | | PO BOX 282 | | OXFORD | MA | 01540 | 0282 |
| DOROTHY M MIJS | | UNIT 2505, 57 E DELAWARE PL | | CHICAGO | IL | 60611 | 1476 |
| GARY E GREGELL | | 4 EVANS WY | | JACKSON | AL | 36527 | 2258 |
| LEE ANN CLARK | TR UA 02/21/91 LEE ANN CLARK REVOCABLE LIVING TRUST | 802 W SUMMIT STREET | | BOLIVAR | MO | 65613 | 1034 |
| MARIE C OBROKTA | | 1218 WEST MARKET | | BLOOMINGTON | IN | 01701 | 2632 |
| DAVID H JANDA | TR UA 04/26/94 DAVID H JANDA TRUST | 12400 LIGHTHOUSE CT | | PLYMOUTH | MI | 48170 | 3030 |

| Name | Additional Registration | Address | City | State | Zip | Zip+4 |
|---|---|---|---|---|---|---|
| MOSNY AND CHRISTENSON INC | | PO BOX 807 | GRIFFITH | IN | 46319 | 0807 |
| DONALD M MACCABE | BRENDA M MACCABE JT TEN | 217 N 800 W RD | BONIFIELD | IL | 60913 | 7213 |
| MARK W MADIGAN | | 1250 LINDENWOOD DR | CHICAGO | IL | 60090 | |
| ROBERT A VANKUUREN | | 1643 STONEWOOD DR SE | LOVELL | MI | 49331 | 9918 |
| HERMAN DALY | | 5599 WITNEY DR APT 311 | DELRAY BEACH | FL | 33484 | 4609 |
| JAMES B KERR III | CUST ROBERT J KERR UGMA IL | 510 S PRAIRIE | BARRINGTON | IL | 60010 | 4537 |
| JAMES B BELL | | 3108 PINE TREE DRIVE | EDGEWATER | FL | 32141 | 6116 |
| ROBERT SANTORO | | 7 OLD QUARRY CROSSING | GUILFORD | CT | 06437 | 2154 |
| ROBERT J MARREN | SUSAN L MARREN JT TEN | 908 SUNSET RD | WINNETKA | IL | 60093 | 3852 |
| KATHLEEN HERRING | | 692 SHERIDAN SQ APT 2 | EVANSTON | IL | 60202 | 3158 |
| WARREN C FRANK | CUST ALEXANDRA DOMINIQUE FRANK UTMA IL | 2540? WEST OAKRIDGE | BARRINGTON | IL | 60010 | 1456 |
| LINDA FOSS | ATTN LINDA LINDENAUER | 214 17 46 AVE | BAYSIDE | NY | 11981 | 3315 |
| TSAI HONG W MILLER | CUST SHARON W MILLER UGMA PA | 1413 NEWTON ST NE | WASHINGTON | DC | 20017 | 3010 |
| JOHN B KAMBANIS | MARY KAMBANIS JT TEN | 6245 N LEMONT | CHICAGO | IL | 60646 | 4909 |
| CAREY OHR COOK | JANICE B COOK JT TEN | 1065 TRINITY DR | MENLO PARK | CA | 94025 | 6644 |
| MARK W MADIGAN | CUST EDWARD P MADIGAN UTMA IL | 1205 LINDENWOOD DR | WINNETKA | IL | 60093 | |
| NANCY C DONNELLY | | 1605 KENMARE DR | DRESHER | PA | 19025 | 1323 |
| BRUCE LAZARUS | | 3140 N WHITETREE CIR | CINCINNATI | OH | 45236 | 1328 |
| CASEY L BUKRO | TR UA 05/20/90 CASEY L BUKRO TRUST | 2445 W COWPER AVENUE | EVANSTON | IL | 60201 | 1845 |
| OWEN C BREWER | HELEN J BREWER JT TEN | 2536 RIO DE ORO WAY | SACRAMENTO | CA | 95826 | 1710 |
| RONALD R GUTOWSKI | CONNIE L GUTOWSKI JT TEN | 41272 LLEWELYN COURT | NORTHVILLE | MI | 48167 | 9552 |
| THOMAS KUDERA | | 14624 SHORT ST | POLO | IL | 61064 | 9328 |
| HOWARD W OLESEN | | 72 ROSE RD | GARRISON | NY | 10524 | 1195 |
| BRIAN HARRIS | | 2827 WOODMERE DR | NORTHBROOK | IL | 60062 | |
| AARON HARRIS | | 3701 TECHNY RD | NORTHBROOK | IL | 60062 | 5757 |
| DAVID A AMERSDORFF | | 87 ALEXANDRA DR | STAMFORD | CT | 06903 | 1731 |
| GAIL HILSON | | 734 E DALTON AVE | GLENDORA | CA | 91741 | 2706 |
| KAREN ELIZABETH KVITEK | CUST SYDNEY ELIZABETH KVITEK UTMA CA | 5823 WALES COURT | SAN JOSE | CA | 95138 | 2383 |
| LOUIS C KVITEK | CUST TARA A KVITEK UTMA CA | 5823 WALES COURT | SAN JOSE | CA | 95138 | 2383 |
| JAMES W FITZPATRICK | PHYLLIS R FITZPATRICK — TR UA 11/08/93 JAMES W FITZPATRICK PHYLISS R FITZPATRICK TRUST | 528 A KINGMILLA | PROSPECT HEIGHTS | IL | 60070 | |
| JULIE M DONATO | | 1470 KURTIS LANE | LAKE FOREST | IL | 60045 | 4314 |
| JOHN E ARTHUR | MARISA A DONATO JT TEN | 4255 BLACKWOLF RD | SPRINGFIELD | IL | 62711 | 7672 |
| JAMES W HORTON | ELIZABETH B ARTHUR JT TEN | 4233 BAKER RD | SKOKIE | IL | 60076 | 1602 |
| VIOLA SVIRBIK | CUST DANIEL BYRON KRISIK UTMA IL | 464 JEFFERSON AVE | GLENCOE | IL | 60022 | 1892 |
| TIMOTHY M COVER | | PO BOX 88 | MATTOON | IL | 61938 | 0068 |
| TIMOTHY D COVER | | PO BOX 88 | MATTOON | IL | 61938 | 0068 |
| EDWIN J ZYCHOWSKI | | 5542 N ONARGA AVE | CHICAGO | IL | 60631 | 1407 |
| JOANN M CUTRARA | TR UA 02/15/91 JOANNE M CUTRARA — JOANN M CUTRARA TRUST | 17136 EVANS DR | SOUTH HOLLAND | IL | 60473 | 3440 |
| IGNACIO S VASQUEZ | MILDRED L VASQUEZ — TR UA 05/22/02 IGNACIO S MILDRED L VASQUEZ REVOCABLE TRUST | 15465 CHOLE RD | APPLE VALLEY | CA | 92307 | 4652 |
| JULIE M BRENNER | | 1551 S KROCKS RD | WESCOSVILLE | PA | 18106 | 9628 |
| ROBERT PIERCE | | 34 SPRING LAKE | HINSDALE | IL | 60521 | 4748 |
| WILLA KUH | CUST ARIELA KUH UTMA MA | 151 OXWOOD ROAD | JERSEYVILLE | IL | 62052 | 2416 |
| JOSEPH BROCKMAN | | BOX 308 | JERSEYVILLE | IL | 62052 | 0308 |
| SALLY DUNNAGAN | | BOX 308 | JERSEYVILLE | IL | 62052 | 0308 |
| SARAH BROCKMAN | | BOX 308 | JERSEYVILLE | IL | 62052 | 0308 |
| SUSAN JIMENEZ | | 105 STONERIDGE DRIVE | CHAPEL HILL | NC | 27514 | 9733 |
| LAURA S PROCKNOW | | 1104 DARTMOOR | LAKE FOREST | IL | 60045 | |
| GREG R MORRISEY | | 106 SUNNYSIDE AVE 3 A | BALA CYNWYD | PA | 19004 | 2907 |
| ELIZABETH M ZSEBIK | | 1114 GREENTREE ROAD | COOPERSVILLE | MI | 49238 | 9517 |
| CHARLES VAN WYCK | | 1216 NE LEISURE ST | WATERTOWN | WA | 04572 | 2424 |
| ROBERT T LONG | | 125 COOLIDGE AVE 468 | DEERFIELD | IL | 60015 | 5242 |
| WILLIAM S SEIDEN | | 1564 WINCANTON DR | WILDWOOD | MO | 63011 | 1814 |
| ELIZABETH WAKELY | | 18804 BARLER VIEW DRIVE | LOMBARD | IL | 60148 | 2439 |
| CHERYL S KERINS SWANSON | | 243 S VANCE | | | | |
| MARION P HOFFMANN | LINDA M BLOOM JT TEN | 2602 GREENLEAF AV | WILMETTE | IL | 60091 | 2231 |
| LENNARD A BLOOM | | 3607 W YOUNG ST | MCHENRY | IL | 60050 | 5665 |
| GERTRUDE ROTT TOO | ROTT SUBJECT TO STA TOO RULES | 374 PARK AVENUE | GLENCOE | IL | 60022 | 1533 |
| SALLY N PETERS | | 5612 TILXBRIDGE CROSSING | FORT WAYNE | IN | 46815 | 8539 |
| SUSAN M STUHR | | 67 PEABODY DRIVE | STOW | MA | 01775 | 1007 |
| GLENDON C COPPOCK | ROBERT L STUHR JT TEN / SHIRLEY COPPOCK JT TEN | 851 LIVE OAK PL | OWENSBORO | KY | 42303 | 8824 |
| JAMES R WARD | | 893 SADDLEWOOD DR | GLEN ELLYN | IL | 60137 | 3203 |
| DENIS HOGGAN | | 45 SURREY LN | WEST HARTFORD | CT | 06107 | 4421 |
| MICHAEL JOSEPH BARDEN | STACY A DAVIS BARDEN JT TEN | 7133 TREERIDGE DR | CINCINNATI | OH | 45244 | 3551 |
| WILLIAM J ONEILL | JEAN M ONEILL — TR 10/12/95 ONEILL LIVING TRUST | 3815 N FREMONT ST | CHICAGO | IL | 60613 | 3301 |

| Name | Co-Owner / Trust | Note | Address | City | State | Zip | +4 |
|---|---|---|---|---|---|---|---|
| CHARLES T SCHLAU | | | 5324 CARLTON | WHEATON | IL | 60187 | 4317 |
| JANICE BEUTTEL COOK | MURIEL F BAGLEY JT TEN | | 1083 TRINITY DR | NILES | CA | 94075 | 1064 |
| WILLIAM M BAGLEY | | | 21771 FAIRLANE CR | HUNTINGTON BEACH | CA | 92646 | 7902 |
| ANNMARIE GAZDZIAK | | | 67 DREXEL AVE | LA GRANGE | IL | 60525 | 5845 |
| KATHRYN ZEMOVICH | | | 1845 CRAIG AVE | CREST HILL | IL | 60403 | 4340 |
| KRISTIN L STARR | | | 114 DEVIMOT RD | WINNETKA | IL | 60093 | 3709 |
| JULIANNE C HERBRICK | | | 9405 S MILLARD | EVERGREEN PARK | IL | 60805 | 2118 |
| LISA L SCHUMANN | | | 150 N STONE AVE | LA GRANGE | IL | 52525 | 1852 |
| WILLIAM MOORE | CHRISTINE MCGEE JT TEN | | 845 CONCORD LANE | HOFFMAN ESTATES | IL | 60195 | 1856 |
| PAUL CHEMELLO | | | 1017 S BUTTERNUT CIR | FRANKFORT | IL | 60423 | 2110 |
| GARY LIPMAN | RUTH LIPMAN JT TEN | | 8943 KEDVALE | SKOKIE | IL | 60076 | 1411 |
| PINKEY STARR | | | 114 DEVIMOT RD | WINNETKA | IL | 60093 | 3709 |
| SUZETTE S MERRILL | WILLIAM A MERRILL + DONNA L BOYER JT TEN | | 13152 MOORPARK ST | SHERMAN OAKS | CA | 91423 | 3307 |
| RAYMOND T MADDEN | | | 14944 WILCO DR | HOMER GLEN | IL | 60491 | 8333 |
| VICTORIA BARBEAU | | | 420 W GENEVA ST | WILLIAMS BAY | WI | 53191 | 9604 |
| PAUL M COHEN | BARBARA M COHEN TR UA 06/09/03 PM COHEN 2003 REVOCABLE TRUST | | 6081 SABAL HAMMOCK CIR | PORT ORANGE | FL | 32128 | 7075 |
| PETER T MIDDLETON | BARBARA B MIDDLETON JT TEN | | 113 NEWPORT ST | ARLINGTON | MA | 02476 | 7801 |
| NICHOLAS NARDI | BRUNO NARDI JT TEN | | 8546 W ARGYLE | CHICAGO | IL | 60656 | 2905 |
| MARLENE T BIEHL | | | 210/705 GLEN VALLEY DR | GLEN ELLYN | IL | 60137 | 7060 |
| RICHARD D SEPULE TR | UA DTD 09/09/97 THE RICHARD D SEPULE TRUST | | 269 BONNIE LANE | AURORA | OH | 44202 | 6028 |
| HENRY S BALCH | | | 2117 DOGWOOD CT | BIRMINGHAM | AL | 35216 | 0003 |
| MARY LINN T CHRYSTAL | | | APT 2001 333 N MICHIGAN AVE | CHICAGO | IL | 60601 | 3814 |
| CYNTHIA A GREIF | WILLIAM J VENIZELOS JT TEN | | 60 ROSEDALE LANE | PRINCETON | NJ | 08540 | 2418 |
| TAMAR SMALL GREIF | CUST AUBREY GREIF UTMA NJ | | 222 RIVER RD | ANNANDALE | NJ | 08801 | 3513 |
| TAMAR SMALL GREIF | CUST LEAF GREIF UTMA NJ | | 222 RIVER RD | ANNANDALE | NJ | 08801 | 3513 |
| JAMES P MALONE | | | 1930 NE 2ND AVE L214 | WILTON MANORS | FL | 33305 | 2024 |
| THOMAS J LYNN | BECKY J LYNN JT TEN | | 616 E DRYDEN ST | GLENDALE | CA | 91207 | 1706 |
| WILLA KUH | CUST CHLOE KUH UTMA MA | | 115 OAKWOOD ROAD | NEWTONVILLE | MA | 02460 | 2450 |
| RAYMOND JAMES & ASSOC | | | 880 CARILLON PARKWAY | ST PETERSBURG | FL | 33716 | |
| KENNETH L BRUHN | CAROL L BRUHN JT TEN | | 199 BEACHWAY DR | FOX RIVER GROVE | IL | 60021 | 1420 |
| JOHN A YANKLEY | GAYLE Y YANKLEY JT TEN | | 1131 CRESTWOOD DR | NORTHBROOK | IL | 60062 | 4421 |
| RICHARD A WRIGHT | PATRICIA A WRIGHT JT TEN | | 300 SOUTH 4TH ST STE 701 | LAS VEGAS | NV | 89101 | 6023 |
| ANTHONY SZPAK | ELEANOR SZPAK JT TEN | | 6215 JAMESTOWN DR | PARMA | OH | 44134 | 4307 |
| DANIEL A GLATTER | | | 10746 WEST 83RD PLACE 306 | ARVADA | CO | 80004 | 3907 |
| GREGG SCIAPRA | | | 2605 WILDWOOD LN | WINONA LAKE | IN | 46590 | 1742 |
| DAVID J LANKSETH | CAROL M LANKSETH JT TEN | | 14185 GINGER WAY | HUNTLEY | IL | 60142 | 2327 |
| WAYNE T HOFFMANN | | | 1242 KINGS CT | ENGLEWOOD | CO | 80113 | 1122 |
| MARK W MADIGAN | CUST WILLIAM ANDERSON MADIGAN UTMA IL | | 1250 LINDENWOOD DR | WINNETKA | IL | 60093 | |
| GERALD OLIN | CONSTANCE M OLIN JT TEN | | 5024 PINE VALLEY DR 219 | FORT MYERS | FL | 33907 | 8070 |
| THOMAS J MCCLINTOCK | | | 304 VALLEY BROOK LANE | CONCORD | NC | 28025 | 5688 |
| ROSS H FULLER | | | 5415 W KEENEY | MORTON GROVE | IL | 60053 | 3513 |
| MARTIN GROZENGER | | | 3002 231ST ST | BAYONNE | NJ | 07002 | 2416 |
| WILLA KUH | CUST ELIAS KUH UTMA MA | | 115 OAKWOOD ROAD | NEWTONVILLE | MA | 02460 | 2450 |
| ELLEN L BOJANOWSKI | | | 1224 MELBROOK DR | MUNSTER | IN | 46321 | 3199 |
| JAMES J OCONNOR | | | 1500 LAKE SHORE DRIVE | LAKE ZURICH | IL | 60010 | 6886 |
| JAMES N GENTRY II | | APT SC | 7172 EXMOOR LANE | CHICAGO | IL | 60656 | 2905 |
| BRUNO H NARDI | TR UA 01/24/06 BRUNO H NARDI TRUST | | 8546 W ARGYLE ST | CHICAGO | IL | 60656 | 2905 |
| VINCENT NARDI | ROSEMARIE NARDI JT TEN | | 8558 W ARGYLE | CHICAGO | IL | 60656 | 2905 |
| RAYMOND J MCCLINTOCK JR | NANCY BOETTLING JT TEN | | 9706 BROADWAY | TEMPLE CITY | CA | 91780 | 3212 |
| WILLIAM E HILDEBRAND | | | 189 PIKES PEAK ROAD | PROSPERITY | PA | 15329 | 1213 |
| WILLIAM H HILDEBRAND | | | 189 PIKES PEAK ROAD | PROSPERITY | PA | 15329 | 1213 |
| WILLIAM F HILDEBRAND | PHYLLIS J HILDEBRAND JT TEN | | 188 CARRIAGE WAY | WINDSOR | CT | 06095 | 2009 |
| JAMES W JOHNSON | | | 66 THE HEMLOCKS | ROSLYN | NY | 11576 | 1004 |
| RUSSELL HARRIS SOLON | ATTN ALEXANDER D SOLON | | 420 HIGH FARMS ROAD | OLD WESTBURY | NY | | |
| JOHN R FOLKERS | DIANE J FOLKERS JT TEN | | 1337 THOMPSON ROAD | TEANECK | NJ | 07666 | 2817 |
| GUY A JOHNSON | | | 245 BARBERRY LANE | VALPARAISO | IN | 46385 | 9780 |
| ROGER R MEYER | | | 917 LONGSPINE AVE | YARDLEY | PA | 19067 | 7331 |
| ELIZABETH POPE | | | 2704 N WHIPPLE AVE | CHICAGO | IL | 60647 | 1727 |
| MARY ELLEN PRISCHMAN | | | 927 PLEASANT AVE | HIGHLAND PARK | IL | 60035 | 4615 |
| JOAN T RESTIVO | | | 560 S SAYLOR AVE | ELMHURST | IL | 60126 | 3828 |
| THEODORE MARX | | | 1020 YACHT CLUB DRIVE | BROOKSVILLE | MD | 20833 | 1935 |
| ALFRED G BERGER | BETTY M BERGER JT TEN | | 10361 NORWOOD TER | CLINTON TOWNSHIP | MI | 48036 | |
| ANDREW J EMERSON | TR UA 04/18/89 ANDREW EMERSON TRUST | | 4 SHADYWOOD CT | HUNTINGTON | NY | 11743 | 5219 |
| JAMES G HADJIN | MARIANNE HADJIN JT TEN | | 10381 NORWOOD TER | IRVINE | CA | 92603 | |
| MICHAEL E KEIHER | | | 2017 AMMER RIDGE APT 201 | GLENVIEW | IL | 60025 | 1870 |
| NANCY J HOLIHAN | | | 3119 N RUSH | FRANKLIN PARK | IL | 60131 | 2629 |
| KIMBERLEY M SHELTON | CUST PATRICK W SHELTON UTMA IL | | | | | | |
| JEFFREY M LANDAW | | | 3310 GREENVALE RD | BALTIMORE | MD | 21208 | 4511 |
| TIMOTHY S FOLEY | | | 1805 SW ALLEN ST | CORVALLIS | OR | 97333 | 1736 |

| Name | Designation | Trust | Address | City | State | Zip | Code |
|---|---|---|---|---|---|---|---|
| MARY ALICE HEINZEN | | | 1971 AMMER RIDGE | GLENVIEW | IL | 60025 | 1877 |
| BARBARA DILLON | CUST LEAH GREIF UTMA NJ | | 47 BRIARGDEN RD | BELMONT | MA | 02478 | 3553 |
| CHRISTOPHER SMALL GREIF | CUST AUDREY GREIF UTMA NJ | | 232 RIVER RD | ANNANDALE | NJ | 08801 | 3513 |
| TAMAR SMALL GREIF | CUST ELIAS KOH UTMA NJ | | 232 RIVER RD | ANNANDALE | NJ | 08801 | 3513 |
| WILLA KOH | CUST ELIAS KOH UTMA MA | | 11 OAKWOOD RD | NEWTONVILLE | MA | 02460 | 2416 |
| WILLA KOH | CUST CHLOE KOH UTMA | | 11 OAKWOOD RD | NEWTONVILLE | MA | 02460 | 2416 |
| MARGUERITE SCHMELTZER | | | 1972 QUAKER HOLLOW LN | STREAMWOOD | IL | 60107 | 1977 |
| HUGO CAFFARINI | DOLORES CAFFARINI JT TEN | | 211 HEREFORD DR | STEGER | IL | 60475 | 1503 |
| MICHAEL MILLENSON | SUSAN MILLENSON JT TEN | | 2755 FT SHERIDAN AVE | HIGHLAND PARK | IL | 60035 | 1416 |
| KALMAN FLOMENHAFT | FLORA M FLOMENHAFT JT TEN | | 2654 MOUNT AVE | OCEANSIDE | NY | 11572 | 1520 |
| STEWART J LIPMAN | | | 847 FOREST AVE | PARK FOREST SOUTH | IL | 60466 | 2816 |
| RACHEL E BRODY | | | 4571 CLORE MILL DR | ROCKFORD | IL | 61114 | 6237 |
| VINCENT T BURNS III | | | 5 LOVELAND DRIVE | SANDY HOOK | CT | 06482 | 1524 |
| VINCENT T BURNS III | CUST NICHOLAS JOHN BURNS UTMA CA | | 5 LOVELAND DRIVE | SANDY HOOK | CT | 06482 | 1524 |
| CHARLES LOTNICK | HANNAH RAY LOTNICK JT TEN | | 204  925 SPRING HILL DR | NORTHBROOK | IL | 60062 | 3364 |
| MELISSA J MEADOWS | | | 114 GREENBRIAR DR | MEMPHIS | TN | 38117 | |
| WILLIAM N MEADOWS JR | | | 116 E MAPLE | FAYETTEVILLE | AR | 72701 | 3431 |
| JEANNE A MCCOY | | | 11801 N PRINCEVILLE JUBILEE RD | PRINCEVILLE | IL | 61559 | 9187 |
| CATHARINE Q VEAL | | | 2406 ORCHARD DR | AURORA | IL | 60506 | 4205 |
| DALE E MAY | | | 4203 38TH ST S | ARLINGTON | VA | 22206 | 1821 |
| KENNETH LEE GRUENZEL | | | 4028 N 28TH ST | MILWAUKEE | WI | 53209 | 5517 |
| JACK E MEADOWS III | | | 307 CENTRAL AVE | HOT SPRINGS | AR | 71901 | 0771 |
| LISA A FISHER | | | W480 KRUEGER RD | BLACK CREEK | WI | 54106 | 8542 |
| BRIAN J EGAN | | | 48 LINDEN BLVD | HICKSVILLE | NY | 11801 | 5998 |
| FRANK E THIELEN | MARCIA E THIELEN JT TEN | | 12498 HIGHLANDS DR | BOISE | ID | 83709 | 6251 |
| ROBERT K NELSON | | | 20242 N 78TH WAY | SCOTTSDALE | AZ | 85255 | 6431 |
| MICHAEL CZEPIL | | | 2454 W WALTON ST | CHICAGO | IL | 60622 | 4914 |
| LANA NELSON | | | 7210 GAMBEL OAK DR | NAPERVILLE | TX | 77320 | 3559 |
| DONALD CARROLL | KATHLEEN J CARROLL JT TEN | | 901 NEW YORK AVENUE | METUCHEN | NJ | 08840 | 2144 |
| DONALD S PARSONS | | | 2233 TREMONT ROAD | COLUMBUS | OH | 43221 | 4240 |
| MONICA M TYNAN | | | 1000 N LA SALLE ST  707 | CHICAGO | IL | 60610 | 5004 |
| HUGH HEMENGER | | | 2801 W 154TH ST  4E | NEW YORK | NY | 10019 | 5508 |
| JAY FILLER | | | W 201 BEULAH HTS | EAST TROY | WI | 53120 | 1207 |
| MARY M PRICKMAN | JOHN C PRICKMAN | TR UA 10/17/66 MARY M PRICKMAN TRUST | 1925 FOLWELL DR SW | ROCHESTER | MN | 55902 | 0937 |
| ALLAN MACARTHUR WILSON | | | 9205 POTTER RD | DES PLAINES | IL | 60016 | 4290 |
| PATRICK T MOESCHEN | | | 35 HOWARD ST | SALEM | NH | 03079 | 2541 |
| VALERIE WALLACE GRAHAM | TR UA 06/01/01 CATHERINE ROSE WALLACE SPECIAL NEEDS TRUST | | 7863 S COVE CIR | LITTLETON | CO | 80122 | |
| ANDREW F BUTTEL | | | 1224 WALNUT ST | WESTERN SPRINGS | IL | 60558 | 1334 |
| EDWARD M BUTTEL | | | 1261 WALNUT ST | WESTERN SPRINGS | IL | 60558 | 1334 |
| KIMBERLY M SHELTON | CUST ELIZABETH A SHELTON UTMA IL | | 3119 N RUBY | FRANKLIN PARK | IL | 60131 | 2629 |
| JOHN R BOYLE | | | 7180 S EUDORA COURT | LITTLETON | CO | 80122 | 2434 |
| LINDA A TAPPE | SUSAN A TAPPE JT TEN | | RT 1 BOX 130 | ROSEVILLE | IL | 61473 | 9756 |
| GEORGE P DEMEROUKAS | | | 1417 N 38TH AVE | MELROSE PARK | IL | 60160 | 2726 |
| IVAN VICTOR WILLIAMS | | | 301 WOOD RD | BOLINGBROOK | IL | 60104 | 1333 |
| ELMORE J HAINES | | | 713 RUSTIC ROAD | ANDERSON | IN | 46013 | |
| MARY ELIZABETH HENT | | | K   33 W DELAWARE PL | CHICAGO | IL | 60610 | 8115 |
| CAREY ORR COOK | | | 3454 TRINITY DR | MENLO PARK | CA | 94025 | 6644 |
| STANLEY EDWARD HEYMAN | TR UA 03/03/98 STANLEY EDWARD HEYMAN TRUST | | 861 BLUE SPRING DR | WESTLAKE VILLAGE | CA | 91361 | 2005 |
| SHEILA GEORGEOGAN GRANT | | | 1 WALL STREET | CHARLESTON | SC | 29401 | 1559 |
| LUCILLE TEVEBAUGH | | | 294 DELAWARE | BLOOMINGDALE | IL | 60108 | 1846 |
| THOMAS D OKECHEGIAN III | STUART BOBA JT TEN | | 2405 ROLLING COURT | CHEVY CHASE | MD | 20815 | 4040 |
| EDWARD F EIDSON | | | 13319 HAWK LAKE DR | ORLANDO | FL | 32837 | 8594 |
| MARK STIPE | | | 1539 DULL LAKE DR | NEENAH | IL | 60565 | 6148 |
| DENNIS RABIDEAU | | | 5083 NORTHRIDGE DR | SAINT ANNE | IL | 60964 | 4451 |
| MICHAEL A BLAIN | TR UA 5/16/07 MICHAEL A BLAIN REV TRUST | | 8342 STAFFORD LANE | INDIANAPOLIS | IN | 46260 | 2854 |
| JOSEPH T SAMPLE | | | PO BOX 388 | GARNER | NC | 27520 | 0388 |
| W CLYDE JONES III | TR UA 09/28/99 THE WAYNE G WOLTMAN | SUZANNE S WOLTMAN IRREVOCABLE TRUST | 902 MEADOWS | GENEVA | IL | 50104 | 3052 |
| MARCIA KITTLER | | | 7149 N OZANAM AVE | CHICAGO | IL | 60631 | 1063 |
| CHRISTOPHER G BONA | | | 1741 ROGERS AVE | GLENVIEW | IL | 60025 | 1709 |
| VICKI MANN | | | 207 FOREST HILLS DR | DICKSON | TN | 37055 | 1521 |
| JUDITH WITKOW | HAROLD M WITKOW JT TEN | | 303 EAST 57TH STREET | NEW YORK | NY | 10022 | 2947 |
| STUART J ELLIOTT | | | 470 WEST END AVE APT 15C | NEW YORK | NY | 10024 | 4333 |
| MICHAEL F PARISH | GUS SIDERIS JT TEN | | 4040 N LINCOLN AVE | CHICAGO | IL | 60618 | 3028 |
| CHRISTIANITY BUTERA | COMPANY | | 1811 N NORCROSS | CHICAGO | IL | 60707 | 3312 |
| CANYON STATE LIFE INSURANCE | | | 9700 INDIANAPOLIS BLVD | HIGHLAND | IN | 48322 | 2619 |
| CLIFFORD E FORD | HOWARD E FORD JT TEN | | 1040 HILLSIDE AVE | DEERFIELD | IL | 60015 | 2813 |
| DOUGLAS F SMITH | | | 1209 LINDA RIDGE LN | PASADENA | CA | 01103 | 2729 |

| Name | Co-owner / Designation | Address | Extra | City | State | Zip | +4 |
|---|---|---|---|---|---|---|---|
| DANIEL POPE | | 1238 POST RD | | SCARSDALE | NY | 10583 | 2131 |
| JAMES N FARR | | 1508 W TODDER BLVD | | ARLINGTON | TX | 76013 | 5033 |
| EDITH D NEIMARK | | 127 BOXWOOD DR | | PRINCETON | NJ | 08540 | 5455 |
| FRANK E RAGGIO | | 214 PEARL LAKE RD | | WATERBURY | CT | 06706 | 2326 |
| STEPHANIE WHITECHURCH | | 2238 N MONITOR | | CHICAGO | IL | 60639 | 2240 |
| GAIL A MACINDOE | | 2409 SILVER FOREST LANE | | LUTZ | FL | 33549 | 3781 |
| JAMES A MARR | | 2032 MAPLE AVE | | BERWYN | IL | 60402 | 2847 |
| STEVEN J MELONI | | 410 NORTH CENTRAL AVE | NO 2A | HIGHWOOD | IL | 60040 | 1200 |
| EUGENE B PTASZEK | URSULA KUCHARSKI JT TEN | | | NORRIDGE | IL | 60706 | 1605 |
| ANDREA MAKA | | 5252 S NEWLAND | | CHICAGO | IL | 60638 | 1125 |
| KARL W BURRIS | | 509 CEDAR STREET | | WINNETKA | IL | 60093 | 2365 |
| GLEN C SUDA | | 9835 S MASON AVE | | OAK LAWN | IL | 60453 | 2399 |
| JOHN K BARRETT | CATHERINE J BARRETT JT TEN | PO BOX 48672 | | NILES | IL | 60714 | 0672 |
| JULIA MCINTOSH | | 1511 INDIAN RIDGE TRAIL | | WAUCONDA | IL | 60084 | 3096 |
| JOHN M SMITH | | 444 E OAK | | NEW LENOX | IL | 60451 | 5626 |
| PHILIP Q NEARY | | N 81 W 3340 HICKORY ST | | CEDARBURG | WI | 53012 | 1038 |
| WILLIAM V SARACCO | GAIL C SARACCO JT TEN | 1134 FOREST AVE | | RIVER FOREST | IL | 60305 | 1356 |
| MARGARET E M BROWN | | 8531 EAST BRAINERD ROAD | APT 307 | CHATTANOOGA | TN | 37421 | 3725 |
| THE NUTTING COMPANY INC | | 1500 MAIN STREET | | WHEELING | WV | 60093 | 2826 |
| DENNIS A SULLIVAN | LORETTA J SULLIVAN JT TEN | 132 E VAN BUREN | | ELMHURST | IL | 60126 | 5190 |
| RENEE ANDERSEN | | 919 SHADE DR | | SOUTHOLD | NY | 11971 | |
| CAROL ANDREWS GRASS | CUST CORI MC PHERRON GRASS UTMA CA | 179 RODRIGSAN RD | | ROTONDA WEST | FL | 33947 | |
| FRANK TOMASZEWSKI | | 1480 RENTEN | | DES PLAINES | IL | 60018 | 1480 |
| KATHLEEN B CONDON | | 2616 S 13TH TER | | CAPE CORAL | FL | 33990 | 1918 |
| BARRY WERBLOW | | 10553 E BLANCHE DR | | SCOTTSDALE | AZ | 85255 | 8539 |
| JOHN SOTIROS BROSOU | BARBARA B HINTERSDORF JT TEN | 841 HILLCREST | | ELMHURST | IL | 60126 | 4544 |
| MARY ALICE PHEINZEN | | 2611 W LAMAR RIDGE COURT | | DENVER | CO | 80211 | 1677 |
| CAROL BARTON | HENRY BARROW JT TEN | 6005 YALE AVE | | GLEN ECHO | MO | 20812 | 1119 |
| PETER C FLAGG | TOM C CAPPER JT TEN | 314 4TH ST | | DE WITT | IA | 52742 | 1720 |
| DONALD A SEYBOLD | | 327 1ST | | DAVIS | CA | 93616 | 1669 |
| CAREY ORR COOK | | 21206 SE 28TH ST | | SAMMAMISH | WA | 98075 | 7101 |
| JAMES B JACKSON | | 1965 TRINITY DR | | MENLO PARK | CA | 94025 | 6644 |
| EILEEN B MURPHY | JAMES B MURPHY JT TEN | 15500 BURR OAK DR UNIT 116 | | BURBANK | IL | 60446 | 5201 |
| VIRGINIA R SCHMITT | | 669 SAUGATUK CIRCLE | | ROMEOVILLE | IL | 60441 | 2807 |
| KENNETH A WIKLUNDAS | | 1355 SAN CLEMENTE WAY | | SACRAMENTO | CA | 95831 | 2807 |
| MARY CAVANAUGH | | 3100 CEDARWOOD ROAD | | ELGIN | IL | 60123 | 2634 |
| MIREYAL NOVO | | 3025 W 90TH ST | | EVERGREEN PARK | FL | 33134 | 2961 |
| DAVID FOUQUET | | 5 | 224 ANTIQUERA | CORAL GABLES | | 00000 | 0000 |
| | | 73 AVENUE DE LA FAUCONNERIE | | 1170 BRUSSELS BELGIUM | 12 | | |
| JILL RUTH LINDQUIST | | 8418 WINNEBAGO LANE | | BYRON | IL | 61010 | 9552 |
| SEAN L MAYER | | 1505 E 19TH TER | | SALT LAKE CITY | UT | 84105 | 2816 |
| CAROL ANDREWS GRASS | CUST GALEN J GRASS UTMA CA | 179 SPORTSMAN RD | | ROTONDA WEST | FL | 33947 | |
| PAULA BUTTURINI | | 20 RUE DE VINTIMILLE | | PARIS FRANCE | 12 | 00000 | 0000 |
| LOIS ANN DOWERS | | 2082 COLEMAN COURT | | SIMI VALLEY | CA | 93063 | 5002 |
| FREDERICK A J SMOLINSKI | CARMEN SMOLINSKI JT TEN | 16400 CLYDE AVE | | GREEN | SG | 36580 | 0276 |
| MAUREEN O KELLY | | 4232 MULFORD DR | | LANSING | IL | 60438 | 2542 |
| RONALD L ABREU JR | | 12 ROBERT BLVD | | EVANSVILLE | IN | 47715 | 8913 |
| JOHN J KANE III | | 228 N WESTSTONE BLVD | | OSWEGO | IL | 60543 | 0773 |
| SUSAN MAKIN | CUST DANA WIBERG UGMA MI | 5060 GREENVIEW | | FUQUAY VARINA | NC | 27526 | 6915 |
| RICHARD COLLINS | | 1820 LAW 40 E ST APT 8 | | COMMERCE | MI | 48382 | 1582 |
| PATRICK M LEARY | | 750 NEWARK AVE | | KENILWORTH | NJ | 07033 | 1743 |
| KENNETH G PROCTER | | 2579 GOLF VIEW RD | | DECORAH | IA | 52101 | 8271 |
| EDWIN MILLER | | 3435 SW MALER | | ANTIOCH | IL | 54720 | 3404 |
| HETTIE JACOBS | | 2436 VANCOVER RD | | RICHMOND | VA | 23229 | 3036 |
| PAUL L SEUFERT | LUDWIG E SEUFERT JT TEN | 8219 SEASHORE HWY | | BRIDGEVILLE | DE | 19933 | 3940 |
| JUDITH J POLO | | 2004 E ELLIS | | PHOENIX | AZ | 85022 | 2228 |
| A HARVEY GOLDEN | TR 02/16/96 A HARVEY GOLDEN | 2312 EL MOLINO AVE | | ALTADENA | CA | 91001 | 2314 |
| ALBERT J ROSS | REYNALDO FABRO JT TEN | 523 HAMILTON AVE | | WESTMONT | IL | 60559 | 1212 |
| | VIRGINIA L ROSS JT TEN | 15401 S RIVER OAKS AVE | | ORLAND | CA | 60462 | 4510 |
| | TR UA 05/00/99 NOLAN D HUFFER FAMILY TRUST | 611 CAMPBELL AVENUE | | WEST HAVEN | CT | 06516 | 4415 |
| NOLAND HUFFER | | 1500 SPANISH AVE | | LEESBURG | FL | 34748 | 3125 |
| LEAH GREIF | | 232 RIVER ROAD | | ANNANDALE | NJ | 08801 | |
| MARY LOU LANNI | | PO BOX 5496 | | BEVERLY HILLS | CA | 90209 | 5496 |
| WILLIAM J COHEN | MARILYN COHEN JT TEN | 1314 JUDSON AVE | | EVANSTON | IL | 60201 | 4720 |
| THERESA MINCHEWA | | 29901 N FLORIDA DR | | ELKHART | IN | 46514 | 5440 |
| ALEXANDER C YOUNG | THELMA YOUNG JT TEN | 2590 TURNBULL CANYON RD | | HACIENDA HTS | CA | 01745 | 4021 |
| JAMES C MOULKETIS | EVANGELIAN MOULKETIS JT TEN | 560 WILLIAM WAY | | WYCKOFF | NJ | 07481 | 2109 |
| PETER H HUSER | | 1312 CLEVELAND AVE | | RONCEVERTE | IL | 60566 | 3432 |
| JOHN TALLMAN | ELIZABETH TALLMAN JT TEN | 407 N GRAND BLVD | | GLADE | WV | 60068 | 5432 |
| WAYNE W SMOYER | | PO BOX 892 | | PARK RIDGE | IL | 10556 | 8932 |
| IRENE M SLAPKE | ROBERT J SLAPKE | TR UA 07/01/93 IRENE M SLAPKE FAMILY LIVING TRUST | 7008 WEST WINDSOR AVENUE | MECHANICSBURG | PA | 17055 | 8932 |
| | | | | NORRIDGE | IL | 60706 | 1724 |

| Name | Secondary Name / Notes | Address | Address 2 | City | State | Zip | +4 |
|---|---|---|---|---|---|---|---|
| TIMOTHY STERNBERG | | 63 QUINCY ST | | BROOKLYN | NY | 11238 | 3525 |
| ROBERT J MARCUCCI | LISA M MARCUCCI JT TEN | 1214 W HAVEN DR | | ARLINGTON HEIGHTS | IL | 60005 | 0691 |
| PEACOCK GROUP | A PARTNERSHIP | | ATTN: JEFF ZIEMBA | | NJ | 08691 | |
| DONNA M KAMINSKI | | 6 DEBOW DR | | MILLSTONE TWP | NJ | | |
| HOWARD G WEINSTEIN | | 7200 DEMOCRACY BLVD | APT 114 | BETHESDA | MD | 20817 | |
| THOMAS J WEISS | | 151 N KALORAMA DRIVE | | OWINGS MILLS | MD | 21117 | 1250 |
| RAFAEL MENENDEZ | | 4535 E 17TH AVE PKWY | | DENVER | CO | 80220 | |
| BERTHA SMITH | RALPH V SMITH JT TEN | 3405 WESTSHORE DRIVE | | ROWLETT | TX | 75088 | 1577 |
| GARY T SCHEFFLER | | 1723 CLEARY RD | | TAMPA | FL | 33624 | 1502 |
| JOSEPH T LOUGHLIN | | 42 STACKYARD DR | | MASTIC BEACH | NY | 11951 | 1810 |
| DARLA FOLQUET | | 11723 WILDROSE DR | | HUNTLEY | IL | 60142 | 7604 |
| RONALD R CONE | DARLENE E CONE JT TEN | 72 AVENUE DOLEZ | FAUCONNERIE B 1170 | BRUSSELS BELGIUM | | 0000 | 0000 |
| ROBERT C ANDRESEN | | 8504 LARAMIE | | SKOKIE | IL | 60077 | 2122 |
| ROBERT E SKALEY | | 521 S RANDALL AVE | | MADISON | WI | 53715 | 1653 |
| WILFRED H MIDDLETON | TRESA S LYMAN JT TEN | 6922 CLARENDON HILLS RD | | DARIEN | IL | 60561 | 4073 |
| MICHAEL S HEIDEMAN | SHEILA J HEIDELMAN JT TEN | 2501 WESTERLAND DR | APT E304 | HOUSTON | TX | 77063 | 2272 |
| DENNIS A HOGAN | JO ANN K HOGAN JT TEN | 39432 E ARCHER | | HARRISON TOWNSHIP | MI | 48045 | 1812 |
| MICHAEL J GRAMAS | JOHN P GRAMAS JT TEN | 167 BRIARWOOD LOOP | | OAK BROOK | IL | 60523 | 8714 |
| MICHAEL T STEPHENSON | | 214 RENELLE DR S | | TAMPA | FL | 33609 | 2531 |
| R M RILEY | | 2064 MADISON AVE | | OAKFORD | PA | 19053 | 5342 |
| TERIL GRIFFITH | C/O TERIL GRIFFITH MYERS | 114 S JULIANA ST | PO BOX 440 | BEDFORD | PA | 15522 | 1301 |
| THOMAS KONUKOWSKI KOHN | | 4375 VIA SORPRESA | | SAN DIEGO | CA | 92124 | 2221 |
| JACK F DOHERTY | MARY A DOHERTY JT TEN | 9401 MADISON LANE | | N ROYALTON | OH | 44133 | 2809 |
| JESSE E TODD JR | | 1155 CHARTER OAKS DR | | BARTLETT | IL | 60103 | 1719 |
| JERROLD M OLSON | | 110 WOODLAND DR | | NEWPORT NEWS | VA | 23606 | 3934 |
| WILLIAM P ALLEN | THOMAS ATTERBURY ALLEN JT TEN | 1108 SUNSET LN | | WESTFIELD | NJ | 07090 | 3813 |
| DAVID SWANBERG | | 2619 N FAIRMONT AVE | | SANTA ANA | CA | 92705 | 6725 |
| ANDREA A THOMAS | ROSEMARY L THOMAS JT TEN | 4513 BRIGHTON CT | | PEORIA | IL | 61615 | 2201 |
| MAURICE FROISS | | 6625 ALDEA FARM NW TR | | ALBUQUERQUE | NM | 87110 | 3745 |
| ROBERT J HETRICK | PAULINE T HETRICK — TR UA 10/05/2005 HETRICK FAMILY TRUST | PO BOX 3015 | | VISTA | CA | 92085 | 3015 |
| ERIC C CLEMENT | | 672 LANE ST | | LA PLACE | LA | 70068 | 5103 |
| JOAN LAU | MICHELLE L MILLER JT TEN | 124 CYNTHIA DRIVE | | DOWNERS GROVE | IL | 60515 | 5027 |
| PAUL F SANBORN | OCETTE E SANBORN JT TEN | 227 FRANKLIN ST | | HAMPTON | VA | 23666 | 2902 |
| PHILLIP SHELDON BURKEL | | 1201 DRAPER AVE | | WEST PITTSTON | PA | 18643 | 2213 |
| EDWARD A VANDERVOORT | SUZANNE M VANDERVOORT JT TEN | | | HOUSTON | TX | 77042 | 2112 |
| JANILYN NEY MEADE | | 52 MAIN ST | | DELRAY BEACH | FL | 33445 | 5336 |
| ANNETTE NEY MEADE | | 565 VALLEY WOODS RD | | LIVONIA | MI | 48154 | 5291 |
| JENNIFER L PORKKA | | 398 S MAIN | | BOYNTON LANDIN | NY | 12804 | 3411 |
| BRIAN C HENNEVENT | JANELLE HENNEVENT JT TEN | 603 KINGLEY ROAD | | ROSEDALE | NY | 11422 | |
| ANN HINES | | 57 FOX HOLLOW LANE | | LISLE | IL | 60532 | 2735 |
| HAROLD JACKSON | | 140 S INDIAN WAY | | SEWELL | NJ | 08080 | 3139 |
| DOMENICO A GAGLIARDI | JOAN T GAGLIARDI JT TEN | 298 CHANDLER | | N RIDGEVILLE | OH | 44039 | |
| PATRICIA H BAUER | | 797 OAK HILL DRIVE | | ELMHURST | IL | 60126 | 3561 |
| WM MICHAEL LATZ | | PO BOX 574 | | PLAINFIELD | IN | 46168 | 9320 |
| ACEB ROGER E HOWARD | | | | SEDONA | AZ | 86351 | 1214 |
| INGRID M NIELSEN | | 1130 S MICHIGAN AVE | APT 1715 | CHICAGO | IL | 60605 | 2319 |
| NICHOLAS J BALAGURAS | JEAN DIANN BALAGURAS JT TEN | 3455 HOMESTEAD DRIVE | | BLOOMINGTON | IN | 47401 | 4216 |
| GRACIA KELLOGG | | 660 BUENA VISTA | | PASADENA | CA | 91105 | 5106 |
| TERRY L PETCHISON | | 363 TRIALS END COURT | | WARSAW | IN | 46580 | 5196 |
| HUGH P MARKLEY | | 55 5TH ST E STE 1200 | | SAINT PAUL | MN | 55101 | 1775 |
| DEBORAH BIALY | | 985 THE ALAMEDA | | BERKELEY | CA | 94707 | 1913 |
| DARYL FANSLER | | PO BOX 269 | | EAST ALTON | IL | 62024 | 0296 |
| EDWARD J SZPAK | | 24018 VINCENT DR | | NORTH OLMSTED | OH | 44070 | 1057 |
| SHIRLEY J JOACH | | 3404 N OVERHILL AVE | | CHICAGO | IL | 60630 | 5243 |
| ROBERT D HACH | | 3413 N HAWTHORN | | FRANKLIN PARK | IL | 60131 | 1715 |
| JUDY M HILER | | 3750 COGDELL LN | | SPRINGFIELD | IL | 62711 | 7018 |
| RANDY KENT WILLIAMS | GERALDINE NARDI JT TEN | 1185 W 2200 N | | CLINTON | UT | 84015 | 8106 |
| KATHY RILEY WILLIAMS | | 125 COREY LN | | SPRINGFIELD | IL | 62703 | 5154 |
| JOHN JOSEPH VON SCHWARZ | | 4 LOUDON LANE | | ANNAPOLIS | MD | 21401 | 1219 |
| WILLIAM H REED | | 5111 MACOMB ST N W | | WASHINGTON | DC | 20016 | 2611 |
| DALE KENT | | N90 W20885 SCENIC DR | | MENOMONEE FALLS | WI | 53051 | 1117 |
| GEORGE V FRANK | | 9017 RICHLYN DRIVE | | PERRY HALL | MD | 21128 | 8540 |
| ELMER CASSEL | | 22413 MARKET VALLEY CIR | | CHATSWORTH | CA | 91311 | 1253 |
| THOMAS L CASWELL | | 757 TER 49 | | LOS ANGELES | CA | 90042 | 3134 |
| JOHN COSTA STOLLER | | 900 HUNTSMAN RD | | TOWSON | MD | 21286 | 1457 |
| JOSEPH G WILLIAMS | | | 56 BRUSH HILL | LITCHFIELD | CT | 06759 | 0659 |
| BRUNO NARDI | | 8546 W ARGYLE | | CHICAGO | IL | 60656 | 2905 |
| J J FEY | | 1225 STONEWALL | | UNION CITY | TN | 38261 | 5727 |
| TERESA A FUCINI | JAMES F FUCINI — TR UA 08/24/00 THE TERESA A FUCINI LIVING TRUST | 5 OXFORD LANE | | CROMWELL | CT | 06416 | 1827 |
| ANDREW CHELENES | | 90 27 187TH PLACE | | HOLLIS | NY | 11423 | 2426 |
| LAWRENCE W MOORE | JEAN L MOORE TEN ENT | 111 HICKORY LANE | | ROSEMONT | PA | 19010 | 1017 |
| WILLIAM D ROLLINS | | 2611 ELMWOOD | | PIERSON | MI | 49339 | 9419 |

| Name | Co-owner / Trust | Address | | City | State | Zip |
|---|---|---|---|---|---|---|
| BARRETT C MC GREGOR | | 4888 TALL PINES RD | | FLORENCE | WI | 54121 9019 |
| V JOHN D LEESBURG | | | | GREEN BAY | WI | 54302 1252 |
| V MICHAEL PARIS | | 3409 14TH AVE | | STERLING | IL | 61081 4065 |
| KENNETH E WEIGAND | VALERIE L WEIGAND JT TEN | 1212 RODGERS LANE | | | IL | 60047 1473 |
| ROBERT L UUNG | THERESA L UUNG JT TEN | 191 N QUAKER HOLLOW LN | | STREAMWOOD | IL | 60107 1977 |
| ALEXANDER YOUNG | | 2590 TURNBULL CANYON ROAD | | HACIENDA HEIGHTS | CA | 91745 4021 |
| PAUL E MURA | | 3236 CULVER RD | | ROCHESTER | NY | 14622 2600 |
| CHARLES SMITH SAUER | | 3457 FULLERTON PKWY 1407 | | CHICAGO | IL | 60614 2847 |
| JOHN J SMRDEL | | 9445 CALUMET AVE | | SAINT JOHN | IN | 46373 8916 |
| DAVID G FLAT | | 118 RIVERSIDE DR  1A | | NEW YORK | NY | 10024 3708 |
| JESSE J GREEN | TAMARA J GREEN JT TEN | 1059 BUCKEYE DRIVE | | GREENVILLE | OH | 45331 2733 |
| KATHLEEN A FULTZ | COLLEEN B HOLTZ JT TEN | 1210 W HOVEY ST | | NORMAL | IL | 61761 3396 |
| DOROTHY A BLASE | | 212 E SURFSIDE DR | | PORT HUENEME | CA | 93041 3385 |
| LEE VAN SYCKLE | CUST VICTORIA E RAY UGMA TX | 7201 FAIRWAY DR | | CRYSTAL LAKE | IL | 60014 6607 |
| HAL R DICK SR | MELODY B HASSELBACK JT TEN | 4028 GLEN POINTE DR | | AURORA | IL | 70000 3120 |
| FREDERICK L HASSELBACK | NICOLE B MORRIS JT TEN | 12246 RAELYN HILLS DR | | PERRY | MI | 48872 9168 |
| DREW A MORRIS | | 1529 NAUDAIN ST | | PHILADELPHIA | PA | 19146 1625 |
| WILLIAM S KAGAN | TR UA 01/28/03 WILLIAM S KAGAN FAMILY TRUST | 15559 CALLE ASTURIAS | | SAN DIEGO | CA | 92128 4422 |
| KENNETH F TROUP | TR UA 07/17/95 KENNETH H TROUP TRUST | 7836 KINGS RIDGE CIRCLE | | FAIRBORN | OH | 45324 1893 |
| INEZ M JENSEN | | 137 BURCHWOOD DR | | ST JAMES | MO | 65559 1403 |
| PRABHJOT K PUROHIT | KALASH S PUROHIT JT TEN | 1991 BIG BEND DR | | DES PLAINES | IL | 60016 3518 |
| JOSEF SCHAFER | | 28350 N HICKORY RD | | MUNDELEIN | IL | 60060 3328 |
| THOMAS J MUZZARIM | THERESE A KOURIM JT TEN | 8244 COUNTRY CLUB LN | | RIVERSIDE | IL | 60546 1577 |
| ANTON J KUSS | CUST JOHN H SOACH UGMA IL | 2700 N 1ST ST | | DE KALB | IL | 60115 1010 |
| CHARLES D BISKER | | 3121 GREENWOOD RD | | AMES | IA | 50014 4505 |
| DEBORAH M FLETCHER | TR UA 03/12/93 THEODORA M FLETCHER TRUST | 5728 ROWLAND AVE | | TEMPLE CITY | CA | 91780 2616 |
| THEODORA M FLETCHER | HELEN M TUCKNOTT | | | | | |
| ANDREW K TUCKNOTT | TR UA 08/26/92 ANDREW HELEN TUCKNOTT LIV TR | 603 HIAWATHA | | CAROL STREAM | IL | 60188 1615 |
| CHRISTOPHER F LAS | | 346 NAOMI RD | | FAYETTE CITY | PA | 15438 1004 |
| JOHN R PAYNE | CUST JAMES T PAYNE UTMA IL | 115 SOUTH SIXTH AVENUE | | LA GRANGE | IL | 60525 2433 |
| JOHN B MIDDLETON JR | VIRGINA H MIDDLETON JT TEN | 1584 KETTLETOWN RD | | SOUTHBURY | CT | 06488 2804 |
| JEFFREY DE SMITH | | 8244 COUNTRY CLUB LN | | FLEMINGTON | NJ | 08822 3187 |
| MESCHELLE L MILLER | | 2003 W PRAIRIE CREEK DRIVE | | RICHARDSON | TX | 75080 2628 |
| DEBORAH A CAMARRO | | 2018 GLADSTONE DR | | WHEATON | IL | 60187 8126 |
| FRANCENE M KASSLY | TR UA 17/18/88 FRANCENE M KASSLY TRUST | 2072 BELLTOWER DR | | SAINT PETERS | MO | 63376 7200 |
| MATTHEW R BONNE | | 2221 HEATHER HILL BLVD N | | CINCINNATI | OH | 45244 3946 |
| PAMELA A OSIKA SR | PAMELA A OSIKA JT TEN | 2290 CHICAGO GRV | | DOWNERS GRV | IL | 60515 2736 |
| ELIZABETH A SMITH | RONALD D SMITH JT TEN | 326 LOCUST ST | | BATAVIA | IL | 60510 2738 |
| GARI PARTNERS A PARTNERSHIP | | 600 NORTH VILLA AVE | | VILLA PARK | IL | 60181 1760 |
| GEORGE E WEIRTEL | GEORGE WIERTEL JT TEN | 642 BAMBURY WAY | | ST LOUIS | MO | 63122 1101 |
| MARIAN CALTAGIRONE | | PO BOX 140323 | | BROOKLYN | NY | 11214 0323 |
| LAURA PIACENZA | | 225 SHERIDAN AVE | | HIGHWOOD | IL | 60040 1213 |
| M JANE YOUNG | TR UA 02/04 M JANE YOUNG REVOCABLE TRUST | 3921 N CALLE AGUA VERDE | | TUCSON | AZ | 85750 |
| JAMES A ATKINSON | | 1030 SOUTH 2ND ST | | ALBION | NE | 68620 1668 |
| DONNA M FOX | DONNA M FOX JT TEN | 2420 N FOLIO CT | | AURORA | IL | 60503 6101 |
| MARTHA J MATTHEWS | | 352 KILBURN RD UNIT 224 | | DEERFIELD | IL | 60015 4348 |
| ROBERT G SHAFER | JUDITH ANN SHAFER / TR UA 11/16/00 SHAFER FAMILY LIVING TRUST | 4703 VIA EL SERENO | | TORRENCE | CA | 90505 |
| DANIEL AST | | 5202 SOMERSET ST | | WESTMINSTER | CA | 92683 3442 |
| RONALD G BROWN | TR UA 04/03/03 RONALD G BROWN REVOCABLE TRUST | 6 BENT CREEK CROSSING | | SYLVANIA | OH | 43560 4800 |
| FRED P PARKER III | | 2331 BYRD ST | | RALEIGH | NC | 27608 1411 |
| MARK W SIMON | | 21 EASTHILL DRIVE | | DOYLESTOWN | PA | 18901 4721 |
| CHARLES H BODONO | | 2501 ST MARGARET'S WAY | | SILVER SPRINGS | MD | 20904 2113 |
| DOROTHY ANN C WILSON | | 315 W 70 ST | PHB | NEW YORK | NY | 10023 3504 |
| MATTHEW N LAIT | | 3708 CALIFORNIA AVE | | LONG BEACH | CA | 90807 4110 |
| CATHY J BURKE | | 17 BACKNUT CIR | | SACRAMENTO | CA | 95831 1505 |
| WLU KUH | CUST ARIELA KUH UTMA MA | 111 LINWOOD DR | | NEWTONVILLE | MA | 02460 2416 |
| MICHAEL J WALBERG | | 1122 N TYLER ST | | LITTLE ROCK | AR | 72205 |
| RICHARD D FULLER | | 1211 RUSTIC LN | | WABASHA | MN | 55991 1754 |
| MIKE ALLRED SR | | 26 PLYMOUTH ST | | NEW HYDE PARK | NY | 11040 3143 |
| ELIZABETH CADY | LORI AUGEA JT TEN / ATTN DIANE CADY | 29 CLIFFORD DR | | PARK RIDGE | NJ | 07056 1441 |
| WILLIE MILL | MARGARET A WILL / TR UA 05/17/05 WILL FAMILY TRUST | 4710 DUNDEE DR | | BRADENTON | FL | 34210 2990 |
| KENNETH SCHLESINGER | | 513 LINCOLN ST | | LOS ANGELES | CA | 90042 2250 |
| RYAN D FILTZ | CAROLYN A FILTZ JT TEN | 509 N MULBERRY ST | | SALEM | IN | 47167 1517 |
| WILLIAM A ROBERTS | | PO BOX 378 | | HINSDALE | IL | 60522 0578 |
| KEITH R BRADLEY | | 7905 OLD YORK BOULEVARD | | MELROY | PA | 44960 4682 |
| THOMAS E ALLEN | KARYN M AHERN JT TEN | 2221 WEST ADAMS ST | | CHICAGO | IL | 60606 |
| DAVID J PERRIN | C/O BLAIR & CO LLC | 1934 CHESTNUT ST | REORG DEPT | DEKALB | IL | 60115 8971 |

| Name | Co-owner / Trust | Address | Address 2 | City | State | Zip | +4 |
|---|---|---|---|---|---|---|---|
| MARY JO KULP | | 18 HIGGINS RD | | NEWARK | DE | 19711 | 4361 |
| JOSEPH C KACZMAR | VERNA E STOKES JT TEN | 5 E MONROE ST | | VILLA PARK | IL | 60181 | 3254 |
| MARK N FREDRICKSEN | | 8520 RETLAW DRIVE | | KENOSHA | WI | 53142 | 7846 |
| IRIS DUDMAN | | 88 FAIRMONT AVE | | HASTINGS ON HUDSON | NY | 10706 | 3125 |
| THOMAS E MARGRAVE JR | | PO BOX 37 | | DAVID CITY | NE | 68632 | 0037 |
| DIANE M HAASS | | 1409 SUMNER AVE | | FLOSSMOOR | IL | 60422 | 1832 |
| RALPH D BUTLER | | 510 EAST FIRST AVE | | MONMOUTH | IL | 61462 | 1808 |
| BARBARA C JACOBSEN | | 2004 JUNIPER LN | | ARLINGTON HEIGHTS | IL | 60004 | 3162 |
| DONNA HALL | KIMBERLY A HALL JT TEN | 2105 GLENCOE DR | | PLAINFIELD | IL | 60586 | 8373 |
| CARL P ANDERSON | TR UA 11/20/01 CARL P ANDERSON REVOCABLE TRUST | 7832 SOUTH DR | | MONCLOVA | OH | 43542 | 9387 |
| JOHN R COURTRIGHT | | 9601 SOUTH PEEBLY | | NEWALLA | OK | 74057 | 0112 |
| MARSHA D BILTUCCI | | 4143 NW 54TH STREET | | COCONUT CREEK | FL | 33073 | 4001 |
| DOUGLAS W HOPKINS | | PO BOX 2381 | | TUCKER | GA | 30085 | 2381 |
| EVAN MACHADO | | 8159 SUNSET DRIVE | | PASADENA | MD | 21122 | 3742 |
| EDWARD J CALKINS | | 1660 N LA SALLE ST | | CHICAGO | IL | 60614 | 6000 |
| EDWARD J CALKINS | | 1660 N LA SALLE ST | | CHICAGO | IL | 60614 | 6000 |
| EDWIN Z MALACHA | TR 08/05/94 ROSE S CALKINS IRREVOCABLE TRUST DOROTHY MALACHA JT TEN | 1014 E SEVEN PALMS DR | | TUCSON | AZ | 85755 | 9180 |
| DON VALLENS | TR UA 12/17/86 THE VALLENS TRUST | 11851 AMETHYST ST | | GARDEN GROVE | CA | 92845 | 1202 |
| STRATEGIC TECHNOLOGIES INTL | MONEY PURCHASE PENSION PLAN TRUST DTD 12 10 87 | 1204 ALANSON RD | ATTN MICHAEL DYBEL | MUNDELEIN | IL | 60060 | 3808 |
| RUSSELL E DENNIS | CATHY J DENNIS JT TEN | 138 PINE ST | | LEWISBURG | PA | 17837 | 1858 |
| DAVID J KUPREE | | 15464 S 70TH PL | | PHOENIX | AZ | 85048 | 9177 |
| CHARLOTTE F HOWARD | | 1800 MAYFLOWER CT APT 101 | | WINTER PARK | FL | 32792 | 2500 |
| CARYN L LADOWSKI | | 2105 WHITE OAK LANE | | HIGHLAND | IL | 62249 | 3547 |
| ALBERT S THOMAS JR | CUST ALBERT COOPER THOMAS UTMA NC | 2225 SULGRAVE DR NW | | WILSON | NC | 27896 | 1351 |
| LAURA G JENNINGS | | 236 POWELL ST | APT 212 | CLARENDON HILLS | IL | 60514 | 1421 |
| WILLIAM G AITKEN | EVELYN M AITKEN JT TEN | 2525 INTERNATIONAL CIR | | COLORADO SPRINGS | CO | 80910 | 3167 |
| FRANCIS B EDELMAN | | 29018 FELICITY LANDING | | HARRISON TOWNSHIP | MI | 48045 | 6401 |
| KIM L EVANS | | 301 E MAIN ST | | SANTA FE | TN | 39454 | 4146 |
| JAMES W FRANCE | | 5651 EDGEWATER TER NE | | CEDAR RAPIDS | IA | 52411 | |
| BRENDA NORMAN JONES | | 315 DEL LAKESIDE WAY | | DEERFIELD BEACH | FL | 33442 | |
| SAMUEL MIRZA | MARY MIRZA JT TEN | 4120 TOUHY AVENUE | | LINCOLNWOOD | IL | 60712 | 2002 |
| JOHN D SCHROEDER | TR UA 04/07/00 JOHN D SCHROEDER LIVING TRUST | 415 ELINE AVE | | LOUISVILLE | KY | 40207 | 2939 |
| MARCIA B MICHAEL | | 4512 21ST AVE WEST | | BRADENTON | FL | 34209 | 5710 |
| WILLIAM J MULLEN | PATRICIA ANN MULLEN JT TEN | 4801 COSTILLA PL | | LITTLETON | CO | 80123 | 2324 |
| KRISTINE A WILLS | | 533 SOUTH STAUNTON DRIVE | | TUCSON | AZ | 85710 | 6254 |
| LORETTA M SCHELSKY | | 590 W WASHINGTON ST | | MORTON GROVE | IL | 60053 | 3463 |
| YOLANDA DURAN | EDWARD DURAN JT TEN | 530 DRAKE CIRCLE | | LA PALMA | CA | 90623 | 1554 |
| OLIVIA HOWLAND | | | | | | 99998 | 8900 |
| JENNIFER ANNE QUAIL | | 713 E PROSPECT AVE | | LAKE BLUFF | IL | 60044 | 0285 |
| DENNIS KUEBER | | BOX 206 | | NEW LENOX | IL | 60451 | 0265 |
| GLORIA J KIEPER | GLORIA J KIEPER JT TEN | PO BOX 593 | | SHAWANO | WI | 54166 | 0393 |
| ROBERT HENDERSON | | 7721 GENTRY AVE | | N HOLLYWOOD | CA | 91605 | 2856 |
| KEVIN REICHMUTH | KIMBERLY REICHMUTH JT TEN | 12728 W 82ND ST | | LENEXA | KS | 66215 | 2617 |
| COIS KIDDER | | 1698 INDIAN ROAD RD | | FERNLEY | NV | 89408 | |
| GEORGE FRANK | | 9017 RICHLYN DRIVE | | PERRY HALL | MD | 21128 | 8540 |
| WILLIAM B CLARKE JR | PAULA A CLARKE JT TEN | 11 LORI ELLEN DR | | SMITHFIELD | RI | 02917 | 2313 |
| JAMES J NAPOLI | | | UNIT 411 | ALEXANDRIA | VA | 22314 | 5720 |
| JOHN R WOLFSON | GAIL WOLFSON JT TEN | 7 BRUCE LN | | EAST NORTHPORT | NY | 11731 | 2701 |
| NANCY H NEMETZ | | 327 GIERZ ST | | DOWNERS GROVE | IL | 60515 | 3929 |
| CAROL M NEMETZ | TR UA 12/07/95 CAROL M NEMETZ LIVING TRUST | 327 GIERZ STREET | | DOWNERS GROVE | IL | 60515 | 3929 |
| STEVEN A SUMNER | BARBARA SUMNER JT TEN | 829 E MORRIS DR | | PALATINE | IL | 60074 | 7180 |
| DARLENE SZABLEWSKI | | 4001 CLERMONT MEDR | | ROCKFORD | IL | 61114 | 6257 |
| CHRISTINE A MILLS | | 3000 CALBOURNE L | UNIT 116 | SACRAMENTO | CA | 95826 | 4302 |
| JEAN E CURRAN | | 800 WILLIS AVE | | ALBERTSON | NY | 11507 | 1935 |
| RONALD E TOMAN | TR UA 05/04/00 RONALD E TOMAN TRUST | 441 DEVON DR | | BURR RIDGE | IL | 60527 | |
| MARTIN F MALONEY SR | | 604 ROOSEVELT DRIVE | | LIBERTYVILLE | IL | 60048 | 3122 |
| YU HUI TAMAE LEE | MICHAEL L KLEIN JT TEN | 7805 CHANDLER RD | | GLENDALE | CA | 91208 | 7267 |
| JOSEPH SABLE | | IN 20 J WILLIAMS RD | | WEST CHICAGO | IL | 60185 | |
| ROY LEE SHHI | | 53 21 231ST PLACE | | LITTLE NECK | NY | 11362 | 1710 |
| RALPH H SANDERS TOD | CASEY M WILKINSON SUBJECT TO STA TOD RULES | 3891 SPRING MEADOW DR | | ACWORTH | GA | 30101 | 7217 |
| MARY ANN P RUTHMEYER | | 1100 WALNUT VALLEY LANE | | DAYTON | OH | 45458 | 9579 |
| ALICE SHELIST | | 900 W LYTLE FIVE POINTS RD | | SPRINGSBORO | OH | 45066 | 9596 |
| SHERWOOD N OPPEL JR | IRA H THOMSEN JT TEN | | 2303 SHERMAN AVE | EVANSTON | IL | 60201 | |
| | | 3054 CLARK TOWER ROAD | | WINTERSET | IA | 50273 | 8354 |
| JOHN D SIPPEL | TR UA 01/17/02 JOHN D SIPPEL TRUST | 979 KINGS WAY | | NEKOOSA | WI | 54457 | 8028 |

| Name | Joint Tenant / Trust | Address | Extra | City | State | Zip | Zip+4 |
|---|---|---|---|---|---|---|---|
| TIM TUTTLE | CAROLINE H GRETICK JT TEN | 414 KENSINGTON | | YORK | PA | 17402 | 9599 |
| ANTHONY L GRETICK | CAROLINE H GRETICK JT TEN | 115 DEERFIELD CIRCLE | | BRYAN | OH | 43506 | 9288 |
| CHARLYN K HADA | | 1181 JAMACHA RD | | EL CAJON | CA | 92019 | 3277 |
| MARY S ESMOND | | 15500 SCOTTSWOOD COURT | | WOODBINE | MD | 21797 | 8333 |
| GRIFFETTE E WILLIAMS | | 27 SUNSET LN | | WHISPERING PINES | NC | 28327 | 9473 |
| JOHN HARAN | RAYMOND HARAN + PATRICK HARAN JT TEN | 4021 N BELLE PLAINE | | CHICAGO | IL | 60641 | |
| RAFAEL A DELGADO | MAUREEN N C DELGADO JT TEN | 5419 N FOREST GLEN | | CHICAGO | IL | 60630 | 1523 |
| THOMAS M GALENDZEWSKI | PAULA J GALENDZEWSKI JT TEN | 2348 CHESHIRE DRIVE | | AURORA | IL | 60502 | 6928 |
| SHARON LEYDENS | | 3237 N 400 E RD | | CLIFTON | IL | 60927 | 7161 |
| DAVID D MCCAULEY TOD MATTHEW D | MCCAULEY | 3910 CARR ST | | WHEAT RIDGE | CO | 80033 | 4417 |
| RICHARD HALL | | 1172 ST R 511 N | | ASHLAND | OH | 44805 | |
| MARILYN LANE BRUCKER | | 1785 FOUNTAINWOOD RD | | WINSTON-SALEM | NC | 27104 | 3250 |
| RAYMOND J KRENTZ | JUDITH KRENTZ JT TEN | 629 MUNDY TER | | EL CAJON | CA | 92020 | 2310 |
| MARY B VOGEL | | 1173 W PINON | | GILBERT | AZ | 85233 | 3722 |
| KAROL J COLLINS | | 1813 WOODVALE DR | | CHARLESTON | WV | 25314 | 2558 |
| JOAN FRANZEN | JAMES FRANZEN JT TEN | 124 S MAIN ST | | AUBURN | IL | 62806 | 1204 |
| JOHN B MIDDLETON JR | VIRGINIA H MIDDLETON JR JT TEN | 2000 N JUGTOWN RD | | MORRIS | IL | 60450 | 7382 |
| DANNY ANDERSON | | 1584 KETTLETOWN RD | | SOUTHBURY | CT | 06488 | 2604 |
| DIANE M KOVAL | TONI A ENSUNSA JT TEN | 1211 WARDON TER NW | | KENNESAW | GA | 30152 | 6963 |
| SUSAN A NEATH | TR UA 09/02/02 SUSAN A NEATH REVOCABLE TRUST | 436 IRVING AVE | | SAN JOSE | CA | 95128 | 2224 |
| NORMAN JO ANDREW ESKIND TR | TR UA 10/22/96 ESKIND LV TRUST | PO BOX 194 | | DOWAGIAC | MI | 49047 | |
| KENNETH P FINIZZANI | TR 10/02/89 UNDER DECLARATION OF TRUST | 6506 SPRINGMEADOW LANE | | ROWLETT | TX | 75089 | |
| | | 4251 COLTON CIRCLE | | NAPERVILLE | IL | 60564 | 6155 |
| RITA BARON FAUST | | 317 W COOKE ST | | MT PULASKI | IL | 62548 | 1103 |
| CARLOS J ABREU | | 448 59TH STREET | | BROOKLYN | NY | 11220 | 3814 |
| TARA LYNN CHRISTENSON | | 107 ROLAND D BURANT | | NEW HOLLAND | PA | 17557 | 9277 |
| DOROTHY L SAMAS | FRANK R SAMAS JT TEN | 3434 NORTH 400 W | | LA PORTE | IN | 46350 | 8527 |
| DAVID BERGMEISTER | | 19711 ENCINO KNOLL | | SAN ANTONIO | TX | 78259 | 2336 |
| JUDITH L ZAMB | | 853 RIVERSIDE AVE | | LOS ANGELES | CA | 90009 | 3105 |
| LORRAINE F LOPEZ | | 6165 WINDING BROOK WAY | | DELRAY BEACH | FL | 33484 | 8428 |
| CHARLES A PLATT | JOAN M PLATT JT TEN | 4438 LYMAN AVE | | COVINA | CA | 91724 | 2274 |
| FRANK V HALEY | | 1281 MADISON AVE | | NEW YORK | NY | 10128 | 0517 |
| MIKE BRUCHER | | 156 CAYUGA | | ELMHURST | IL | 60126 | 4420 |
| | | 110 NO WASHINGTON ST | P.O. BOX 332 | SIDNEY | IL | 61877 | 0332 |
| | | 7504 N CLAREMONT AVE | | CHICAGO | IL | 60645 | 1502 |
| PHILIP ZEIT | DENISE ELLYN ZEITLIN JT TEN | 1816 N NEWCASTLE | | CHICAGO | IL | 60707 | 3312 |
| NICHOLAS G SIDERIS II | | 9700 INDIANAPOLIS BLVD | | HIGHLAND | IN | 46322 | 2619 |
| COAST LIFE INSURANCE COMPANY | | A75 | 141 W JACKSON | CHICAGO | IL | 60604 | 2929 |
| HOWARD TASNER | CUST DAVID L TASNER UTMA IL | 2392 SHILOH DRIVE | | AURORA | IL | 60503 | 6288 |
| KRISTEN GRIBURNE YOUNG | | 4409 SCENIC DRIVE | | BLOOMINGTON | IN | 47408 | 9757 |
| KATHARINE REBECCA LONG | | 4409 SCENIC DRIVE | | BLOOMINGTON | IN | 47408 | 9757 |
| DENISE D CHRISTENSON LONG | | 610 HOMESTEAD ROAD | | LA GRANGE PARK | IL | 60526 | 5712 |
| CHRISTOPHER M GREEN | | 1940 HORSESHOE RD | | JEFFERSON | PA | 15344 | 2871 |
| FREDERICK C MAGUIRE | CUST JOSEPH P CHARBEL UTMA MI | 1940 HORSESHOE RD | | ORTONVILLE | MI | 48462 | 9123 |
| MARGARET LAURIGER | | 1985 SOUTHGATE MILL DR NW | | DULUTH | GA | 30096 | 8837 |
| ROBERT WEISNER | | 5838 N FAIRFIELD AVENUE | | CHICAGO | IL | 60659 | 3905 |
| DOUGLAS S MCLAUGHLIN | SUSAN E MCLAUGHLIN JT TEN | 214 E FIFTH SOUTH ST | | SALT LAKE CITY | UT | 84111 | |
| BRIAN M BARNARD | | 910 EAST 35TH STREET | | ERIE | PA | 16504 | 1508 |
| JOSEPH M SEROKA | | 5413 GABLE DRIVE | | GREENSBORO | NC | 27410 | 5267 |
| KAREN M STANFORD | | 1615 QUAIL AVE | | AFTON | IA | 50830 | 8161 |
| MARLYN M KUHN | | 11 CARY RD | | RIVERSIDE | CT | 06878 | 1537 |
| MARGARET A REED | | 7 WOODBINE LANE | | E NORTHPORT | NY | 11731 | 2931 |
| STAN J WOLFSON | | 19711 ENCINO KNOLL ST | | SAN ANTONIO | TX | 78259 | |
| MARK SCHRAG | CUST DANA WIBERG UGMA MI | 5055 GREENVIEW | | COMMERCE | MI | 48382 | 1592 |
| SUSAN WIBERG | | 13541 OAK AVE | | CHINO | CA | 91710 | 3669 |
| GERARD J MARINEN | | 22 MOUNT VERNON RD | | UPR MONTCLAIR | NJ | 07043 | |
| SEAN E MURPHY | | 245 S SPALDING DR | APT 106 | BEVERLY HILLS | CA | 90212 | 3848 |
| MARK MAGNIER | C/O LATIMES BEIJING BUREAU | 4-4-11 JIANWAI APTS | | BEIJING CHINA | IZ | 00000 | 00000 |