# EXHIBIT A

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 1 | (ACCT USD) RE STATE ST BANK | GBL ALPHA EDGE COMMON TRST FD & TRUST COMPANY C/O STATE ST BANK & TRUST CO | ONE LINCOLN STREET | BOSTON | MA | 02111-2901 |
| 2 | (TRDWRX)RE LIGHTHSE PRTNRS LLC | LMA SPC OBO MAP I SEGRGTN PRTF C/O WALKERS SPV LTDWALKER HSE | PO BOX 908 GT MARY STREET | GEORGE TOWN | GRAND CAYMAN | CAYMAN ISLANDS |
| 3 | (ZEBRA) RE WR CAP MGMT LP | WR MULTI STRAT MASTER FD LTD CAYMAN CORP CENTER | 27 HOSPITAL ROAD PO BOX 1748 | | GRAND CAYMAN | CAYMAN ISLANDS |
| 4 | 100 MAIN REALTY LTD | A PARTNERSHIP ATTN: ROBERT MCLEAN | 226 BAILEY AVE STE 106 | FORT WORTH | TX | 76107 |
| 5 | 1047426 ONTARIO LIMITED | ATTN: LARRY GOWER | 13277-10 MILE ROAD RR 1 | ILDERTON (CAN) | ON | N0M 2A0 |
| 6 | 1173132 ONTARIO INC | ATTN: W JAMES HENNING | 108 WILSON AVE | NORTH YORK (CAN) | ON | M5M 3A1 |
| 7 | 1901 MARKET STREET INVESTMENT | AN INVESTMENT CLUB | 208 FLAMINGO DR | CLEARWATER | FL | 33756 |
| 8 | 1980 CHARITABLE LEAD TRUST | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 9 | 1980 RETAINED INCOME TRUST | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 10 | 1987 GRANDCHILDRENS TRUST | JAMES BATTEY JR. TTEE U/A DTD 05/21/1987 | 13 SAVANNAH COURT | BETHESDA | MD | 20817 |
| 11 | 1990 CHARLES ANDREW REDMOND TR | C REDMOND & E REDMOND TTEE U/A DTD 10/24/1990 | 2198 FAIRHURST DR | LA CANADA | CA | 91011 |
| 12 | 1994 ALICIA P. GUGGENHEIM | | C/O FRIEDMAN & HUEY 1313 W. 175TH STREET | HOMEWOOD | IL | 60430 |
| 13 | 1995 DEMPSEY GRNDCHLD TR-EIC-MTV | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 14 | IIA SPX1 | ATTN: PROGRAM TRADING MANAGER | 9 W. 57TH STREET | NEW YORK | NY | 10019 |
| 15 | 1ST NATIONAL BANK OF TALLADEGA | 1ST NATIONAL BANK OF TALLADEGA | P O DRAWER 797 | TALLADEGA | AL | 35161-0797 |
| 16 | 1ST SOURCE BANK | | P.O. BOX 1602 | SOUTH BEND | IN | 46634 |
| 17 | 1ST TRUST & CO TTEE FBO CARL F WESTMAN-IC | A/C #V915856-0001 | 7905 ORCHARD DR. | MICHIGAN CITY | IN | 46360 |
| 18 | 2 PLUS 2 INVESTMENT CLUB A | 2 PLUS 2 INVESTMENT CLUB A | 29 GULL ROCK RD | MADISON | CT | 06443-3014 |
| 19 | 230 LONGTERM INV 03 | OPUS TRADING FUND LLC | ONE JERICHO PLAZA SUITE 301 | JERICHO | NY | 11753 |
| 20 | 2738-1813 QUEBEC INC | C/O CLARET ASSET MTG CORP | 1501 MCGILL COLLEGE AVE 1530 | MONTREAL (CAN) | QC | H3A 3M8 |
| 21 | 3030 CO LLC | MANAGER NORTHERN TRUST | 3837 FITZGERALD RD | LOUISVILLE | KY | 40216 |
| 22 | 35 AYER & CO. | | 35 AYER STREET NORTH P.O. BOX 40 | HARVARD | IL | 60033 |
| 23 | 3RD ST ALLIANCE FOR WOMAN & CHILDREN | ATTN JUDY MATTHEWSON | 41 N. 3RD ST | EASTON | PA | 18042-3974 |
| 24 | 467 467 BC LTD. | ATTN: DR. JENET HUI FEN SUN | 7860 BENNETT RD | RICHMOND (CAN) | BC | V6Y 1N2 |
| 25 | 4J2R1C LP LARG CAP - TESE | 4J2R1C LIMITED PARTNERSHIP | ATTN MR JEFFREY J MICHAEL 10901 RED CIRCLE DR STE 370 | MINNETONKA | MN | 55343-9391 |
| 26 | 4TH POWER MASTER FUND LTD | TMS/TTS SETT A/C FOR DIGILOG M&C CORPORATE SERVICES LTD | POB 309GT UGLAND HOUSE | STH CHURCH ST | GRAND CAYMAN | CAYMAN ISLANDS |
| 27 | 880585 ONTARIO INC | | HAMILTON ON L8P 2T9 125 GLENFERN AVENUE | CANADA (CAN) | ON | L8P 2T9 |
| 28 | 9125-3120 QUEBEC INC | CLARET ASSET MGNT | 1501 MCGILL COLLEGE STE 1530 | MONTREAL (CAN) | QC | H3A 3M8 |
| 29 | 925 INC | | 627 PINE AVE | LONG BEACH | CA | 90802 |
| 30 | 96345 CANADA INC | C/O MR SAM POLLOCK | 625 AVENUE RD APT 404 | TORONTO (CAN) | ON | M4V 2K7 |
| 31 | A & P ASSOCIATES | ARTHUR S CASEY SB ADVISOR | 813 DILIGENCE DRIVE SUITE 116 | NEWPORT NEWS | VA | 23606-4237 |
| 32 | A A PARTNERS LIMITED | A PARTNERSHIP | 2562 NW 59TH STREET | BOCA RATON | FL | 33496 |
| 33 | A BRYANT JOHNSON TRUST | GEORGE R JOHNSON TTEE A BRYANT JOHNSON TRUST | 3 INDIAN HOLLOW RD | MENDHAM | NJ | 07945 |
| 34 | A C SYSTEMS 401(K) PLAN | DTD 1-1-02 FBO VINCENT STANEC III | 14759THORNHILL TERRACE | CHERSTERFIELD | MO | 63017 |
| 35 | A FLETCHER B/O M JUDD 1962 | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 36 | A GALLERY OF FINE ARTS | | 73956 EL PASEO | PALM DESERT | CA | 92260 |
| 37 | A GUTIERRES J PEROVICH D STUART | R DESIERIO TTEES F/T F C HIBBEN CHARITABLE TR U/A DTD 08/13/1998 | PO BOX 1966 | ALBUQUERQUE | NM | 87103 |
| 38 | A J MUSTE MEMORIAL INSTITUTE | ATTN MURRAY ROSENBLITH | 339 LAFAYETTE STREET | NEW YORK | NY | 10012 |
| 39 | A KEY CORP SUBSIDIARY | KEY TRUST COMPANY | 127 PUBLIC SQUARE MAILCODE 0H-01-27-2000 | CLEVELAND | OH | 44114-1217 |
| 40 | A PENZA INC PSP | L PENZA A PENZA & S CARFAGNO TTEE UAD 1/1/97 MGR NORTHERN TRUST | 3301 S GALLOWAY ST | PHILADELPHIA | PA | 19148 |
| 41 | A R TRUST AGREEMENT | U/A DTD 09/15/ ANGES S NELTNER TTEE ANTHONY W NELT TTEE FBO AGNES STELLA NELTNER C/O MARY RIESENBECK | 92 LONGRIDGE DRIVE | ALEXANDRIA | KY | 41001 |
| 42 | A&M TOOL CO. INC. EMPLOYEE PRO | TTE DIETER ADE REINER MAYER | 110 NORTH MILWAUKEE AVENUE UNIT 601 | WHEELING | IL | 60090-3086 |
| 43 | A&R TRUST AGREEMENT U/A DTD 9/15/00 | ANGES S. NELTNER TTEE ANTHONY W. NELTER TTEE FBO AGNES STELLA NELTNER C/O MARY RIESENBECK | 921 LONGRIDGE DRIVE | ALEXANDRIA | KY | 41001 |
| 44 | A. TENENBAUM COMPANY, INC | HAROLD TENENBAUM | 4500 W. BETHANY RD | N LITTLE ROCK | AR | 72117 |
| 45 | A.G. EDWARDS & SONS, LLC | | 420 MONTGOMERY STREET 5TH FLOOR | SAN FRANCISCO | CA | 94104 |
| 46 | A.G. EDWARDS, INC | | 1 NORTH JEFFERSON | ST. LOUIS | MO | 63103 |
| 47 | A/C CSFB PROP TRADING US | CREDIT SUISSE FIRST BOSTON | ELEVEN MADISON AVENUE | NEW YORK | NY | 10010-3643 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 48 | AAA FRIENDS IN ADOPTION | FOUNDATION TRUST GEORGE H. LONG TRUSTEE & PRESIDENT DAWN SMITH-PLINER TRUSTEE | 44 SOUTH ST. PO BOX 1228 | MIDDLETOWN | VT | 05757-1228 |
| 49 | AAFEDT, KAREN | | 508 KUNDERT STREET | TURTLE LAKE | ND | 58575-4301 |
| 50 | AAFP POOLED INV FD-VANGUARD VALUE | ATTN: LINDA NORRIS | 11400 TOMAHAWK CREEK PARKWAY | LEAWOOD | KS | 66211-2672 |
| 51 | AARON P BERNSTEIN TRUST | RICHARD E BERNSTEIN TTEE AARON P BERNSTEIN TRUST U/A 12/23/88 | PO BOX 197 | FLOURTOWN | PA | 19031 |
| 52 | AARON SWEETMAN REV LIVING TRUS | AARON SWEETMAN TTEE AARON SWEETMAN REV LIVING TRUS U/A DTD 10/29/1996 | 7519 LA PAZ BLVD APT 301 | BOCA RATON | FL | 33433 |
| 53 | AARON, JAMES M | MARY A MAUSHARD JT TEN | 1201 ARGONNE DR | BALTIMORE | MD | 21218 |
| 54 | AARP FUNDS | | 650 F STREETNW | WASHINGTON | DC | 20004-1604 |
| 55 | AARP PORTFOLIOS | | 650 F STREETNW | WASHINGTON | DC | 20004-1604 |
| 56 | AARP RETIREMENT READINESS FUND | (AARP FUNDS) | LEILANI HALL 601 E. STREET N.W. | WASHINGTON | DC | 20004 |
| 57 | AAUN ENDOWMENT FUND, INC. | GAMCO ACCOUNT | LEGACY HALL MS 232 | RENO | NV | 89557-0001 |
| 58 | AB WEYERHAEUSER REV PARA VA | FIDUCIARY COUNSELLING INC | ATTN KATHY KEIPER 1145 BROADWAY STE 1500 | TACOMA | WA | 98402-3524 |
| 59 | ABADA, RAMI G | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 2 KODIAK DR | WOODBURY | NY | 11797 |
| 60 | ABADCO, DOREEN | DOREEN ABADCO | PO BOX 80384 | LAFAYETTE | LA | 70598-0384 |
| 61 | ABADESSA, LORRAINE F | EDWARD D JONES & CO CUSTODIAN | 6463 BAY CLUB DRIVE APT 2 | FT LAUDERDALE | FL | 33308 |
| 62 | ABANDONED PROPERTY ACCOUNT | | | | | |
| 63 | ABBEY NATIONAL SECURITIES, INC. | | 400 ATLANTIC STREET 2ND FLOOR | STAMFORD | CT | 06901-3512 |
| 64 | ABBOTT, FRANCES L | SEL ADV/NOTHERN TRUST | 26582 LOCKHAVEN HILL RD | GODFREY | IL | 62035 |
| 65 | ABBOTT, JAMES W | MICHAEL J WARGA TTEE U/W JAMES W ABBOTT | 10655 NE 4TH ST #611 | BELLEVUE | WA | 98004 |
| 66 | ABBOTT, LEONA R | LEONA R ABBOTT TTEE U/A DTD 01/05/1993 BY LEONA R ABBOTT | 15451 VENTURA BLVD # 445 | SHERMAN OAKS | CA | 91403 |
| 67 | ABBOTT, NORMA JEAN | SEGREGATED ROLLOVER IRA | 237 RIPLEY STREET | SAN FRANCISCO | CA | 94110-5228 |
| 68 | ABBY D PRATT TRUST | ABBY D PRATT TTEE ABBY D PRATT TRUST 1997 U/A 11/17/97 MANAGED BY GABELLI | 10 WATER STREET | HOUSATONIC | MA | 01236 |
| 69 | ABBY KURZ ACF | CASEY KURZ U/IL/UTMA | 950 SURREY LANE | NORTHBROOK | IL | 60062 |
| 70 | ABBY KURZ ACF | TYLER KURZ U/IL/UTMA | 950 SURREY LANE | NORTHBROOK | IL | 60062 |
| 71 | ABC ARBITRAGE SA | | PARIS VICTOIRES 40 RUE NOTRE DAME DES | 75002 FRANCE (FRA) | | |
| 72 | ABE, FRANCES E. | CGM IRA ROLLOVER CUSTODIAN | 98-1020 OLIWA ST | AIEA | HI | 96701-1727 |
| 73 | ABE, MARIAN K. | CGM IRA ROLLOVER CUSTODIAN ( BRANDES) | 58 TAMARAC PLACE | ALISO VIEJO | CA | 92656-3306 |
| 74 | ABEL, FRANCIS C | SCOTTRADE INC TR FRANCIS C ABEL IRA | 119 CRANBROOKE DR | ROCHESTER | NY | 14622 |
| 75 | ABEL, RICHARD | CGM IRA CUSTODIAN | 179 BLACK POWDER CIRCLE | FOLSOM | CA | 95630-3414 |
| 76 | ABELSON, CARLY P | | 1590 GREEN STREET #201 | SAN FRANCISCO | CA | 94123 |
| 77 | ABENDROTH, DAVID E | CHERYL KOOS-ABENDROTH TTEE UA 05/22/92 FS/BRANDES ALL VAL FBO DAVID ABENDROTH CONV TR | PO BOX 183 | MARKESAN | WI | 53946-0183 |
| 78 | ABERNATHY, BENNY R | PERSHING LLC AS CUSTODIAN | 307 HOKE DRIVE | DALLAS | NC | 28034 |
| 79 | ABID, IZZA S | AND MUNIR ABID TTEES FBO IZZA ABID REVOCABLE TRUST U/A/D 11/30/00 | 3297 SAMUEL COURT | VADNAIS HEIGHTS | MN | 55127-7142 |
| 80 | ABIGAIL S WARD EDUCATION T | KAREN S.R. WARD TTEE FBO ABIGAIL S WARD EDUCATION T U/A/D 11-22-1993 | P.O. BOX 487 | CHAPPAQUA | NY | 10514 |
| 81 | ABKEMEIER, DANIEL B | STIFEL NICOLAUS CUSTODIAN FOR DANIEL B ABKEMEIER IRA | 5077 SOUTHRIDGE PARK DR | SAINT LOUIS | MO | 63129 |
| 82 | ABL GROUP LTD | ATTN STOCK ACCT | 5380 HAVENHILL DRIVE | COLUMBUS | OH | 43235 |
| 83 | ABN AMRO BANK NV | EUROPEAN HUB EQUITY MAIL SORTING | 199 BISHOPGATE LONDON | EC2N3XW ENGLAND (GBR) | | |
| 84 | ABN AMRO EQUITIES (UK) | | 199 BISHOPSGATE LONDON UK EC2 M3XW | | | |
| 85 | ABN AMRO EQUITIES(JERSEY)LTD | | LONDON 199 BISHOPGATE | EC2M3XW ENGLAND (GBR) | | |
| 86 | ABN AMRO INCORPORATED | F/A/O ROSEDALE ADVISORS LLC | 527 MADISON AVENUE | NEW YORK | NY | 10022-4388 |
| 87 | ABN/AMRO CLEARING CHICAGO LLC | | 175 W. JACKSON BLVD. SUITE 400 | CHICAGO | IL | 60604 |
| 88 | ABOOD, KARIM A | DONNA H ABOOD JT TEN | 275 PIERMONT AVENUE | NYACK | NY | 10960 |
| 89 | ABOYOUN, ROBIN S | | 18 PENNBROOK COURT | BOONTON | NJ | 07005-9300 |
| 90 | ABP | | CLAUDE HOLLEBECQUE OUDE LINDENSTRAAT 70 | 6411 EJ HEERLEN | | |
| 91 | ABRAHAM BAUER & SPALDING 401K PSP | ATTN: ROBERT G BAUER | 125 HOPEWELL-WERTSVILLE RD | PHILADELPHIA | PA | 19103-7240 |
| 92 | ABRAHAM FALLAH #1 | FCC AC CUSTODIAN IRA | 1340 N STATE PARKWAY | CHICAGO | IL | 60610 |
| 93 | ABRAHAM PRESSER TRUST | MOLLY PRESSER TTEE U/A DTD 11/13/1995 BY A&M PRESSER FAMILY TRUST | 4855 VIA LOS SANTOS | SANTA BARBARA | CA | 93111 |
| 94 | ABRAHAM, JEANNE A | FCC AC CUSTODIAN IRA | 1239 BAYTHORNE DR | FLOSSMOOR | IL | 60422 |
| 95 | ABRAHAM, RICHARD L | AND DEBRA R ABRAHAM JTWROS | 143 COLFAX RD | HAVERTOWN | PA | 19083 |
| 96 | ABRAHAMSON III, HERBERT C | PAMELA S ABRAHAMSON JT TEN WROS | 233 2ND ST | CRYSTAL LAKE | IL | 60014 |
| 97 | ABRAHAMSON, SUZANNE C | RANDY D ABRAHAMSON JT TEN | 21800 TODD AVE | YORBA LINDA | CA | 92887 |
| 98 | ABRAHAMSON, SUZANNE C | SUZANNE C ABRAHAMSON | | YORBA LINDA | CA | 92887-3725 |
| 99 | ABRAM MILDRED HODES TRUST | RESTATED 5/6/83 ABRAM & MILDRED ROSE HODES TR | 604 E AVERY ST | SAN BERNARDINO | CA | 92404 |
| 100 | ABRAM, SANDRA O. | CGM IRA CUSTODIAN IMS - CARL DOMINO | 411 SUTCLIFFE PLACE | WALNUT CREEK | CA | 94598 |
| 101 | ABRAM, SANDRA O. | CGM IRA CUSTODIAN CES-BRANDES LC VALUE | 411 SUTCLIFFE PLACE | WALNUT CREEK | CA | 94598-3923 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 102 | ABRAM, SANDRA O. | CGM IRA CUSTODIAN IMS - NORTHERN TRUST | 411 SUTCLIFFE PLACE | WALNUT CREEK | CA | 94598-3923 |
| 103 | ABRAMOVITZ, LAWRENCE A | CHARLES SCHWAB & CO INC.CUST.IRA CONTRIBUTORY | 7813 W CATALPA AVE | CHICAGO | IL | 60656 |
| 104 | ABRAMS, DAN M | | 2411 BRIAN DR | NORTHBROOK | IL | 60062 |
| 105 | ABRAMS, FREDERICK E | AND JOANNE ABRAMS TRUSTEES ABRAMS FAMILY 2005 TRUST U/A/D 04-21-2005 | 44 MT. FORAKER DRIVE | SAN RAFAEL | CA | 94903-1050 |
| 106 | ABRAMSON, JONATHAN | | 4809 NW 55 DRIVE | COCONUT CREEK | FL | 33073 |
| 107 | ABRELL JR, RONALD L | RONALD L ABRELL JR | 21 ROBERT ROAD | OSWEGO | IL | 60543-9779 |
| 108 | ABSOLUTE ALPHA FUND LP | TMS/ITS SETT A/C FR AGORALOGOS | 2711 CENTERVILLE ROAD SUITE 400 | WILMINGTON | DE | 19808-1645 |
| 109 | ABURN, CLARKE B. & | VANESSA A. DIFLUMERI | 9814 NORTHBROOK COURT | ELLICOTT CITY | MD | 21042-6243 |
| 110 | ACACIA HOLDINGS LTD | CITITRUST (SWITZERLAND) LTD | REITERGASSE 9-11 PO BOX 131 CH 8002 ZURICH | | SW | |
| 111 | ACADEMY, SPIRITUS SANCTUS | MGR: NORTHERN TRUST C/O SISTER JOHN DOMINC | 4597 WARREN ROAD | ANN ARBOR | MI | 48105 |
| 112 | ACANFORA, MR JOHN F | | P.O. BOX 77 | BREINIGSVILLE | PA | 18031 |
| 113 | ACCESS ENTERPRISES INC | PROFIT SHARING PLAN TTEE GLENN M YOUNES | 3003 SOMERSET DR. | JEFFERSONTON | VA | 22724-1772 |
| 114 | ACCESS, JENICE LOU GILLAND | | 13122 BRETTON AVE | CHINO | CA | 91710 |
| 115 | ACCESS, SARA M VARELA | | 5639 BEN ALDER | WHITTIER | CA | 90601 |
| 116 | ACCETTA, MARY F | ROBERT W BAIRD & CO INC TTEE | 13570 W MAPLE RIDGE RD | NEW BERLIN | WI | 53151 |
| 117 | ACCINNO, JOHN J. | AND JEAN M. ACCINNO JTTEN | 33 RIVERSIDE DRIVE | BARRINGTON | RI | 02806-3615 |
| 118 | ACERRA, THOMAS A | FMT CO CUST IRA ROLLOVER | PO BOX 471 | JERICHO | NY | 11753 |
| 119 | ACHENBACH, FLORENCE | FLORENCE ACHENBACH | 9433 MARLOWE AVE | OVERLAND | MO | 63114-3315 |
| 120 | ACKERMAN, MARVIN DEAN | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 12409 S ROSETTA DR | HAUBSTADT | IN | 47639 |
| 121 | ACQUAFREDDA, FLORENCE M | | 50 CARDINAL LANE | HAUPPAUGE | NY | 11788 |
| 122 | ACS UNCLAIMED PROPERTY | ATTN: VILKA MARKOVICH | 11TH FLOOR 260 FRANKLIN ST | BOSTON | MA | 02110 |
| 123 | ACTUANT CORP - VERSA TECHNOLOGIES | | 777 EAST WISCONSIN AVE MK-WI-T5AM | MILWAUKEE | WI | 53202 |
| 124 | ADA F/ BALSLEY REV. TRUST | W BALSLEY & E CRANTON TTEE ADA F/ BALSLEY REV. TRUST U/A DTD 06/15/1992 | 798 W. HARRISON ST | CHANDLER | AZ | 85225 |
| 125 | ADAGE CAPITAL ADVISORS LONG | | 200 CLARENDON ST | BOSTON | MA | 02116-5059 |
| 126 | ADAGE CAPITAL PARTNERS GP, L.L.C. | | 200 CLARENDON STREET 52ND FLOOR | BOSTON | MA | 02116 |
| 127 | ADAJIAN, BOWEN P W | | 3309 NE DAVIS STREET | PORTLAND | OR | 97232 |
| 128 | ADAJIAN, JOSEPH A E | | 2628 WAUKEGAN AVE | HIGHLAND PARK | IL | 60035 |
| 129 | ADAJIAN, THOMAS R V | | 5643 HILLTOP ST | CROZET | VA | 22932 |
| 130 | ADALY INVESTMENT MANAGEMENT CO | F/B/O ADALY OPPORTUNITY FUND TD SECURITIES INC. | 31 W 52ND ST | NEW YORK | NY | 10019-6118 |
| 131 | ADALY INVESTMENT MANAGEMENT CO | F/B/O THE STRATEGIC OPPORTUNIT BMO NESBITT BURNS | 1 FIRST CANADIAN PLPO BOX 150 | TORONTO ON M5X 1 | | |
| 132 | ADAM, MARGARET M | FCC AC CUSTODIAN IRA | 5815 AMERICAN PARKWAY #307 | MADISON | WI | 53718 |
| 133 | ADAMIC JR, HENRY L | | 828 BUCKEYE LN W | JACKSONVILLE | FL | 32259 |
| 134 | ADAMIK, CHRISTOPHER J | A G EDWARDS & SONS C/F IRA | 98 TOLLGATE TRAIL | LONGWOOD | FL | 32750 |
| 135 | ADAMS III, RAYMOND D | | 30 HIGHVIEW DR | RADNOR | PA | 19087 |
| 136 | ADAMS VENTURES LLC | GUY H ADAMS JR. NORTHERN TRUST LARGE CAP VALUE | 6403 S. BEECH CIR #137 | LITTLETON | CO | 80127 |
| 137 | ADAMS, ALTON L | CARE OF: ACCENTURE | 75 FIFTH ST NW 1810 | ATLANTA | GA | 30308 |
| 138 | ADAMS, BETTY M. | U.S. BANK N.A. IRA CUSTODIAN FOR BETTY M. ADAMS | 10033 EL CHORLITO DRIVE | RANCHO CORDOVA | CA | 95670 |
| 139 | ADAMS, BRIAN D | AND DEBORAH J ADAMS JTWROS | 3673 FOREST GATE DRIVE NE | IOWA CITY | IA | 52240-7906 |
| 140 | ADAMS, BRIAN D | CGM IRA ROLLOVER CUSTODIAN | 3673 FOREST GATE DRIVE NE | IOWA CITY | IA | 52240-7906 |
| 141 | ADAMS, GEORGE M | | 337 ALLAMANDA CIR | VENICE | FL | 34285 |
| 142 | ADAMS, JEWELL R | | 23871 WILLOWS DR APT 370 | LAGUNA HILLS | CA | 92653 |
| 143 | ADAMS, JOYCE | FCC AC CUSTODIAN IRA | 10665 LEMANS DR. | DALLAS | TX | 75238 |
| 144 | ADAMS, KAYA | KAYA ADAMS | 20 QUININE HILL | COLUMBIA | SC | 29204 |
| 145 | ADAMS, KRISTIN H | | P.O.BOX 172 | ADAMS | OR | 97810-0172 |
| 146 | ADAMS, LAWRENCE T | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 10 HAZEL AVENUE | JAMESTOWN | NY | 14701 |
| 147 | ADAMS, MARY J | THOMAS R ADAMS JT TEN WROS | 207 N PINE AVE | ARLINGTON HTS | IL | 60004 |
| 148 | ADAMS, MARY LOUISE | MADELINE A FINN TTEE MARY LOUISE ADAMS TRUST U/A 3/23/93 | 12 CENTERVILLE ROAD | WHITE OAK | NJ | 08889 |
| 149 | ADAMS, MICHAEL D | | 118 ASPEN RD. | KINGS PARK | NY | 11754 |
| 150 | ADAMS, MICHEAL E | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 1543 WEST BUCKINGHAM DRIVE | HANFORD | CA | 93230 |
| 151 | ADAMS, MR JYMM | | 1050 E TOPEKA ST | PASADENA | CA | 91104 |
| 152 | ADAMS, MR PATRICK D MC | MRS KATHIE J MC ADAMS SURVIVORSHIP MARITAL PROPERTY | 110 S REGENCY CIR | OCONOMOWOC | WI | 53066 |
| 153 | ADAMS, MR. DANIEL | CGM IRA CUSTODIAN | 242 CROSS TIMBERS | OXFORD | MI | 48371-4704 |
| 154 | ADAMS, MURIEL M | CGM IRA CUSTODIAN MANAGED BY BRANDES ACV | 9108 DARNELL | LENEXA | KS | 66215-3049 |
| 155 | ADAMS, OLIVIA A | | 1292 HAMPTON HALL DR NE | ATLANTA | GA | 30319 |
| 156 | ADAMS, OMER I | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 1416 LAKESHORE DR | HIDEAWAY | TX | 75771 |
| 157 | ADAMS, WILLIAM B | FBW C/F ADAMS WILLIAM B WILLIAM B ADAMS SEP IRA C/O JANET ADAMS HERRON | 831 SHADY LAWN RD | CHAPEL HILL | NC | 27514 |
| 158 | ADAMS, WILLIAM B | WILLIAM B ADAMS | 5028 N KOLMAR AVE | CHICAGO | IL | 60630-1717 |
| 159 | ADASHEK, LILLIAN | LILLIAN ADASHEK TTEE UAD 2/17/87 BY LILLIAN ADASHEK | 110 N CLIFFWOOD AVE | LOS ANGELES | CA | 90049 |
| 160 | ADAT SHALOM MEMORIAL PARK | LARRY WOLFE PRESIDENT 29901 MIDDLEBELT ROAD | FARMINGTON HILLS | MI 48334-2319 | MI | 48334 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 161 | ADAT SHALOM SYNAGOGUE | ENDOWMENT FUNDS LARRY WOLFE PRESIDENT | 29901 MIDDLEBELT ROAD | FARMINGTON HLS | MI | 48334 |
| 162 | ADDEO, JOHN L | JOHN L ADDEO | 1773 LITCHFIELD TRNPKE | WOODBRIDGE | CT | 06525-2321 |
| 163 | ADDISON, TARA | | 74 W 68TH ST APT 10F | NEW YORK | NY | 10023 |
| 164 | ADDUCIE JR, JEROME L | AND DEETTE ADDUCIE JTWROS | PO BOX 8122 | MELROSE PARK | IL | 60161 |
| 165 | ADEE, WILLIAM R | | 101 W SUPERIOR ST APT 506 # 506 | CHICAGO | IL | 60610 |
| 166 | ADELAIDE ELIZABETH DALEY GIFT | AUDREY G YOUNG TTEE ADELAIDE ELIZABETH DALEY GIFT TRUST U/A DTD 05/24/99 | 1303 SUNVIEW LANE | WINNETKA | IL | 60093 |
| 167 | ADELE BAKOVSKY (A/C 2 OF 2) | C/O WALTER BAKOVSKY | 3300 DARBY RD APT 6112 | HAVERFORD | PA | 19041 |
| 168 | ADELE H BRUNKE 2000 TRUST | ADELE H BRUNKE TTEE ADELE H BRUNKE 2000 TRUST U/A DTD 11/02/2000 | 8617 KEELER AVE | SKOKIE | IL | 60076 |
| 169 | ADELMAN, ALLEN | | 1720 OAK AVE. UNIT 803 | EVANSTON | IL | 60201 |
| 170 | ADELMAN, MICHAEL | AND BONNIE ADELMAN JTWROS | 1811 BEACON HILL DR | DRESHER | PA | 19025 |
| 171 | ADER, DAVID | JAMES ATKINSON JT TEN/WROS | 233 EAST WALTON PLACE | CHICAGO | IL | 60611-1672 |
| 172 | ADER, MR RICHARD M | | 3250 SANDOWN PARK RD | KESWICK | VA | 22947 |
| 173 | ADER, TESSA G | | 3250 SANDOWN PARK RD | KESWICK | VA | 22947 |
| 174 | ADERHOLD, JOHN E | CGM SEP IRA CUSTODIAN EQUITY INV. CORP ALL CAP VALUE THE WAKEFIELD UNIT 501 | 2724 PEACHTREE RD. NW | ATLANTA | GA | 30305-2978 |
| 175 | ADIA | | | | | |
| 176 | ADLER REVOCABLE TRUST | U/A DTD 02/18/91 MARC R ADLER TTEE BRANDES DOMESTIC VALUE | 3506 E DESERT BROOM WAY | PHOENIX | AZ | 85044 |
| 177 | ADLER, BERNARD | JEANNE MARIE ADLER TEN COM BRANDES INVESTMENT PARTNERS INC PO BOX 7808 | 160 RARITAN CENTER PKWY UNIT 20 | EDISON | NJ | 08818 |
| 178 | ADLER, BERNARD | PERSHING LLC AS CUSTODIAN BRANDES INVESTMENT PARTNERS INC PO BOX 7808 | 160 RARITAN CENTER PKWY UNIT 20 | EDISON | NJ | 08818 |
| 179 | ADLER, GUNTHER | | 169-04 71ST AVENUE | FLUSHING | NY | 11365 |
| 180 | ADLER, MARK S | MARGARET M ADLER JT TEN | 714 SHADOW BAY WAY | OSPREY | FL | 34229 |
| 181 | ADLER, MEL | FMT CO CUST IRA ROLLOVER | 37 CROFT LN | SMITHTOWN | NY | 11787 |
| 182 | ADLER, PATRICK J | LANA M ADLER TTEES U/A DTD 07/10/06 PATRICK J & LANA M ADLER REVOCABLE TRUST | 1418 DORA ST | TOMAH | WI | 54660 |
| 183 | ADLER, WILLIAM | | 4317 PIN OAK DRIVE | DURHAM | NC | 27707 |
| 184 | ADRIAN, J MARK | CGM IRA ROLLOVER CUSTODIAN | 923 SAVANNAH CIR | NAPERVILLE | IL | 60540-6451 |
| 185 | ADRIANNE BAKER REILLY ESTATE | MR WILLIAM R LYNCH | 1855 BAY RD APT 103 | VERO BEACH | FL | 32963-3073 |
| 186 | ADRIENNE A BRIMICOMBE TRUST | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 187 | ADRIENNE AUTOTTE FRAZER TR | ADRIENNE A FRAZER TTEE | 1014 W OLIVE AVE APT F | BURBANK | CA | 91506-2267 |
| 188 | ADRIENNE AUTOTTE FRAZER TR | ADRIENNE AUTOTTE FRAZER TTEE ADRIENNE AUTOTTE FRAZER TR UA DTD 04/01/94 | 1014 W OLIVE AVE APT F | BURBANK | CA | 91506 |
| 189 | ADRIENNE HARRIS REVOCABLE TR | ADRIENNE N HARRIS TTEE UA DTD 09/05/02 | 50 BROKEN ARROW WAY | SEDONA | AZ | 86336 |
| 190 | ADROVER, THELMA J. | CGM IRA CUSTODIAN | 9119 GEORGIA LANE | MODESTO | CA | 95357-1712 |
| 191 | ADVANCED SERIES TRUST (F/K/A AMERICAN SKANDIA TRUST) | | GATEWAY CENTER 3 100 MULBERRY STREET | NEWARK | NJ | 07102 |
| 192 | ADVANTUS CAPITAL MANAGEMENT | | 400 ROBERT STREET NORTH | ST. PAUL | MN | 55101 |
| 193 | ADVANTUS SERIES FUND, INC | | 400 ROBERT STREET NORTH | ST. PAUL | MN | 55101-2098 |
| 194 | ADVISOR PARTNERS | JOSEPH LEITMANN | 45 BELDEN PL 2ND FL | SAN FRANCISCO | CA | 94104 |
| 195 | ADVISORY RESEARCH, INC. | | 180 NORTH STETSON SUITE 5500 | CHICAGO | IL | 60601 |
| 196 | AEGON/TRANSAMERICA SERIES TRUST | | 570 CARILLON PARKWAY | ST. PETERSBURG | FL | 33716 |
| 197 | AELTUS INVESTMENT MGMT | A/C WAYNE STATE UNIV #01-100-0663244ATTN SECURITIES OPS ALT5 | 10 STATE HOUSE SQ #100B | HARTFORD | CT | 06103 |
| 198 | AELTUS INVESTMENT MGMT | A/C WAYNE STATE UNIV #01-100-0663244 | ATTN SECURITIES OPS ALT5 10 STATE HOUSE SQ #100B | HARTFORD | CT | 06103-3607 |
| 199 | AETNA | (AETNA) | MAIL STOP REAA NANCY DAVIS 151 FARMINGTON AVENUE | HARTFORD | CT | 06156 |
| 200 | AETOS CORPORATION | | C/O CURACAO INTL TR CO. KAYA FLAMBOYAN 9 | WILLEMSTAD CURACAO | NETHERLAN DS ANTILLES | |
| 201 | AFFE FAMILY PARTNERSHIP | A PARTNERSHIP C/O PETER AFFE GENERAL PARTNER | 57 SPRING CT | SYOSSET | NY | 11791 |
| 202 | AG EDWARDS F-B-O | AG EDWARDS F-B-O | PO BOX 653109 | MIAMI | FL | 33265-3109 |
| 203 | AGARWAL, DEEPAK | | 30 AMERICANA CT | ROSELLE | IL | 60172 |
| 204 | AGATHER, MR STEPHEN F | CGM IRA CUSTODIAN | 11909 SHAVEN ROCK PLACE | RALEIGH | NC | 27613-5559 |
| 205 | AGCV LIMITED PARTNERSHIP | A PARTNERSHIP | 8049 RISING RIDGE ROAD | BETHESDA | MD | 20817 |
| 206 | AGEMA, GERALD W | | 12630 S TIMBERLANE DR | PALOS PARK | IL | 60464 |
| 207 | AGEMA, GERALD W | AND MARCIA L AGEMA JTWROS | 12630 S TIMBERLANE DR | PALOS PARK | IL | 60464 |
| 208 | AGENTS, INDEPENDENT INSURANCE | OF NORTH CAROLINA ROYCE HENDERSON | 101 WESTON OAKS CT | CARY | NC | 27513 |
| 209 | AGGARWAL, PARMLA | CGM IRA CUSTODIAN | 228 DALTON DR | RALEIGH | NC | 27615-1652 |
| 210 | AGHA, ANGELA A | CGM IRA ROLLOVER CUSTODIAN | 108 EVERGREEN RD | GEORGETOWN | TX | 78633-9500 |
| 211 | AGNELLO, FRANK | NATALIE J AGNELLO JT TEN/WROS | 1000 E 14TH ST APT 357 | SAN LEANDRO | CA | 94577-3798 |
| 212 | AGNELLO, FRANK | NATALIE J AGNELLO JT TEN/WROS | 805 FAIRHOPE LN | GLENVIEW | IL | 60025 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 213 | AGNES V D KOETSIER &SYBRAND | V DUSSEN CO TTEES O/T EDWARD & AGNES V DUSSEN TRUST U/A/D 05-15-1973 *NORTHERN TR | 9 REED COURT | RANCHO MIRAGE | CA | 92270-3712 |
| 214 | AGNEW JR, CHARLES D | CHARLES D AGNEW JR | 395 MIDDLE RD | SABATTUS | ME | 04280-4519 |
| 215 | AGNEW, AILEEN B | | 459 LEDGE ROAD | YARMOUTH | ME | 04096 |
| 216 | AGNEW, ALEXANDER | | PO BOX 4733 | PORTLAND | ME | 04112 |
| 217 | AGNEW, ALEXANDER M | C/F ISABEL L AGNEW | PO BOX 4733 | PORTLAND | ME | 04112 |
| 218 | AGNEW, ALEXANDER M | C/F MADELEINE DUTILH AGNEW | PO BOX 4733 | PORTLAND | ME | 04112 |
| 219 | AGNEW, ANSTISS | | 21 CANOE TRAIL | DARIEN | CT | 06820 |
| 220 | AGNEW, CHARLES D | | 395 MIDDLE RD | SABATTUS | ME | 04280 |
| 221 | AGNEW, JILL J | | 395 MIDDLE RD | SABATTUS | ME | 04280 |
| 222 | AGNEW, JONATHAN D | | 21 CANOE TRAIL | DARIEN | CT | 06820 |
| 223 | AGNEW, JONATHAN D | | 54 QUINTARD AVE | NORWALK | CT | 06854-3736 |
| 224 | AGNEW, PETER G | | 459 LEDGE ROAD | YARMOUTH | ME | 04096-7523 |
| 225 | AGNEW, TIMOTHY P | C/F BENNETT AGNEW | 459 LEDGE ROAD | YARMOUTH | ME | 04096 |
| 226 | AGNEW, TIMOTHY P | C/F ELLEN AGNEW | 459 LEDGE ROAD | YARMOUTH | ME | 04096 |
| 227 | AGOSTA, PAUL J | | 3819 TARTAN LN | HOUSTON | TX | 77025 |
| 228 | AGOSTON, EVA M. | AND PETER P. AGOSTON TTEES THE EVA M. AGOSTON REV. TR. UAD 11/8/90 FBO EVA M. AGOSTON | 38 WAYSIDE LANE | SCARSDALE | NY | 10583-4335 |
| 229 | AGT FOR CAROLYN H FAULHABER T | CAROLYN H FAULHABER | 26 TANGLEWOOD DR | RIVERSIDE | RI | 02915-1436 |
| 230 | AGT ROBERT WEINMANN PLDG DOM EQ | ROBERT T WEINMANN | 601 POYDRAS ST STE 2690 | NEW ORLEANS | LA | 70130-6026 |
| 231 | AGUDA, BALTAZAR D | 250 MATH BLDG MBI | 231 WEST 18TH AVE | COLUMBUS | OH | 43210 |
| 232 | AHERN, CHRISTINE M | CHRISTINE M AHERN | 1402 N SANDBURG TERRACE | CHICAGO | IL | 60610-1508 |
| 233 | AHERN, THOMAS E | THOMAS E AHERN | 222 WEST ADAMS ST | CHICAGO | IL | 60606 |
| 234 | AHLERS, LETITIA HESSE | CGM IRA ROLLOVER CUSTODIAN | 412 CALLAN AV | EVANSTON | IL | 60202-2902 |
| 235 | AHLMANN, BRUCE W. | AND BETTY J AHLMANN JTWROS | 528 CRESTWOOD DR. | DES PLAINES | IL | 60016-3105 |
| 236 | AHMED, ARIF N | ARIF AHMED TTEE ARIF N AHMED U/A 11/16/91 | 55 WEST DELEWARE PLACE APT 909 | CHICAGO | IL | 60610 |
| 237 | AHN, LAURA V | LAURA V AHN | 678 VALLEY BROOK LN | WINSTON SALEM | NC | 27104-2732 |
| 238 | AHSTROM JR, JAMES P | A G EDWARDS & SONS C/F IRA | 4 OAKBROOK CLUB DR #G106 | OAK BROOK | IL | 60523 |
| 239 | AIELLO, EUGENE | DORIS AIELLO TENANT COMMON | 206 NONA AVE | TRINIDAD | CO | 81082 |
| 240 | AIG GBL INV CORP | A/C AIG - AMGENF406 AGINDX FND | 175 WATER STREET 24TH FL | NEW YORK | NY | 10038-4918 |
| 241 | AIKEN, DC | | 425 PARK CREEK WAY | ALPHARETTA | GA | 30022 |
| 242 | AIKENS, WESLEY A | | 2123 EASY STREET STE C | SNELLVILLE | GA | 30078 |
| 243 | AIM STOCK FUNDS | | 11 GREENWAY PLAZA SUITE 100 | HOUSTON | TX | 77046-1173 |
| 244 | AIN, STEWART | MERYL AIN | 85 OLD BROOK RD | DIX HILLS | NY | 11746 |
| 245 | AIROLA, MARY G | FCC AC CUSTODIAN IRA | 3841 W LOCUST | FRESNO | CA | 93711 |
| 246 | AITKEN, WILLIAM C | WILLIAM C AITKEN | 2520 INTERNATIONAL CIR APT 212 | COLORADO SPRINGS | CO | 80910-3167 |
| 247 | AIVARS BERZINS TTEE | JACQUELINE BERZINS TTEE U/A/D 10-05-1993 FBO BERZINS FAMILY TRUST | 3729 DONNA COURT | CARLSBAD | CA | 92008-2786 |
| 248 | AJK FOX LTD | FLORIDA LTD PARTNERSHIP JOYCE ANN FOX KRISTI EGLAND | 8466 SW 113 PLACE | MIAMI | FL | 33173-4238 |
| 249 | AJMANI, VINOD K | BETTY M AJMANI JT TEN | 6131 SUMMER PARK LN | ALEXANDRIA | VA | 22315 |
| 250 | AKABANE, VIRGINIA S | | 100 HUBBARD STREET | LENOX | MA | 01240 |
| 251 | AKASHA HALSEY TTEE | FBO NANCY FERRO REVOCABLE TRUS U/A/D 10-10-2002 | 258 SANDPIPER COURT | NOVATO | CA | 94949-6654 |
| 252 | AKBAR OMAR INC DEFINED | AKBAR OMAR INC DEFINED | SUITE 101 222 NORTH SUNSET | WEST COVINA | CA | 91790-2278 |
| 253 | AKHTAR, JAMIEL ANDREW | | 300 CRESCENT CT STE 700 | DALLAS | TX | 75201 |
| 254 | AKIN, ALBERT J | CGM IRA ROLLOVER CUSTODIAN | 13203 DE ALCALA DR | LA MIRADA | CA | 90638-2058 |
| 255 | AKINS, DR. WILLIAM GRADY | CHARLES SCHWAB & CO INC CUST SEP-IRA | 6414 VERNON AVE S | EDINA | MN | 55436 |
| 256 | AKSEN, LISA | | 172 PARNASSUS AVE APT 2 | SAN FRANCISCO | CA | 94117 |
| 257 | AKUAMOAH, EMMANUEL | | 965 ASTONVILLA WAY | CORONA | CA | 92880 |
| 258 | ALAIMO, JOSEPH | JOSEPH ALAIMO | 530 N LEXINGTON DRIVE | LAKE FOREST | IL | 60045-1544 |
| 259 | ALAIN D CHUNG #3 | C/O CLARET ASSET MANAGEMENT | 1501 MCGILL COLLEGE AVE SUITE 1530 | MONTREAL (CAN) | QC | H3A 3M8 |
| 260 | ALAMANCE PRESBYTERIAN CHURCH | MICHELE PERRELL-NO. TRUST | 4000 PRESBYTERIAN ROAD | GREENSBORO | NC | 27406 |
| 261 | ALAMEDA INVESTMENT | ALAMEDA INVESTMENT | 1458 6TH STREET | ALAMEDA | CA | 94501-3762 |
| 262 | ALAN B GROSSBERG REV TRUST | ALAN B GROSSBERG TTEE ALAN B GROSSBERG REV TRUST U/A 08/23/93 | 1841 WISCONSIN AVE | RACINE | WI | 53403 |
| 263 | ALAN CARTWRIGHT GRANTOR TR | MR ALAN L GARNER | 6720 N SCOTTSDALE RD STE 220 | SCOTTSDALE | AZ | 85253-4401 |
| 264 | ALAN CHAPMAN REVOCABLE TRUST | DTD 11/28/1982 ALAN CHAPMAN TTEE C/O CHAPMAN PARTNERS | 6250 N RIVER RD #12-300 | ROSEMONT | IL | 60018 |
| 265 | ALAN COHEN 7C-308 | CUSTODIAN | MR. ALAN COHEN 1760 BRANDON HALL DR | ATLANTA | GA | 30350-3705 |
| 266 | ALAN H MARY J NOLL TRUST | ALAN H NOLL & MARY J NOLL TTEES 32821 | 634 RIVIERA CIRCLE | NIPOMO | CA | 93444 |
| 267 | ALAN KATCHER TTEE | FBO RITA R. SANCHEZ TROTTA JR U/A/D 08/23/96 | 27 NIRVANA AVE | GREAT NECK | NY | 11023-1151 |
| 268 | ALAN KENT PRICE TTEE | FBO ALAN K. PRICE REV TRUST U/A/D 08-18-2008 | 11916 NW 136TH TERRACE | PIEDMONT | OK | 73078-9190 |
| 269 | ALAN L HOFFMAN TTEE | FBO DAVID HOFFMAN U/A/D 12/20/89 | 250 NORTH COLLEGE PARK DR. APT. I32 | UPLAND | CA | 91786-9428 |
| 270 | ALAN L HOFFMAN TTEE | FBO GWYNITH HOFFMAN U/A/D 12/20/89 | 8816 NE 176 ST. | BOTHELL | WA | 98011-1800 |
| 271 | ALAN P JONES JR TTEE | JEAN D JONES TTEE U/A DTD 12/15/2005 JEAN D & ALAN P JONES JR TRUST | 433 ADAMS ST | FORT ATKINSON | WI | 53538 |
| 272 | ALAN P KIMMEL TTEE | U/A DTD 10/25/2001 BY ALAN P KIMMEL LIVING TRUST | 3450 N LAKE SHORE DR # 1910 | CHICAGO | IL | 60657 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 273 | ALASIN, RONALD | AND MARY SARA ALASIN JTWROS NORTHERN TRUST | 124 SCOTCH PINE COURT | AIKEN | SC | 29803-2646 |
| 274 | ALASKA COMMUNITY FOUNDATION | MGR: NORTHERN TRUST ATTN: KATE GERLEK | 400 L STREET SUITE 100 | ANCHORAGE | AK | 99501-1900 |
| 275 | ALBANELLI, WAYNE P | PAUL ALBANELLI ALBANELLI CEMENT CONTRACTORS EMP P/S PLAN UAD 09/26/02 | 12725 FAIRLANE ST | LIVONIA | MI | 48150-1329 |
| 276 | ALBANITO, RALPH | | 8537 W CAROL ST | NILES | IL | 60714-1836 |
| 277 | ALBANO, ROBERT | AND JOY ALBANO JTWROS | 5906 MARGARETS WAY | NEW HOPE | PA | 18938 |
| 278 | ALBANY, ANESTH GROUP OF | CHARLES SCHWAB TRUST CO CUST ANESTH GROUP OF ALBANY PSP FBO SALVATORE GIACOMO VITALE | 26 RAMBLEWOOD COURT | NISKAYUNA | NY | 12309 |
| 279 | ALBERS, WILLIAM | DIANE ALBERS JTWROS | 28341 MILTON | GLEN ELLYN | IL | 60137 |
| 280 | ALBERT BONDS TTEE | U/A DTD 11/11/1998 BY MARK A GRABO | 835 SHARON DR | WESTLAKE | OH | 44145-7702 |
| 281 | ALBERT C BONDS 98 FAM TR | MARK A GRABO TTEE U/A DTD 11/11/1998 DISC BY ALBERT C BONDS 98 FAM TR | 835 SHARON DR STE100 | WESTLAKE | OH | 44145 |
| 282 | ALBERT COLITZ TRUST | ILEENE HORWITZ TTEE ALBERT COLITZ TRUST U/A DTD 10/27/1990 | 6400 N CICERO AVE APT 507 | LINCOLNWOOD | IL | 60712 |
| 283 | ALBERT D GROSSI TRUST | ALBERT D GROSSI TTEE U/A/D 07-21-1978 | ESPLANADE CLUB 4551 GULF SHORE BLVD N #704 | NAPLES | FL | 34103 |
| 284 | ALBERT D GROSSI TTEE | FBO ALBERT D GROSSI TRUST U/A/D 07-21-1978 ESPLANADE CLUB | 4551 GULF SHORE BLVD N #704 | NAPLES | FL | 34103-4601 |
| 285 | ALBERT E ARENT MARITAL TRUST | DTD 10/3/96 STEPHEN W. ARENT TTEE | 1125 SEVENTEENTH STREET SUITE 2100 | DENVER | CO | 80202 |
| 286 | ALBERT HIRSON REV LIV TRUST | A HIRSON & H HIRSON TTEE ALBERT HIRSON REV LIV TRUST U/A DTD 10/27/1997 | 14300 CONWAY MEADOWS CT E APT 104 | CHESTERFIELD | MO | 63017 |
| 287 | ALBERT J BELANGER TTEE | U/ A DTD 05-01-82 BY ALBERT J BELANGER | 1025 RANDOLPH ST # 107 | OAK PARK | IL | 60302 |
| 288 | ALBERT M DREYFUSS TTEE | U/A DTD 08/14/91 BY ALBERT M DREYFUSS TRUST | 535 HARTNELL PL | SACRAMENTO | CA | 95825 |
| 289 | ALBERT, DORIS G. | | 12 SANTA DR. | PITTSFORD | NY | 14534 |
| 290 | ALBERTA - WCB | (ALLIANCE BERNSTEIN) | SSY1 1 N LEXINGTON AVEMAIL BOX10 | WHITE PLAINS | NY | 10601 |
| 291 | ALBERTA FINANCE | (ALBERTA FINANCE) | FUND MANAGER 30 ADELAIDE STREET EAST TORONTO ON M5C 3G6 | CANADA | | |
| 292 | ALBERTS, BARBARA | NM WEALTH MGMT CO AS CUSTODIAN ROLLOVER ACCOUNT | 3227 S WELLS ST | CHICAGO | IL | 60616 |
| 293 | ALBERTS, DENNIS H | | 3310 FAIRMOUNT 5E | DALLAS | TX | 75201 |
| 294 | ALBERTSON, ISS/3959 PATTON | | 2099 GAITHER ROAD STE 501 | ROCKVILLE | MD | 20850 |
| 295 | ALBERTSON, MR ROBERT C | CGM IRA CUSTODIAN | 792 WALDEN ROAD | WINNETKA | IL | 60093-1836 |
| 296 | ALBOM, JILL L | TOD DTD 06-01-05 | 6233 SOUTH JAMESTOWN AVENUE | TULSA | OK | 74136 |
| 297 | ALBRECHT, MARKEL L | MARKEL L ALBRECHT | 3614 BLAKE ST | PLANO | IL | 60545-2072 |
| 298 | ALBRITTON, PHYLLIS T | | 1003 HIGHLAND CIR | BLACKSBURG | VA | 24060 |
| 299 | ALCINORD, OSTER | OSTER ALCINORD | 6424 RUCHIE DRIVE | ORLANDO | FL | 32818 |
| 300 | ALDAM, MARK E | | 20 HAMPSHIRE PL | DELMAR | NY | 12054 |
| 301 | ALDAPE, JAVIER J | | 207 E OHIO ST # 401 | CHICAGO | IL | 60611 |
| 302 | ALDAS, OLINDA E | | 712 S AVENUE 61 | LOS ANGELES | CA | 90042 |
| 303 | ALDERMAN, GARY | CGM IRA CUSTODIAN BRANDES US VALUE | 2227 BROOKPARK DRIVE | KETTERING | OH | 45440-2614 |
| 304 | ALDRICH, RALPH L | LINDA K ALDRICH TTEE U/A/D 08-25-1995 FS NORTHERN FBO ALDRICH CHAR. REMAINDER TR | 26120 WEST DODGE ROAD | WATERLOO | NE | 68069-4677 |
| 305 | ALDRICH, SUZANNE | | 13860 CROCUS STREET NW | ANDOVER | MN | 55304 |
| 306 | ALECK AND ANN LOKER LVG TRUST | W ALECK LOKER TTEE ANN LOKER TTEE U/A DTD 12/08/2004 | 212 BROOKS ST | WILLIAMSBURG | VA | 23185 |
| 307 | ALEKSEVITCH, STEFAN | | 228 COLOMBO DRIVE | CASSELBERRY | FL | 32707 |
| 308 | ALEKSEVITCH, STEFAN | | 391 WOODLAKE DRIVE | MEDINA | OH | 44256 |
| 309 | ALENA HO LING TSAI TAN | ALENA HO LING TSAI TAN | 9642 SCOTSTOUN DRIVE | HUNTINGTON BEACH | CA | 92646-6447 |
| 310 | ALENE K LYNCH TRUST | JAMES J LYNCH TTEE ALENE K LYNCH TRUST U/A 1/5/84 | 21 POCONO RD ROOM 408 | DENVILLE | NJ | 07834 |
| 311 | ALEPH ASSOCIATES LLLP | C/O ISAAC FRANK | 920 CREST VALLEY DR NW | ATLANTA | GA | 30327 |
| 312 | ALEPH MAD LP | | 6538 NORTH CHRISTIANA AVE | LINCOLNWOOD | IL | 60712 |
| 313 | ALERION EQUITIES LLC | | 400 PLAZA DRIVE | SECAUCUS | NJ | 07094 |
| 314 | ALESSE, RICHARD P | RICHARD P ALESSE | 6126 N AVONDALE AVE | CHICAGO | IL | 60631-2402 |
| 315 | ALEVY, MARTIN C | AND BILHA ALEVY JTWROS | 1320 SW KARI LN | PORTLAND | OR | 97219-6476 |
| 316 | ALEX D BLUM REVOCABLE TR | DTD 10/7/02 MARC P BLUM TTEE | 233 E REDWOOD STREET # 100 | BALTIMORE | MD | 21202 |
| 317 | ALEX REHNBERG 1976 CONT TR | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 318 | ALEXANDER (IRA), ANDREW | JMS LLC CUST FBO | 821 ZUBAL RD | APOLLO | PA | 15613 |
| 319 | ALEXANDER AND ASSOCIATES | ATTN: DON H. ALEXANDER | 408 MIAMI | KANSAS CITY | KS | 66105-2116 |
| 320 | ALEXANDER ANGERMAN AND JUDITH ANGERMAN IRRVOC | ALEXANDER & JUDITH ANGERMAN TTEE ALEXANDER ANGERMAN AND JUDITH ANGERMAN IRRVOC U/A 3/15/98 | 356 N MCCADDEN PLACE | LOS ANGELES | CA | 90004 |
| 321 | ALEXANDER ANGERMAN TTEE | JUDITH ANGERMAN TTEE U/A DTD 03/05/1991 THE ANGERMAN TRUST | 356 N MCCADDEN PL | LOS ANGELES | CA | 90004 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 322 | ALEXANDER GORDON BARNETT TRUST | MILTON GERALD LEFTON TTEE ALEXANDER GORDON BARNETT TRUST U/A DTD 03/01/1985 | 300 WEST ADAMS STREET STE 424 | CHICAGO | IL | 60606 |
| 323 | ALEXANDER J WEISS IRRV TR | JUDITH N H WEISS TTEE ALEXANDER J WEISS IRRV TR U/A 10/12/06 | 3530 N 45TH AVE | HOLLYWOOD | FL | 33021 |
| 324 | ALEXANDER JOHNSON TRUST | SUSAN J BUNDOCK TTEE U/A/D 03/12/97 | 7213 MAPLE AVE | TAKOMA PARK | MD | 20912 |
| 325 | ALEXANDER OSHINSKY IRREVOCABLE | STANLEY OSHINSKY TTEE ALEXANDER OSHINSKY IRREVOCABLE TRUST U/A DTD 09/01/93 | 5606 POLLARD RD | BETHESDA | MD | 20816 |
| 326 | ALEXANDER T MYERS TRUST 7X-186 | CUSTODIAN | LUCY T. MYERS 609 CEDAR ST | WINNETKA | IL | 60093-2305 |
| 327 | ALEXANDER, ANNEMARIE | | 16 SPRINGBROOK RD | LIVINGSTON | NJ | 07039 |
| 328 | ALEXANDER, JAMES A | VICTORIA ALEXANDER JT TEN | 10700 ARBOUR DR | BRIGHTON | MI | 48114 |
| 329 | ALEXANDER, JEFFREY | ALLISON S ALEXANDER JT WROS | 30 ACORN LANE | HIGHLAND PARK | IL | 60035 |
| 330 | ALEXANDER, RONALD E | RONALD E ALEXANDER | 331 DAVID AVE | CAMPBELL | CA | 95008-0111 |
| 331 | ALEXANDER, VYNESSA | CGM IRA CUSTODIAN | 5219 SOUTH GREENWOOD | CHICAGO | IL | 60615 |
| 332 | ALEXANDRA GLOBAL MASTER FD LTD | CO ALEXANDRA INVESTMENT MGMT GLORIA SCHRECK | 780 THIRD AVENUE 35TH FLOOR | NEW YORK | NY | 10017-2024 |
| 333 | ALEXANDRA GLOBAL MASTER FUND LTD | | 39TH FLOOR 767 THIRD AVENUE | NEW YORK | NY | 10017 |
| 334 | ALEXANDRA INVESTMENT MANAGEMENT, LLC | | 767 THIRD AVENUE 39TH FLOOR | NEW YORK | NY | 10017 |
| 335 | ALEXELIS, PANTELIS | ATHINA DANIGELES DDS JTWROS | 8 S CHIPPING CAMDEN | SOUTH BARRINGTON | IL | 60010 |
| 336 | ALFA PARTNERS | NORTHERN TRUST INVESTMENTS | 10 MILL POND LANE | SIMSBURY | CT | 06070 |
| 337 | ALFANO, CHARLES B | TD AMERITRADE INC CUSTODIAN | 11019 WENTWORTH PL | BELVIDERE | IL | 61008 |
| 338 | ALFRED H SHOTWELL III (/RO) | FCC AC CUSTODIAN IRA | 840 NORMANDY | GLENVIEW | IL | 60025 |
| 339 | ALFRED J LIU MD INC PROFIT SHARING | ALFRED J LIU TRUSTEE FOR THE ALFRED J LIU MD INC PROFIT SHARING TRUST DTD 12-1-94 | 1734 NALULU PLACE | HONOLULU | HI | 96821 |
| 340 | ALFRED R VIGORITO (EIC) | PERSHING LLC AS CUSTODIAN | 20 LEDGEVIEW LN | GUILFORD | CT | 06437 |
| 341 | ALFRED S. PIERCE IRA | HILLIARD LYONS CUST FOR | 4081 HOWERTOWN RD. | NORTHAMPTON | PA | 18067-9419 |
| 342 | ALFRED V TJARKS RETIREMENT | ALFRED V TJARKS JR TTEE | 3625 TERRACE VIEW DR | ENCINO | CA | 91436-4019 |
| 343 | ALIBRANDO, THOMAS L | JULIE D ALIBRANDO | 547 SOUTH PARK STREET | REEDSBURG | WI | 53959 |
| 344 | ALICE B HAWKES REVOC TRUST B | THE JACKSON STATE BANK & TTEE U/A 07/24/65 | PO BOX 1788 | JACKSON | WY | 83001 |
| 345 | ALICE B MADSON REV TRUST | LLOYD O MADSON TTEE ALICE B MADSON REV TRUST U/A DTD 09/22/94 | 704 2ND AVE N APT B | NORTHWOOD | IA | 50459 |
| 346 | ALICE FERGUSON FOUNDATION INC. | | 2001 BRYAN POINT RD | ACCOKEEK | MD | 20607 |
| 347 | ALICE J KLEIN - DECEASED | | 208 COE RD | CLARENDON HILLS | IL | 60514-1002 |
| 348 | ALICE L SCHWARZ TTEE | U/A DTD 08/25/1989 BY ALICE L SCHWARZ | 6264 MUIRFIELD DR | GRAND BLANC | MI | 48439-2684 |
| 349 | ALICE M. PORTER REVOCABLE TRUST | 1ST SOURCE BANK AS TRUSTEE | 100 N. MICHIGAN STREET | SOUTH BEND | IN | 46601 |
| 350 | ALICE RICKEL AND ASSOC PROFIT | ALICE RICKEL TTEE ALICE RICKEL AND ASSOC PROFIT U/A DTD 01/01/1985 FBO ALICE R | 3690 ORANGE PL STE 440 | BEACHWOOD | OH | 44122 |
| 351 | ALICEA, MIKE | MIKE ALICEA | 26 PLYMOUTH STREET | NEW HYDE PARK | NY | 11040-3143 |
| 352 | ALIMISSIS, JANE | | 9 S 260 FLORENCE AVE | DOWNERS GROVE | IL | 60516 |
| 353 | ALINE K BALL T.O.D | U/A DTD 6/18/98 | 1823 RIDGEWOOD AVE # 224 | HOLLY HILL | FL | 32117 |
| 354 | ALISON H CEJKA TTEE | U/A DTD 10/07/1966 HARMS IRREVOCABLE TRUST # ONE | 5 MEADOWBROOK RD | LITTLETON | CO | 80120-4154 |
| 355 | ALISON L REHNBERG 1976 CON TR | ALISON L REHNBERG 1976 CON DE TR | ATTN SHAWN P WILSON CHARLES SCHWAB BANK 500 DELAWARE AVE SUITE 730 | WILMINGTON | DE | 19801 |
| 356 | ALISON M SCHWYZER TRUST | ALISON M SCHWYZER TTEE U/A DTD 03/23/2007 | PO BOX 5661 | CARMEL | CA | 93921 |
| 357 | ALITTO, RONALD A | FMT CO CUST IRA ROLLOVER DESIGNATED BENEFICIARY- TOD | 41 AVON RD | NORTHBROOK | IL | 60062 |
| 358 | ALKIM, IRENE M | IRENE M ALKIM | 8001 S GREEN | CHICAGO | IL | 60620-2546 |
| 359 | ALLABASTRO, PAUL | LOUIS J ALLABASTRO THOMAS A & CATHERINE A ALLABASTRO TTEE LOUIS J ALLABASTRO TRUST | 7225 W FITCH AVE | CHICAGO | IL | 60631 |
| 360 | ALLAM, BEATRICE | SHEILA ROSEN JT TEN | 6173 CHEROKEE TR | TOBYHANNA | PA | 18466 |
| 361 | ALLAN H WILLARD TRUST | ALLAN H WILLARD TTEE ALLAN H WILLARD TRUST U/A DTD 9/7/93 | 1515 WATEREDGE DR | NAPLES | FL | 34110 |
| 362 | ALLAN R HOFFMAN MARITAL TRUST | C/O BRYAN CAVE LLP (MICHAEL NEWMARK) | 211 N BROADWAY SUITE 3600 | ST. LOUIS | MO | 63102 |
| 363 | ALLAN, DAVE | | 190 MURPHY DRIVE | KNG | PA | 19406 |
| 364 | ALLDRED/OR, MORLEY | JANET ALLDRED JTWROS | 6262 WELLINGTON AVE | WEST VANCOUVER (CAN) | BC | V7W 2H4 |
| 365 | ALLEGHENY ELECTRIC COOPERATIVE, INC. NUCLEAR DECOMMISSIONING TRUST | C/O ALLEGHENY ELECTRIC COOPERATIVE INC. | 212 LOCUST STREET | HARRISBURG | PA | 17108 |
| 366 | ALLEGIANT FUNDS | | 760 MOORE ROAD | KING OF PRUSSIA | PA | 19406 |
| 367 | ALLEGRETTI, ANTHONY A | DONNA K ALLEGRETTI JT TEN | 50065 VIA DE MODA | LA QUINTA | CA | 92253 |
| 368 | ALLEN FRED GOLDBERG TRUST | ALLEN F GOLDBERG TTEE U/A DTD 11/22/1993 | PO BOX 536 | FLOSSMOOR | IL | 60422 |
| 369 | ALLEN GOULD HOLDING INC | | HAMILTON ON L8P 1J8 310 MAIN STREET WEST | CANADA (CAN) | ON | L8P 1J8 |
| 370 | ALLEN I TIR T | AND JENNY N LAO JTWROS | 1937 PLEASANT HILL | LISLE | IL | 60532-2869 |
| 371 | ALLEN JR, RALPH G | ANN L ALLEN | 1568 WATERWITCH DR | ORLANDO | FL | 32806 |
| 372 | ALLEN NADLER ASSOC PSP | PSP-PERSHING LLC AS CUSTODIAN FBO ALLEN NADLER - TTEE | 45 FOX HILL ROAD | MIDDLETOWN | NJ | 07748 |
| 373 | ALLEN, ALICE L | | 5825 HEIGHTS ROAD | SANTA ROSA | CA | 95404-1019 |
| 374 | ALLEN, CHRISTINE | CGM IRA ROLLOVER CUSTODIAN | 7955 E. CHAPARRAL RD. UNIT 61 | SCOTTSDALE | AZ | 85250 |
| 375 | ALLEN, CRAIG | | 30 NANCY DR | MONROE | CT | 06468 |
| 376 | ALLEN, DENNIS J | PERSHING LLC AS CUSTODIAN | 113 VINTAGE CIRCLE | HENDERSONVILLE | TN | 37075 |

| # | NAME | | ADDRESS | | |
|---|------|---|---------|---|---|
| 377 | ALLEN, EARNEST A | AND BOBBIE L ALLEN TEN IN COM BRANDES MANAGEMENT | 220 SHORELINE DR | NACOGDOCHES | TX | 75964-8020 |
| 378 | ALLEN, JEAN | JEAN ALLEN | 314 N 9TH ST | LOVINGTON | NM | 88260-3803 |
| 379 | ALLEN, JEANNE WEAVER | | 4572 W 220TH ST | FAIRVIEW PARK | OH | 44126 |
| 380 | ALLEN, JULIE A | | 4957 WILDWOOD DR | OCEANSIDE | CA | 92057 |
| 381 | ALLEN, KIRK M | FMT CO CUST IRA | 7 HIGHMEADOW DR | GORHAM | ME | 04038 |
| 382 | ALLEN, LEONARD | JANE ELLEN ALLEN JT TEN | 409 WING PARK BLVD | ELGIN | IL | 60123 |
| 383 | ALLEN, LEONARD WILLIAM | FMT CO CUST IRA ROLLOVER | 409 WING PARK BLVD | ELGIN | IL | 60123 |
| 384 | ALLEN, M MCCLOUD | M MCCLOUD ALLEN | 1147 SOMERSET LANE | ELKGROVE VILLAGE | IL | 60007-3813 |
| 385 | ALLEN, MELVA A | FMT CO CUST IRA ROLLOVER | 20164 SANTA RITA ST | WOODLAND HLS | CA | 91364 |
| 386 | ALLEN, MR. JIM J | AND BOBBIE J FOSTER-ALLEN JTWROS | 17812 MARINE DR | STANWOOD | WA | 98292-5344 |
| 387 | ALLEN, MRS REINA L | | 12706 BARROW LN | PLAINFIELD | IL | 60585 |
| 388 | ALLEN, PETER G | | 11600 COURT OF PALMS #505 | FORT MYERS | FL | 33908 |
| 389 | ALLEN, STEPHANIE | STEPHANIE ALLEN | 269 WILBRAHAM RD | HAMPDEN | MA | 01036-9760 |
| 390 | ALLEN, STEPHANIE C | | 290 MIRA WAY APT 205 | ALTAMONTE SPRINGS | FL | 32701 |
| 391 | ALLEN, STEPHEN L | CGM IRA ROLLOVER CUSTODIAN | BOX 8755 | THE WOODLANDS | TX | 77387-8755 |
| 392 | ALLEN, WARREN RALEIGH | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 1944 WRANGLERS WAY | COTTONWOOD | AZ | 86326 |
| 393 | ALLEN, WESLEY E | BARBARA J ALLEN JTWROS | 506 S. DELMAR | HARTFORD | IL | 62048 |
| 394 | ALLENBURG, THOMAS | | 6621 MINNEWASHTA PARKWAY | EXCELSIOR | MN | 55331 |
| 395 | ALLENDALE CAPITAL PARTNERS LTD. | ATTN: ADOLPH WEIL III | 4444 PARK BOULEVARD P O BOX 20100 | MONTGOMERY | AL | 36120 |
| 396 | ALLEY JR, WADE H | NFS/FMTC IRA | 2018 BRANDON CIR | CHARLOTTE | NC | 28211 |
| 397 | ALLIANCE CAPITAL MANAGEMENT CO | (ALLIANCE CAPITAL MANAGEMENT) | VINCE NOTO 500 PLAZA DRIVE | SECAUCUS | NJ | 07094 |
| 398 | ALLIANCEBERNSTEIN | LARGE CAP VALUE ATTN: SHARON CLARK | 1 NORTH LEXINGTON AVE 19TH FL | WHITE PLAINS | NY | 10601 |
| 399 | ALLIANCEBERNSTEIN L.P. | | 1345 AVENUE OF THE AMERICAS | NEW YORK | NY | 10105 |
| 400 | ALLIANZ INVEST KAG - SIEMENS | (SENA/SB01-ALLIANZ/SANFORD) | DAN WILSON ONE NORTH LEXINGTON AVENUE | WHITE PLAINS | NY | 10601-1785 |
| 401 | ALLIANZ INVESTMENT CORP | A/C CAROL C. O'BRIEN | 55 GREENS FARMS ROAD P O BOX 5160 | WESTPORT | CT | 06881-5160 |
| 402 | ALLIANZ OF AMERICA, INC. | | 55 GREEN FARMS ROAD | WESTPORT | CT | 06881 |
| 403 | ALLIANZ VARIABLE INSURANCE PRODUCTS TRUST | C/O ERIK T. NELSON | 5701 GOLDEN HILLS DRIVE | MINNEAPOLIS | MN | 55440-1344 |
| 404 | ALLIED WORKERS LOCAL 48 | TTE PHILIP RAINWATER NORTHERN TRUST | 374 MAYNARD TERRACE S.E SUITE 232 | ATLANTA | GA | 30316-1771 |
| 405 | ALLISON L OLDHAM UGMA/TN | PETER M OLDHAM CUST FOR ALLISON L OLDHAM UGMA/TN | 78 WYN OAK | NASHVILLE | TN | 37205 |
| 406 | ALLISON, DEEDRA | DEEDRA ALLISON | 15 WASHINGTON PK | LOWELL | MA | 01851 |
| 407 | ALLISON, MR JOHN H | | 134 PHEASANT HILL RD | DEER PARK | IL | 60010 |
| 408 | ALLISON, RICHARD A. | CGM IRA ROLLOVER CUSTODIAN EQUITY INV CORP | 3401 PINESTREAM RD NW | ATLANTA | GA | 30327-2205 |
| 409 | ALLISON, SIMIN N | GABELLI MID CAP VALUE | PO BOX 122 | GREENS FARMS | CT | 06838 |
| 410 | ALLRED, CYNTHIA G | | 2100 CHERRYVILLE RD | GREENWOOD VILLAG | CO | 80121 |
| 411 | ALLRED, JANET | CGM IRA CUSTODIAN U S VALUE EQUITIES | 1210 SHERIDAN | BEAUMONT | TX | 77706-4309 |
| 412 | ALLSTATE INSURANCE COMPANY | | 3075 SANDERS ROAD SUITE G4A | NORTHBROOK | IL | 60062 |
| 413 | ALLWELT, ELISABETH | TOD ACCOUNT | 5244 MOUNT ROYAL DR | LOS ANGELES | CA | 90041 |
| 414 | ALM GROUP INC EMPLOYEE 401K PROFIT | ALM GROUP INC EMPLOYEE 401K PROFIT | 7742 GUNSTON PLZ #615 | LORTON | VA | 22079-1897 |
| 415 | ALM, LAWRENCE | | 19610 FOREST ROAD | FOREST LAKE | MN | 55025-9766 |
| 416 | ALMEN, WILLIAM F VON | FCC AC CUSTODIAN IRA | 58844 MONROE S CREEK RD | ANGIE | LA | 70426 |
| 417 | ALOISIO, JEFFREY | | 6041 W HENDERSON ST | CHICAGO | IL | 60634-4231 |
| 418 | ALONSO, KIM M | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 1807 N E 27 DRIVE | WILTON MANORS | FL | 33306 |
| 419 | ALONSO, KIM M | FERNANDO ALONSO JT TEN | 1807 N E 27 DRIVE | FORT LAUDERDALE | FL | 33306 |
| 420 | ALONZI, ROSE M | ROSE M ALONZI | 1450 HEATHER LN | DES PLAINES | IL | 60018 |
| 421 | ALONZO EDMISTON DVM INC | DEFINED BENEFIT PENSION PLAN I HERBERT EDMISTON TTEE DTD 12-1-79 | 9932 ALTO DRIVE | LA MESA | CA | 91941 |
| 422 | ALOYSIUS J & EUGENE F FRANZ | FOUNDATION FOR THE CONGREGATION OF THE MISSION | PO BOX 23808 | NEW ORLEANS | LA | 70183-0808 |
| 423 | ALPERN, IRWIN S | FMT CO CUST SEPP IRA | 5946 CHERRY CREST DR | W BLOOMFIELD | MI | 48322 |
| 424 | ALPERT, STEVEN | | 17 MEADOWBROOK LANE | SUFFERN | NY | 10901 |
| 425 | ALPHA MASTER LTD RE UBS | O'CONNOR GBL MULTI-STRATEGY O'CONNOR LLC | UBS HSE POB 852GT 227 ELGIN AVE | GEORGE TWN | GRAND CAYMAN | CAYMAN ISLANDS |
| 426 | ALPHA WINDWARD LLC | | 200 LOWDER BROOK DRIVE SUITE 2400 | WESTWOOD | MA | 02090 |
| 427 | ALPHA, KAPPA RHO ERIC | CGM IRA CUSTODIAN MANAGED ACCT. | 454 HIGH TIARA COURT | GRAND JUNCTION | CO | 81507-8745 |
| 428 | ALPINE ASSOCIATES | ALPINE INSTITUTIONAL LP | 100 UNION AVE 1ST FL | CRESSKILL | NJ | 07626 |
| 429 | ALPINE ASSOCIATES OFFSHORE FUND II L | | 100 UNION AVE | CRESSKILL | NJ | 07626 |
| 430 | ALPINE ASSOCIATES OFFSHORE FUND LTD. | CREDIT SUISSE C/F EUROPE LTD ALPINE ASSOCIATES OFFSHORE FUND LTD. | 100 UNION AVE 1ST FL | CRESSKILL | NJ | 07626 |
| 431 | ALPINE ASSOCIATES, L.P. | | 100 UNION AVENUE | CRESSKILL | NJ | 07626 |
| 432 | ALPINE PARTNERS L.P. | | 6400 FIDDLERS GREEN CIRCLE SUITE 1840 | ENGLEWOOD | CO | 80111 |
| 433 | ALPINE PARTNERS LP | | 100 UNION AVENUE | CRESSKILL | NJ | 07626 |
| 434 | ALPINE PLUS L.P. | | 100 UNION AVENUE | CRESSKILL | NJ | 07626 |
| 435 | ALPINE SECURITIES CORP. | | 440 EAST 400 SOUTH | SALT LAKE CITY | UT | 84111 |
| 436 | ALSAWAF, AMEER A | MONA K YOUNIS | 2025 HOPPER PL | DAVIS | CA | 95618 |
| 437 | ALSON CAPITAL PARTNERS LLC | | 810 SEVENTH AVENUE 39TH FLOOR | NEW YORK | NY | 10019 |
| 438 | ALSPACH, MARGARET CLINGAN | | 2204 TIMOTHY DR | WESTMINSTER | MD | 21157 |
| 439 | ALSTON JR, THOMAS H | THOMAS H ALSTON JR | 223 NE 15 AVE | FT LAUDERDALE | FL | 33301-1725 |
| 440 | ALSUP, JAMES M | AND DEBORA B ALSUP TIC | 2610 SAINT ANTHONY ST | AUSTIN | TX | 78703 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 441 | ALT, JEFFREY L | EDWARD D JONES & CO CUSTODIAN | 1107 TOWN CREEK ROAD | EDEN | NC | 27288 |
| 442 | ALTARES, ROMULO A | TD AMERITRADE INC CUSTODIAN | 1890 FOX MEADOW CT | GURNEE | IL | 60031 |
| 443 | ALTE LEIPZIGER LV AG | (ALTE LEIPZIGER TRUST INVESTMENT-GESELLSCHAFT MBH) | JENS GRORMANN ALTE LEIPZIGER-PLATZ 1 | 61440 OBERURSEL GERMANY | | |
| 444 | ALTER, BARBARA H | BARBARA H ALTER TTEE BARBARA H ALTER 2002 DECLARATION OF TRUST DTD 12/12/2002 | 8030 ARBOR LANE #102 | NORTHFIELD | IL | 60093 |
| 445 | ALTER, STEVEN | | 69 CARLETON ROAD | CARLISLE | MA | 01741-1621 |
| 446 | ALTERMAN, EUGENE | CGM IRA CUSTODIAN FS/BRANDES | 819 SMUGGLERS COVE ROAD | FRIDAY HARBOUR | WA | 98250-8536 |
| 447 | ALTHAUSEN, JACK H | | 44 STRAWBERRY HILL AVE | STAMFORD | CT | 06902 |
| 448 | ALTHOFF, TRACY L | IRA E TRADE CUSTODIAN ROLLOVER ACCOUNT | 2719 EAGLE AVE | MEDFORD | NY | 11763 |
| 449 | ALTIMARI, DANIELA N | | 38 LEXINGTON RD | WEST HARTFORD | CT | 06119 |
| 450 | ALTMAN, JOHN M | BETTY ANN ALTMAN CO-TTEES FBO THE JOHN & BETTY ALTMAN FAMILY TRUST UAD 05/16/86 | 500 LARSEN ROAD | APTOS | CA | 95003 |
| 451 | ALTMAN, MICHAEL | | 4325 W CARRIAGE COURT | MEQUON | WI | 53092 |
| 452 | ALTOM TRANSPORT INC | ATTN J PISZCZOR | 7439 W ARCHER AVE | SUMMIT | IL | 60501 |
| 453 | ALVARADO, ALEX | RUSSELL TRUST CO TTEE UNITED AIRLINE PILOT DIRECT PL | 2407 TWELVE OAKS LANE | COLLEYVILLE | TX | 76034 |
| 454 | ALVIN A VINEGAR TRUST SV-15 | CUSTODIAN | ALVIN VINEGAR 8197 E DEL CAVERNA DR | SCOTTSDALE | AZ | 85258-2359 |
| 455 | ALVIN BAUM JR 1966 TRUST | CUSTODIAN | ALVIN H BAUM 2170 JACKSON ST | SAN FRANCISCO | CA | 94115-1540 |
| 456 | ALVIN G. MEDVIN & DEBORAH R. | MEDVIN TRUSTEES THE MEDVIN FAMILY TRUST U/A/D 02/03/88 | 408 LAS LOMAS WAY | WALNUT CREEK | CA | 94598-4229 |
| 457 | ALVIN WARSAW LIVING TRUST | UA 10 20 98 ALVIN WARSAW TR | 3700 CAPRI CT APT #401 | GLENVIEW | IL | 60025 |
| 458 | ALYCE TUTTLE FULLER TTEE | U/A DTD 10/03/2003 BY ALYCE TUTTLE FULLER | 2525 HARTZELL ST | EVANSTON | IL | 60201 |
| 459 | ALYEA, JOHN W | LAUREL J ALYEA JT TEN | 60 PINE AVE | SAN CARLOS | CA | 94070 |
| 460 | AM INTERNATIONAL EMAC 63 LTD/ | VOL ARB C/O MAPLES & CALDER ONE LIBERTY PLAZA 27TH FLOOR | UGLAND HOUSE | NEW YORK | NY | 10006-1404 |
| 461 | AM MASTER FUND 111, LP | CFPI RR FROM CGML | 350 PARK AVENUE 4TH FLOOR | NEW YORK | NY | 10022-6067 |
| 462 | AMABILE JR, VINCENT J | LINDA AMABILE JTWROS | 153 HILLSIDE AVENUE | METUCHEN | NJ | 08840 |
| 463 | AMABILE, SOCIETE D'INVESTISSEMENT | (ADT) ENR A L'ATT. DE MR VINCENZO AMABILE | 9 JARDINS-DE-MERICI APT 405 | QUEBEC (CAN) | QC | G1S 4S8 |
| 464 | AMACHER, DOUGLAS R | | 836 W WOLFRAM ST | CHICAGO | IL | 60657 |
| 465 | AMALGAMATED BANK | | 275 7TH AVENUE | NEW YORK | NY | 10001 |
| 466 | AMALGAMATED BANK OF CHICAGO | | ONE WEST MONROE | CHICAGO | IL | 60603 |
| 467 | AMANDA LYNETTE MAYMAN TTEE | FBO AMANDA L. MAYMAN TRUST U/A/D 12-08-1997 | 16974 WEATHERBY RD | BEVERLY HILLS | MI | 48025-5561 |
| 468 | AMATO, RALPH TED | RALPH TED AMATO | 5151 SW SANTA MONICA CT | PORTLAND | OR | 97221-2058 |
| 469 | AMBROSE DENNIS LTD PSP | JAMES T AMBROSE TTEE U/A DTD 10/25/1994 | 853 LINCOLN WOODS CT | KETTERING | OH | 45429 |
| 470 | AMBROSE, ANTHONY L | ANTHONY L AMBROSE | 2 ARBOR CT | STREAMWOOD | IL | 60107-3346 |
| 471 | AMBROSE, STEVE | SUSAN ANDERSON JT TEN WROS | 537 SOUTH OAK AVENUE | WESTMONT | IL | 60559 |
| 472 | AMELIA W FLORA TTEE | AMELIA W FLORA REV TRUST DTD 9/2/1997 | 4505 SHIRLEY RD | RICHMOND | VA | 23225-1056 |
| 473 | AMELITA NEIBURGER 5C-183 | CUSTODIAN | AMELITA M NEIBURGER 161 E CHICAGO AVE APT 27A | CHICAGO | IL | 60611-6666 |
| 474 | AMEN, MICHELE | MICHELE AMEN | 1044 WEST ENGLISH SPARROW TRL | LITTLETON | CO | 80129-6243 |
| 475 | AMENT, FRANK | UTA CHARLES SCHWAB & CO. INC. IRA CONTRIBUTORY DTD 4/2095 | 1681 ROLLING WOODS DRIVE | TROY | MI | 48098 |
| 476 | AMER CENTURION LFE PRIV ASSETS | AMER CENTURION LFE PRIV ASSETS | 190 71ST CRESCENT/#19D | FRESH MEADOW | NY | 11365 |
| 477 | AMEREN MANAGEMENT HEALTH TRUST | C/O AMEREN SERVICES COMPANY | 607 EAST ADAMS STREET MC C-1020 | SPRINGFIELD | IL | 62739 |
| 478 | AMERICA, TRUST COMPANY OF | C/O MICHAEL GUERENA | 7103 S REVERE PKWY | ENGLEWOOD | CO | 80112 |
| 479 | AMERICAN ACADEMY OF CHILD | AND ADOLESCENT PSYCHIATRY ATTN: VIRGINIA ANTHONY EXECUTIVE DIRECTOR | 3615 WISCONSIN AVENUE NW | WASHINGTON | DC | 20016-3007 |
| 480 | AMERICAN BANK & TRUST COMPANY, INC. | | 1819 N. COLUMBIA STREET | COVINGTON | LA | 70433 |
| 481 | AMERICAN BEACON FUNDS | | 4151 AMON CARTER BOULEVARD MD 2450 | FORT WORTH | TX | 76155 |
| 482 | AMERICAN CANCER SOCIETY, INC | ATTN: FINANCE DEPT | 250 WILLIAMS ST NW FL 4 | ATLANTA | GA | 30303 |
| 483 | AMERICAN CENTURY CAPITAL PORTFOLIOS, INC. | | 4500 MAIN STREET | KANSAS CITY | MO | 64111 |
| 484 | AMERICAN COLLEGE OF CARDIOLOGY FOUNDATION | WILMINGTON TRUST COMPANY AS INVESTMENT AGENT | 2400 N. STREET NW | WASHINGTON | DC | 20037-1153 |
| 485 | AMERICAN ENTERPRISE INVESTMENT SERVICES | | 70400 AXP FINANCIAL CENTER | MINNEAPOLIS | MN | 55474-0001 |
| 486 | AMERICAN FEDERATION FOR ST CTY | (A.F.S.C.M.E.) | LONITA WAYBRIGHT 1625 L STREET NW | WASHINGTON | DC | 20036 |
| 487 | AMERICAN GUILD OF ORGANISTS | INDIANAPOLIS CHAPTER ATTN JOSEPH ROBERTS MOZ/ENDOW | 3702 E 196TH STREET | WESTFIELD | IN | 46074 |
| 488 | AMERICAN HOME ASSURANCE/AIG | (AMERICAN HOME ASSURANCE/AIG) | MATT DATTOLICO 70 PINE ST - 15TH FLR | NEW YORK | NY | 10270 |
| 489 | AMERICAN INDEPENDENCE FUNDS TRUST | | 335 MADISON AVENUE MEZZANINE | NEW YORK | NY | 10017 |
| 490 | AMERICAN INTERNATIONAL GROUP, INC. | | 70 PINE STREET | NEW YORK | NY | 10270 |
| 491 | AMERICAN LEGACY FOUNDATION | (AMERICAN LEGACY FOUNDATION) | ANTHONY O'TOOLE 1001 G STREET NW SUITE 800 | WASHINGTON | DC | 20001 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 492 | AMERICAN LEGION GAMES | ATTN: DAVID JOHNSTON | P. O. BOX 436 | HARBOR SPRINGS | MI | 49740-0436 |
| 493 | AMERICAN SECURITIES GRP INC | | 400 SOUTH DIXIE HIGHWAY SUITE 220 | BOCA RATON | FL | 33432 |
| 494 | AMERICAN SOCIETY FOR TRAINING | AND DEVELOPMENT (BRANDES) | 1640 KING ST | ALEXANDRIA | VA | 22314 |
| 495 | AMERIPRISE ENTERPRISE INVESTMENT SERVICES, INC. | | 70400 AXP FINANCIAL CENTER | MINNEAPOLIS | MN | 55474 |
| 496 | AMERIPRISE FINANCIAL CORPORATION | | 145 AMERIPRISE FINANCIAL CENTER | MINNEAPOLIS | MN | 55474 |
| 497 | AMERIPRISE TRUST CO ACF | AIDAN P STEPHENS IRA | 454 SARATOGA DRIVE | AURORA | IL | 60502 |
| 498 | AMERIPRISE TRUST CO ACF | CECIL H EPPERSON IRA | 3 RAME LANE | BELLA VISTA | AR | 72714 |
| 499 | AMERIPRISE TRUST CO ACF | CHARAN RIANSRIVILAI IRA R/O | 2143 E BROOKPORT ST | COVINA | CA | 91724 |
| 500 | AMERIPRISE TRUST CO ACF | DAGMAR H HARDING IRA UNIT A | 116 SOUTH CHAPEL AVE | ALHAMBRA | CA | 91801 |
| 501 | AMERIPRISE TRUST CO ACF | DEBORAH A WELDON SEP IRA | 4216 N HERMITALE AVE | CHICAGO | IL | 60613 |
| 502 | AMERIPRISE TRUST CO ACF | DOUGLAS LEE IRA R/O | 5425 AVE DEL TREN | YORBA LINDA | CA | 92887 |
| 503 | AMERIPRISE TRUST CO ACF | ERIK FIND KIRCHERT IRA | 3329 COPPICE CT | SAUGATUCK | MI | 49453 |
| 504 | AMERIPRISE TRUST CO ACF | GEORGE JAMES KATSILOMETES SEP IRA | 456 UNIVERSITY DR | POCATELLO | ID | 83201 |
| 505 | AMERIPRISE TRUST CO ACF | GERALD R ANSTINE IRA | 5020 E SOMERSET DR | CORNVILLE | AZ | 86325 |
| 506 | AMERIPRISE TRUST CO ACF | HARVEY L BEESEN IRA R/O | 9321 MONTE MAR DR | LOS ANGELES | CA | 90035 |
| 507 | AMERIPRISE TRUST CO ACF | HELEN A JACOBSON IRA | 30742 229TH PLACE SE | BLACK DIAMOND | WA | 98010 |
| 508 | AMERIPRISE TRUST CO ACF | JAMES ALAN WHITE IRA R/O | 9040 CHICAGO AVE S | BLOOMINGTON | MN | 55420 |
| 509 | AMERIPRISE TRUST CO ACF | JAMES E PAGE IRA | 3925 W SOUTHPORT RD | INDIANAPOLIS | IN | 46217 |
| 510 | AMERIPRISE TRUST CO ACF | JANET BRADY IRA | 20 ROOSEVELT ST | SAINT CHARLES | IL | 60174 |
| 511 | AMERIPRISE TRUST CO ACF | JEFFREY E POPLARSKI IRA | 150 UNQUA RD | MASSAPEQUA | NY | 11758 |
| 512 | AMERIPRISE TRUST CO ACF | JERI DEICHL IRA | 7743 W RASCHER AVE | CHICAGO | IL | 60656 |
| 513 | AMERIPRISE TRUST CO ACF | JERRY LOWER IRA R/O | 2 HARBOUR DR NORTH | OCEAN RIDGE | FL | 33435 |
| 514 | AMERIPRISE TRUST CO ACF | JOAN L OSTROWSKI IRA | 2608 W EAGLE LAKE RD | BEECHER | IL | 60401 |
| 515 | AMERIPRISE TRUST CO ACF | JOHN J GROGAN IRA | 2438 SAUCON CIRCLE | EMMAUS | PA | 18049 |
| 516 | AMERIPRISE TRUST CO ACF | JOHN R CASON JR IRA | 21 HICKORY CT | CALUMET CITY | IL | 60409 |
| 517 | AMERIPRISE TRUST CO ACF | JOHN SANTO SERIO IRA | 7309 19TH AVE | BROOKLYN | NY | 11204 |
| 518 | AMERIPRISE TRUST CO ACF | JOSEPH P CONNOLLY IRA | 5718 DURBRIDGE DRIVE | NEW ORLEANS | LA | 70131 |
| 519 | AMERIPRISE TRUST CO ACF | KENNETH M RODGERS IRA | 3148 N GWENDOLINE AVE | MERIDIAN | ID | 83646 |
| 520 | AMERIPRISE TRUST CO ACF | LONNIE J TRUJILLO IRA R/O | 3013 MADISON | ALAMEDA | CA | 94501 |
| 521 | AMERIPRISE TRUST CO ACF | LOUISE M WELGE IRA | 1005 NICOLE DRIVE | NEWTOWN | PA | 19073 |
| 522 | AMERIPRISE TRUST CO ACF | LUCILLE ANN SODANO IRA | 5226 HUNTCREST PLACE | MABLETON | GA | 30126 |
| 523 | AMERIPRISE TRUST CO ACF | MARGARET A MINITER IRA C/O PEGGY MINITER | 401 HOLLAND LN 1620 | ALEXANDRIA | VA | 22314 |
| 524 | AMERIPRISE TRUST CO ACF | MARK JOE SEIFERT IRA | 49 STERLING ROAD | LOUISVILLE | KY | 40220 |
| 525 | AMERIPRISE TRUST CO ACF | MARTHA CHRISTINE SHARAN IRA | 300 JADE COVE DR | ROSWELL | GA | 30075 |
| 526 | AMERIPRISE TRUST CO ACF | MARTIN W TERPSTRA IRA | 9650 S KOMENSKY AVE | OAK LAWN | IL | 60453 |
| 527 | AMERIPRISE TRUST CO ACF | MARY BETH DORR IRA R/O | 1119 PERRY LANE | COLLEGEVILLE | PA | 19426 |
| 528 | AMERIPRISE TRUST CO ACF | MICHELLE M PROSSER IRA | 7308 FLOWER AVE | TAKOMA PARK | MD | 20912 |
| 529 | AMERIPRISE TRUST CO ACF | PAT DOCKERY IRA R/O | 1727 BEN CRENSHW WAY | AUSTIN | TX | 78746 |
| 530 | AMERIPRISE TRUST CO ACF | PAUL VANEK IRA | 6525 WEATHERFORD | COLOMA | MI | 49038 |
| 531 | AMERIPRISE TRUST CO ACF | RANDOLPH T BROWN IRA | 808 1ST AVE SE | LONG PRAIRIE | MN | 56347 |
| 532 | AMERIPRISE TRUST CO ACF | RICCARDO M FLATTES IRA | 20 MONTCLAIR AVE | VERONA | NJ | 07044 |
| 533 | AMERIPRISE TRUST CO ACF | RICHARD PESCE IRA | 2560 SE 9ST | POMPANO BEACH | FL | 33062 |
| 534 | AMERIPRISE TRUST CO ACF | ROGER LEE SLANE IRA | 2101 CARVER STREET | MADISON | WI | 53713 |
| 535 | AMERIPRISE TRUST CO ACF | ROSANNE LEGANO IRA APT 37F | 330 E 38TH ST | NEW YORK | NY | 10016 |
| 536 | AMERIPRISE TRUST CO ACF | SANDRA FINN WHITNEY IRA | 15513 NE 54TH PL | REDMOND | WA | 98052 |
| 537 | AMERIPRISE TRUST CO ACF | SUSAN M MC DONALD IRA | 3536 N MARSHFIELD | CHICAGO | IL | 60657 |
| 538 | AMERIPRISE TRUST CO ACF | TED D EVANS IRA | 5840 RIVERWOOD DR | ATLANTA | GA | 30328 |
| 539 | AMERIPRISE TRUST CO ACF | TERESA WHITE IRA | 11779 MTN WOOD LANE | JACKSONVILLE | FL | 32258 |
| 540 | AMERIPRISE TRUST CO ACF | THE SCOTT C BERMAN DDS PR SH PL FOR SCOTT C BERMAN | 7420 OLD MAPLE SQUARE | MC LEAN | VA | 22102 |
| 541 | AMERIPRISE TRUST CO ACF | VELIMIR LEZAJA IRA | 3 HORSEMANS LN | SYOSSET | NY | 11791 |
| 542 | AMERIPRISE TRUST CO ACF | WALTER T POWERS IRA | 4836 RFD | LONG GROVE | IL | 60047 |
| 543 | AMERIPRISE TRUST CO ACF | WILLIAM DAVID PESQUEIRA IRA | 7306 W 57TH PL | SUMMIT | IL | 60501 |
| 544 | AMERIPRISE TRUST CO ACF | WILLIAM J HASSETT IRA | 3813 GREEN TRAILS DR | WOODRIDGE | IL | 60517 |
| 545 | AMERIPRISE TRUST CO. | | 707 2ND AVENUE S | MINNEAPOLIS | MN | 55402-2405 |
| 546 | AMERISERV T. FIN. SRVCS TTEE | FBO NORTHAMPTON M. SHRINE QUALIFIED PRENEED MERCH. TRUST U/A/D 08/14/03 | 216 FRANKLIN STREET | JOHNSTOWN | PA | 15901-1911 |
| 547 | AMERITAS INDEX 500 PORTFOLIO | C/O CALVERT VARIABLE SERIES INC. | 4550 MONTGOMERY AVENUE SUITE 1000N | BETHESDA | MD | 20814 |
| 548 | AMERITRA, HAPPIE OTTO TD | INC CUSTODIAN | 2304 N. 53RD ST. | SEATTLE | WA | 98103 |
| 549 | AMERITRADE, ANTHONY J GUIDO TD | CLEARING CUSTODIAN | 22911 WIGEON CT | PLAINFIELD | IL | 60585 |
| 550 | AMERITRADE, DAVID GERLITZTD | INC CUSTODIAN | 465 ONEIDA ST | BOULDER | CO | 80303 |
| 551 | AMERITRUST EB | A/C EB EQUITY INDEX FUND KEY ASSET MANAGEMENT | 127 PUBLIC SQUARE | CLEVELAND | OH | 44114-1217 |
| 552 | AMERSON JR, FRANK C | | 3146 MERCER UNIVERSITY DRIVE | MACON | GA | 31204 |
| 553 | AMICUS INVESTMENT GROUP LP | A PARTNERSHIP EDITH M SIEMIANOWSKI GP | 1280 WINFIELD COURT #8 | ROSELLE | IL | 60172 |
| 554 | AMIDA PARTNERS MASTER FUND LTD | WALKER HOUSE SPV LTD | 415 MADISON AVENUE 2ND FLOOR | NEW YORK | NY | 10017-7958 |
| 555 | AMIDA PARTNERS MASTER FUND LTD. | NON-FLIP ACCOUNT C/O WALKERS SPV LTD. WALKER HSE | 87 MARY ST GEORGETOWN GRAND CAYMAN KY1 90001 CAYMAN ISLANDS | | | |
| 556 | AMIN BASCHARON TRUST | DR AMIN N BASCHARON TTEE U/A/D 05-14-1982 | 143 LOS LAGOS | BLOOMINGDALE | IL | 60108 |
| 557 | AMITABH K SINGHAL TTEE | SHILPA SINGHAL TTEE U/A DTD 11/30/2005 SINGHAL FAMILY TRUST | 925 MORAGA CT | PALO ALTO | CA | 94303 |
| 558 | AMITSIS, ANGELO | AND JOSEPHINE AMITSIS TEN IN COM | 6 MEADOWBROOK ROAD | UPPER SADDLE RIVER | NJ | 07458-1822 |
| 559 | AMMON, PATRICIA M. | PATRICIA M. AMMON TTEE AMMON REVOCABLE LIVING TRUST DTD 09-08-1992 | 301 W. MCLELLAN BLVD | PHOENIX | AZ | 85013 |
| 560 | AMMONS, ANDREW WYNNE | JAMES A LUCAS TRUSTEE AMMONS GRANDCHILDREN IRREV TST U/A DTD 12-29-94 | 4909 WESTERN BLVD. STE 200 | RALEIGH | NC | 27606 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 561 | AMMONS, ELIZABETH ELLEN | JAMES A LUCAS TTEE AMMONS GRANDCHILDREN IRREV TST DTD 12-29-94 | 4909 WESTERN BLVD. STE 200 | RALEIGH | NC | 27606 |
| 562 | AMMONS, JACKSON MURRAY | JAMES A LUCAS TRUSTEE AMMONS GRANDCHILDREN IRREV TST DTD 12-29-94 | 4909 WESTERN BLVD. STE 200 | RALEIGH | NC | 27606 |
| 563 | AMMONS, JESSIE SLOAN | JAMES A LUCAS TRUSTEE AMMONS GRANDCHILDREN IRREV TST U/A DTD 12-29-94 | 4909 WESTERN BLVD. STE 200 | RALEIGH | NC | 27606 |
| 564 | AMMONS, LAUREN WILLIAM | JAMES A LUCAS TTEE AMMONS GRANDCHILDREN IRREV TR DTD 12/29/94 | 4909 WESTERN BLVD. STE 200 | RALEIGH | NC | 27606 |
| 565 | AMMONS, LILLIE GRACE | JAMES A LUCAS TRUSTEE AMMONS GRANDCHILDREN IRREV TST U/A DTD 12-29-94 | 4909 WESTERN BLVD. STE 200 | RALEIGH | NC | 27606 |
| 566 | AMMONS, MACKENZIE JEAN | JAMES A LUCAS TTEE AMMONS GRANDCHILDREN IRREV TR DTD 12/29/94 | 4909 WESTERN BLVD. STE 200 | RALEIGH | NC | 27606 |
| 567 | AMMONS, MAXWELL BURKE | JAMES A LUCAS TRUSTEE AMMONS GRANDCHILDREN IRREV TST U/A DTD 12-29-94 | 4909 WESTERN BLVD. STE 200 | RALEIGH | NC | 27606 |
| 568 | AMMONS, S BRYAN | | 6462 CHESTNUT HILL RD | FLOWERY BRANCH | GA | 30542-3801 |
| 569 | AMSBAUGH, GLENN A. | | 1010 MELVIN ROAD | ANNAPOLIS | MD | 21403 |
| 570 | AMUNDSEN, WARREN A | | 5566 PARKWALK CIRCLE EAST | BOYNTON BEACH | FL | 33437 |
| 571 | AMVESCAP PLC ( INVESCO LTD) | | 30 FINSBURY SQUARE | LONDON | ENGLAND | EC2A 1AG |
| 572 | AMY ANNE WARREN CHARITABLE TRUST | C/O RICHARD WARREN | 3150 SANDERLING DR | HOQUIAM | WA | 98550 |
| 573 | AMY B TANEY TTEE | U/A DTD 03/09/1991 BY AMY B TANEY REVOCABLE TRUST | 7066 AYRSHIRE LN | BOCA RATON | FL | 33496 |
| 574 | AMY D SILLMAN EXMPT TR R8F929 5B | CUSTODIAN | SEGALL BRYANT & HAMILL ATTN: MR. RALPH SEGALL 10 S WACKER DR STE 3500 | CHICAGO | IL | 60606-7507 |
| 575 | AMY MALSIN 0156 | | 11 W 81ST ST | NEW YORK | NY | 10024 |
| 576 | AMY S GILMAN TTEE | FBO AMY S GILMAN REVOCABLE TRUST U/A/D 09/12/92 (GROUP 8) | 2709 W. 66TH STREET | SHAWNEE MISSION | KS | 66208-1803 |
| 577 | AMY SUSAN HARRISON TRUST AS | AMENDED AMY SUSAN HARRISON TTEE UAD 12/10/81 MANAGER: NORTHERN TRUST | 9561 BOX SPRING MOUNTAIN ROAD | SUNNYMEAD | CA | 92557 |
| 578 | AMY W FONG TTEE | DR ARNOLD D FONG TTEE U/A DTD 06/14/1988 BY AMY W FONG | P.O. BOX 3224 | PONTE VEDRA | FL | 32004-3224 |
| 579 | ANA Q HORN TTEE | U/A DTD 11/10/1998 BY HORN REV TRUST | APARTADO 201 48930 LAS ARENAS (VIZCAYA) | SPAIN | | |
| 580 | ANALYTIC INVESTORS, INC. | | 500 SOUTH GRAND AVENUE 23RD FLOOR | LOS ANGELES | CA | 90071 |
| 581 | ANALYTICS LTD | TM/ITS SETT A/C FOR GFTA | SAFFREY SQUARE BUILDING BANK LANE | PO BOX N4927 | NASSAU | BAHAMAS |
| 582 | ANASTASIA P GRAVEN REVOCABLE | ANASTASIA P GRAVEN TRUSTEE ANASTASIA P GRAVEN REVOCABLE TRUST DTD 8/22/2006 | 2800 N LAKE SHORE DRIVE | CHICAGO | IL | 60657 |
| 583 | ANBAR HOLDINGS LTD | | RISHON-LE ZION 22 HATIKVA ST APT 49 | ISRAEL (ISR) | | |
| 584 | ANCELET MD, LESTER A | CGM IRA CUSTODIAN BRANDES US VALUE EQUITY | 406 CLARA ST | JENNINGS | LA | 70546-5236 |
| 585 | ANCHETA MD, NORA V | CGM IRA CUSTODIAN | 3402 BELGROVE CIRCLE | SAN JOSE | CA | 95148 |
| 586 | ANCHIN BLOCK & ANCHIN | A/C LINCOLN FD TAX ADVANTAGE ATTN: JEFF ROSENTHAL | 1375 BROADWAY | NEW YORK | NY | 10018-7001 |
| 587 | AND, CECILLE CARNES DANIELS | JAMES M CARNES TTEE OF THE CECILLE CARNES DANIELS AND NANCY CARNES RODDY TRUST | 139 PADDINGTON WAY | SAN ANTONIO | TX | 78209 |
| 588 | AND, MR DAN PATRICK HOFFMANN | KRISTIN MARIE HOFFMANN JTWROS | UNIT 3N 4906 N. WINTHROP AVE. | CHICAGO | IL | 60640 |
| 589 | AND, RICHARD EICHELBERGER JR | NANCY EICHELBERGER JTWROS MANAGER: NORTHERN TRUST | 1811 COUNTY LINE ROAD | YORK SPRINGS | PA | 17372 |
| 590 | ANDAL, CORAZON D | FMT CO CUST IRA ROLLOVER | 415 VINE ST | GLENDALE | CA | 91204 |
| 591 | ANDALMAN, JOSEPH M | JOSEPH M ANDALMAN | 800 DEERFIELD RD UNIT 101 | HIGHLAND PARK | IL | 60035-3550 |
| 592 | ANDERER, DENIS | DENIS ANDERER | 910 ORIOLE DR | SOUTHOLD | NY | 11971 |
| 593 | ANDERMAN, ROBERT | | 37 ROYAL OAKS AVE | EAST HAMPTON | CT | 06424 |
| 594 | ANDERS D PETERSON TRUST | ROBERTA S PATT TRUSTEE ROBERTA S PATT REV LIV TRUST U/A DTD 11-25-94 | 25832 IVANHOE | HUNTINGTON WOODS | MI | 48070 |
| 595 | ANDERSEN III, CHARLES E | | 24872 COSTEAU ST | LAGUNA HILLS | CA | 92653 |
| 596 | ANDERSEN III, CHARLES E | GLADYS S ANDERSEN III JT TEN WROS | 24872 COSTEAU ST | LAGUNA HILLS | CA | 92653 |
| 597 | ANDERSEN, MARJORIE | A G EDWARDS & SONS C/F IRA | 750 VILLIAGE CIR. NW | BAINBRIDGE | WA | 98110 |
| 598 | ANDERSEN, SCOTT LACKIE BRAD | TTEES JOHN GRIFFITH INC 401K PSP TR DTD 1/1/89 AS AMD | 678 N WESTERN AVE | LAKE FOREST | IL | 60045 |
| 599 | ANDERSON SR, DEREK | LONG TERM GROWTH | 5350 RIVERVIEW ROAD | ATLANTA | GA | 30327 |
| 600 | ANDERSON, AGNES A | AGNES A ANDERSON | 555 DORSET CT | NAPERVILLE | IL | 60540-6904 |
| 601 | ANDERSON, ALLEN | AND SUSANNA ANDERSON COMM PROP | 7705 OAK CREEK CT | PLEASANTON | CA | 94588-4840 |
| 602 | ANDERSON, ALLEN | CGM IRA ROLLOVER CUSTODIAN | 7705 OAK CREEK CT | PLEASANTON | CA | 94588-4840 |
| 603 | ANDERSON, ANDREW W | JOAN M ANDERSON | 7711 BAYSHORE DR | TREASURE | FL | 33706 |
| 604 | ANDERSON, ARTHUR L | HRBFA CUST OF ARTHUR L ANDERSON | 415 W CEDAR ST | ARLINGTON HEIGHTS | IL | 60005 |
| 605 | ANDERSON, BETSY N | SEPARATE PROPERTY | 315 S LORRAINE BLVD | LOS ANGELES | CA | 90020 |
| 606 | ANDERSON, CARL P | CARL P ANDERSON | 7832 SOUTH BR | MONCLOVA | OH | 43542-9387 |
| 607 | ANDERSON, DARRIN W | CGM IRA ROLLOVER CUSTODIAN | 32547 HAWKS LAKE LANE | SORRENTO | FL | 32776-7738 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 608 | ANDERSON, DAVID L | BEICHEN LI TTEES ANDERSON & LI FAMILY TR 2006 U/A/D 11/03/06 | 6525 THORNDALE | OAKLAND | CA | 94611-1068 |
| 609 | ANDERSON, DAVID M | DAVID M ANDERSON | 4002 NORTH HERMITAGE AVENUE APT 3 | CHICAGO | IL | 60613-2510 |
| 610 | ANDERSON, DAWN R | SEL ADV/NORTHERN | 1536 GREYSTONE PK CIRCLE | BIRMINGHAM | AL | 35242 |
| 611 | ANDERSON, DEANNA M | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 23 BODINE DR | CRANBURY | NJ | 08512 |
| 612 | ANDERSON, DINA MARIE | CGM IRA ROLLOVER CUSTODIAN | 5673 ALTADENA CT. | RANCHO CUCAMONGA | CA | 91739-2195 |
| 613 | ANDERSON, DONALD G | | 12 BALSAM DRIVE | ACTON | MA | 01720 |
| 614 | ANDERSON, ERIC C. | | 114 JORDAN STREET | SANTA CRUZ | CA | 95060 |
| 615 | ANDERSON, GARY P | PLEDGED TO ML LENDER | 1820 S PLANTATION DR | DUNKIRK | MD | 20754-9753 |
| 616 | ANDERSON, GLEN HOWARD | SUSAN BARRETT ANDERSON | 3926 VALRICO GROVE DR | VALRICO | FL | 33594 |
| 617 | ANDERSON, HELEN H | CGM IRA CUSTODIAN | 3810 PAYNE RD. | HIGH POINT | NC | 27265-2186 |
| 618 | ANDERSON, JAMES M | TD AMERITRADE CLEARING CUSTODIAN IRA | 4961 MONTCLAIR CT | HARRISBURG | PA | 17112 |
| 619 | ANDERSON, JEFFREY P | CGM IRA ROLLOVER CUSTODIAN | 5673 ALTADENA CT. | RANCHO CUCAMONGA | CA | 91739-2195 |
| 620 | ANDERSON, JUDITH A | NFS/FMTC IRA | 10632 S HOYNE | CHICAGO | IL | 60643 |
| 621 | ANDERSON, JUDITH W | | 1848 N DAYTON ST | CHICAGO | IL | 60614 |
| 622 | ANDERSON, JULIE DAWN | | 712 IRONWOOD CT | WINTER SPGS | FL | 32708 |
| 623 | ANDERSON, KAREN GATSIS | SMLMID | 2045 N SEMINARY AVE | CHICAGO | IL | 60614 |
| 624 | ANDERSON, KAREN M | CGM IRA CUSTODIAN | 1314 6TH AVE. | SAN FRANCISCO | CA | 94122-2504 |
| 625 | ANDERSON, KEITH M | FMT CO CUST IRA | 805 E LIBERTY DR | WHEATON | IL | 60187 |
| 626 | ANDERSON, LOUELLEN | | 28 APPLEWOOD DR | CHESHIRE | CT | 06410 |
| 627 | ANDERSON, MARC D | | 240 CLINTON ROAD | BROOKLINE | MA | 02445 |
| 628 | ANDERSON, MR. MICHAEL | CGM IRA ROLLOVER CUSTODIAN | 23 COVENANT LANE | WESTON | CT | 06883-1031 |
| 629 | ANDERSON, O/T BARBARA LINDER | BARBARA L. ANDERSON TTEE LEE H. HOUSE AS ANCILLARY TTEE O/T BARBARA LINDER ANDERSON GST TRUST U/A/D 10/1/1997 | 374 HIGH CLIFF ROAD | JASPER | GA | 30143 |
| 630 | ANDERSON, PAUL G | | 16407 CYPRESS WATER WAY #501 | TAMPA | FL | 33624 |
| 631 | ANDERSON, PHYLLIS M | HRBFA CUST OF PHYLLIS M ANDERSON | 866 BLUE JAY WAY | DYER | IN | 46311 |
| 632 | ANDERSON, RAYMOND H | FCC AC CUSTODIAN IRA | P O BOX 361 | WILMETTE | IL | 60091 |
| 633 | ANDERSON, RICHARD | | 485 LINCOLN | DUXBURY | MA | 02332 |
| 634 | ANDERSON, RICK | ESO ACCOUNT | 1312 CHICOTA DR | PLANO | TX | 75023 |
| 635 | ANDERSON, ROBERT D | TD AMERITRADE CLEARING CUSTODIAN IRA SEP | 5185 WOODFIELD DR | CARMEL | IN | 46033 |
| 636 | ANDERSON, ROBERT E | | 139 RUSTIC OAK DR | SOUTHINGTON | CT | 06489-4038 |
| 637 | ANDERSON, ROBERT UDDEN | SANDRA M SCHAUER COMM/PROP | PO BOX 1054 | LOS LUNAS | NM | 87031 |
| 638 | ANDERSON, SANDRA C | CGM IRA ROLLOVER CUSTODIAN DAVIS LARGE CAP VALUE | 24651 LA CIENEGA STREET | LAGUNA HILLS | CA | 92653-6214 |
| 639 | ANDERSON, SCOTT B | | 299 WINDING CREEK DR | NAPERVILLE | IL | 60565 |
| 640 | ANDERSON, SHARON L | | 5050 VERMILLION LANE | CASTLE ROCK | CO | 80108 |
| 641 | ANDERSON, SHIRLEY S | SCOTTRADE INC TR STEVEN ANDERSON DEATH BENE ACC BENE OF SHIRLEY S ANDERSON | 4511 SAN MARINO DR | DAVIS | CA | 95618 |
| 642 | ANDERSON, STEVEN W | | 1036 W SHAW CT APT 22 | WHITEWATER | WI | 53190 |
| 643 | ANDERSON, SUSANNA | CGM IRA ROLLOVER CUSTODIAN | 7705 OAK CREEK CT | PLEASANTON | CA | 94588-4840 |
| 644 | ANDERSON, THOMAS S | THOMAS S ANDERSON | 27 OLD GLOUCESTER ST | LONDON | UK | WC1N 3XX |
| 645 | ANDERSON, VIRGINIA | EDWARD D JONES & CO CUSTODIAN | 1405 LEGEND DR | CLIVE | IA | 50325 |
| 646 | ANDERSON, WENDELL STEVEN | | 3415 STOCKTON DR | FLORENCE | SC | 29501 |
| 647 | ANDERSON, WENDY J | | 13708 180TH AVE SE | RENTON | WA | 98059 |
| 648 | ANDRA AP-FONDEN (AP2) | (ANDRA AP-FONDEN(AP2)) | BRITTE GRADEN BOX 11155 SE-404-24 GOTEBERG | SWEDEN | | |
| 649 | ANDRADE, RALPH ANTHONY | AND BRENDA L. ANDRADE JTWROS | 3805 W GREELEY ST | BROKEN ARROW | OK | 74012-2151 |
| 650 | ANDRAKO, JOHN | JOHN ANDRAKO | 1970 ALBION RD | MIDLOTHIAN | VA | 23113-4147 |
| 651 | ANDRE K PERRON SEP | RAYMOND JAMES & ASSOC INC CSDN | 417 WOODVALE AVE | LAFAYETTE | LA | 70503 |
| 652 | ANDREA MARKEZIN TTEE | CAROLYN GREENSPON TTEE U/A DTD 12/16/1999 BY MICHAEL GREENSPON ET AL | 924 W END AVE APT 33 | NEW YORK | NY | 10025-3539 |
| 653 | ANDREA MARKEZIN TTEE | CAROLYN GREENSPON TTEE U/A DTD 12/18/2001 BY MICHAEL GREENSPON ET AL | 924 W END AVE APT 33 | NEW YORK | NY | 10025-3539 |
| 654 | ANDREA REIMANN-CIARDELLI TTEE | U/A DTD 04/28/2006 ANDREA REIMANN-CIARDELLI TTEE | 80 S MAIN ST STE 202 | HANOVER | NH | 03755 |
| 655 | ANDRES, BETTY R | AND RICHARD W ANDRES TTEES U/A/D 04-21-1988 FBO BETTY ANDRES TRUST | 1195 FOXTAIL DR | MEDINA | MN | 55340-9805 |
| 656 | ANDRES, CHARLES W | | 11483 WHITE PINE ROAD SW | BRAINERD | MN | 56401-2097 |
| 657 | ANDRES, RICHARD W | | 1195 FOXTAIL DRIVE | MEDINA | MN | 55340-9805 |
| 658 | ANDRESEN, ROBERT C | ROBERT C ANDRESEN | 521 S RANDALL AVE | MADISON | WI | 53715-1653 |
| 659 | ANDRESS, THERESA M | DALE R ANDRESS JTTEN | 246 W SOARING AVE | PRESCOTT | AZ | 86301 |
| 660 | ANDREW A & JANICE L COULSON REV | ANDREW A & JANICE L COULSON TTEE ANDREW A & JANICE L COULSON REV TR U/A 9/2/04 | W2927 TRIANGLE ROAD | FISH CREEK | WI | 54212 |
| 661 | ANDREW ALLEN CHARITABLE | FOUNDATION SEL ADV/NORTHERN TRUST | PO BOX 87 | CHEYENNE | WY | 82003 |
| 662 | ANDREW C JOHNSON TOD | PER BENEFICIARY DESIGNATION U/A DTD 05/15/07 | 330 E WOODLAND RD | LAKE BLUFF | IL | 60044 |
| 663 | ANDREW D FARRAR LLC | PLEDGED TO ML LENDER | P. O. BOX 698 | WARRENTON | VA | 20188 |
| 664 | ANDREW FURMAN TTEE | U/W/O S. FURMAN MEMORIAL TRUST BRANDES A.C.V. | 58 COLLINWOOD RD | MAPLEWOOD | NJ | 07040-1038 |
| 665 | ANDREW J IAN GARY WENDY J MACKEN | FAMILY TRUST UA 3/16/1999 55 STANDEN STREET KARORI | WELLINGTON 6012 | NEW ZEALAND (NZL) | | |
| 666 | ANDREW J WALLACE TRUST | JAMES WENDELL WALLACE TTEE ANDREW J WALLACE TRUST U/A DTD 07/31/1996 | 5822 BRIARTREE DR | LA CANADA | CA | 91011 |
| 667 | ANDREW J. WORTHAM UTMA | JOHN M. WORTHAM C/F | 97 BOUND BROOK ROAD | NEWTON | MA | 02461 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 668 | ANDREW VAN SCHOONEVELD TR | CGM IRA BENEFICIARY CUSTODIAN BEN OF J. THOMAS SEELEY CONDUIT ACCT-BRANDES ACV | 10 MILL CREEK LANE | MALVERN | PA | 19355-1638 |
| 669 | ANDREW, EVA CARUSO | CARUSO TTEE EVA CARUSO REV TR UAD 6-26-97 FBO EVA CARUSO PAS/NORTHERN | 250 LOGGERHEAD DRIVE | MELBOURNE | FL | 32951 |
| 670 | ANDREW, NORMAN JO / ESKIND TR | NORMAN JO ANDREW ESKIND TR | 6509 SPRINGMEADOW LANE | ROWLETT | TX | 75089 |
| 671 | ANDREWS GRASS, CAROL | CAROL ANDREWS GRASS | 179 SPORTSMAN RD | ROTONDA WEST | FL | 33947 |
| 672 | ANDREWS JR, CLAYTON | | 356 BECKWITH ROAD | CORNVILLE | ME | 04976 |
| 673 | ANDREWS, BRYCE PATRICK | | 1862 E HAMLIN ST | SEATTLE | WA | 98112 |
| 674 | ANDREWS, JOAN | | 38 TURKEY HILL RD. SOUTH | WESTPORT | CT | 06880 |
| 675 | ANDREWS, MARK G | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 2400 GLENDOWER AVE | LOS ANGELES | CA | 90027 |
| 676 | ANDREWS, RICHARD | | 1862 E HAMLIN ST | SEATTLE | WA | 98112 |
| 677 | ANDREWS, RICHARD D | EDWARD D JONES & CO CUSTODIAN | 1572 WEST LONG AVE | LITTLETON | CO | 80120 |
| 678 | ANDREWS, ROBERT G | PERSHING LLC AS CUSTODIAN NORTHERN TRUST VALUE INV | 55 EAST LAKE AVE | MASSAPEQUA PARK | NY | 11762 |
| 679 | ANDREWS, ROBERT K. | CGM IRA CUSTODIAN BRANDES ALL CAP VALUE | P.O. BOX 232 | ABERDEEN | WA | 98520-0065 |
| 680 | ANDREZIK FAMILY, LLC | JOSEPH ANDREZIK AND CHARLOTTE ANDREZIK MANAGERS | 424 NW 16TH | OKLAHOMA CITY | OK | 73103 |
| 681 | ANDRICHUK, KLARA R | PERSHING LLC AS CUSTODIAN | 436 PARK VIEW DR | MOUNT HOLLY | NJ | 08060 |
| 682 | ANDRIS, PETER G | FMTC CUSTODIAN - SIMPLE P G ANDRIS INC FBO PETER G ANDRIS | 6 DORCHESTER DR | GLEN HEAD | NY | 11545 |
| 683 | ANDRUSS, FRANK D | CGM IRA CUSTODIAN BRANDES ACCOUNT | 6915 LIVINGSTON DRIVE | HUNTINGTON BEACH | CA | 92648-1555 |
| 684 | ANESTHESIA, BITTNER | MGD BY BRANDES ACV | 1837 S. OSAGE DRIVE | OTTAWA | KS | 66067-8417 |
| 685 | ANESTHESIOLOGY, VALLEY | CONSULTANTS LTD. PFT SHARING PLAN DIV #12FBO JOHN AMMON | 301 WEST MCLELLAN BLVD. | PHOENIX | AZ | 85013-1130 |
| 686 | ANETSBERGER, GREGORY L | GREGORY L ANETSBERGER | 1230 VOLTZ | NORTHBROOK | IL | 60062-3817 |
| 687 | ANETTE W SAUL FAMILY TRUST | ANETTE W SAUL TTEE ANETTE W SAUL FAMILY TRUST U/A 6/17/96 | 3625 APPLEWOOD DR | FREEHOLD | NJ | 07728 |
| 688 | ANGEL, EARL B | PERSHING LLC AS CUSTODIAN | 105 HUGHEY DRIVE | GASTONIA | NC | 28056 |
| 689 | ANGELA DONNELLY TTEE | U/A DTD 10/22/2003 BY ANGELA DONNELLY LIVING TRUST | 1013 E 17TH AVE # 5 | DENVER | CO | 80218 |
| 690 | ANGELA K HALEY REV LIVING TRST | ANGELA K HALEY TTEE ANGELA K HALEY REV LIVING TRST U/A 1/11/02 | 111 W. 8TH ST. | KEARNEY | MO | 64060 |
| 691 | ANGELICH, LEANN M | | 508 N ROBINWOOD DR | LOS ANGELES | CA | 90049 |
| 692 | ANGELO III, HENRY | | 9889 SW 110TH STREET | MIAMI | FL | 33176-2885 |
| 693 | ANGELO RESSA DEC OF TRST | ANGELO RESSA TTEE ANGELO RESSA DEC OF TRST U/A 03/12/01 | 1516 BALMORAL AVE | WESTCHESTER | IL | 60154 |
| 694 | ANGELO TIESI SELF-DIR IRA 8T-89 | CUSTODIAN | MR. ANGELO TIESI JR 702 GREAT GLN | INVERNESS | IL | 60010-5642 |
| 695 | ANGELOS, BETTY | FMTC CUSTODIAN - ROTH IRA | 3567 S ARCHER AVE | CHICAGO | IL | 60609 |
| 696 | ANGELOS, MARGARET R | FCC AC CUSTODIAN IRA | 2181 GORNO COURT | TRENTON | MI | 48183 |
| 697 | ANGELOS, VANGE | BEAR STEARNS SEC CORP CUST IRA | 152 CARNOUSTIE LANE | SCHERERVILLE | IN | 46375 |
| 698 | ANGIO, JAMES | JAMES ARTHUR ANGIO SEP RBC DAIN RAUSCHER CUSTODIAN | 21142 WASHINGTON PKWY | FRANKFORT | IL | 60423 |
| 699 | ANGIO, JAMES A | JANE MARIE ANGIO JT TEN/WROS | 21142 WASHINGTON PKWY | FRANKFORT | IL | 60423 |
| 700 | ANGIO, NAHON J | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 21142 WASHINGTON PKWY | FRANKFORT | IL | 60423 |
| 701 | ANGLE, MS ADELE M | | 87 GARFIELD RD | WEST HARTFORD | CT | 06107 |
| 702 | ANHALT, SADYE | | 2160 N PANTANO RD APT 108 | TUCSON | AZ | 85715 |
| 703 | ANISCHIK, MR THOMAS J | | 4 AUSTIN DR | TOLLAND | CT | 06084 |
| 704 | ANITA A DEANS REVOCABLE TRUST | ANITA A DEANS TTEE | 125 SOUTHPOINT DRIVE | SUGARLOAF KEY | FL | 33042-3521 |
| 705 | ANITA BONNEAU TTEE | FBO BONNEAU SEP PROP TRUST U/A/D 02-14-2001 | PO BOX 234 | ROSS | CA | 94957-0234 |
| 706 | ANITA L MARQUARDT TTEE | FBO ANITA L MARQUARDT U/A/D 09/23/98 (GROUP 8) ANITA L. MARQUARDT GRANTOR | 2849 W. 111TH TERRACE | LEAWOOD | KS | 66211-3090 |
| 707 | ANKNER, CHRISTOPHER J | BEAR STEARNS SEC CORP CUST IRA R/O | 34-38 81ST ST APT 32 | JACKSON HEIGHTS | NY | 11372 |
| 708 | ANN B LITTLEFIELD REV TRUST | ANN B LITTLEFIELD TTEE ANN B LITTLEFIELD REV TRUST U/A DTD 05/03/2004 | 120 KINGS HIGHWAY N. | ELIOT | ME | 03903 |
| 709 | ANN B SCHLEIFFARTH REV TRUST | ANN B SCHLEIFFARTH TTEE U/A DTD 4/13/04 | 2 WALNUT LANE | KIMBERLING CITY | MO | 65686 |
| 710 | ANN BARNES TR. 5008 | UA JUN 2 65 HELEN HERELEY TRUST | 505 S EDGELAWN DR | AURORA | IL | 60506 |
| 711 | ANN C. ARMSTRONG REV. TRUST | ANN C. ARMSTRONG TRUSTEE | 617 S. FESS AVENUE | BLOOMINGTON | IN | 47401-4911 |
| 712 | ANN C. GRAFF TRUST | ANN C. GRAFF TRUSTEE | 1038 ASHBURY AVENUE | EVANSTON | IL | 60202 |
| 713 | ANN CULLEN CALLAHAN TRUST | ANN C CALLAHAN TTEE ANN CULLEN CALLAHAN TRUST- DAT U/A DTD 08/29/1991 | 795 SAYLOR AVE | ELMHURST | IL | 60126 |
| 714 | ANN E GLEESON TRUST | GORDON R SPARKS TRUSTEE GORDON R SPARKS TRUST U/A/D 06/30/97 | 160 CHERRY DRIVE | TROY | MI | 48083 |
| 715 | ANN E ZIMMERMAN TR | ANN E ZIMMERMAN TTEE ANN E ZIMMERMAN TR U/A 2/19/88 | 225 PARK AVE | LAKE FOREST | IL | 60045 |
| 716 | ANN F WYNN TRUST 4/23/90 | ANN F WYNN TTEE | 1115 W. MAUMEE ST | ADRIAN | MI | 49221 |
| 717 | ANN F. SYRING TTEE | FBO ANN FRITTS SYRING REV TRUS U/A/D 06-29-2007 -- NEUBERGER | 3117 VINCENT ROAD | WEST PALM BEACH | FL | 33405-1636 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 718 | ANN K BRAND TTEE | ANN K BRAND DECENDANT'S TRUST | 5 S. 670 CLOVERDALE CT. | NAPERVILLE | IL | 60540 |
| 719 | ANN K LUSKEY PARAMETRIC DOM EQ | MRS ANN KEATING LUSKEY | PO BOX 1360 | EASTON | MD | 21601-8926 |
| 720 | ANN L.PAPE 0360 | BROKERAGE | 6710 DAVENPORT ST | OMAHA | NE | 68132 |
| 721 | ANN S. PARKER TTEE | FBO T. PARKER REV LIV TRUST U/A DD 08/19/93 BRANDES- ALL CAP VALUE | 1417 BELVIDERE | EL PASO | TX | 79912-1802 |
| 722 | ANN U JENKINS CO-TTEE | MARIA J MILLS CO-TTEE FBO ANN JENKINS U/A/D 10/7/97 J JENKINS JR AMENDED/RESTATED | 1746 PARKER LANE | HENDERSON | NC | 27536-3541 |
| 723 | ANN WEISKIRCH 8W-381 | CUSTODIAN | ANN WEISKIRCH 3535 PATTEN RD APT 7C | HIGHLAND PARK | IL | 60035-5960 |
| 724 | ANN, JAMES R HAGUE PATRICIA | GAHERTY TTEE PINNACLE PENSION SERVICES U/A DTD 01/01/96 FBO | 200 CLOVERLY LANE | HAILEY | ID | 83333 |
| 725 | ANNA LIND PETERSON TRUST | DAVID D PETERSON JR TRUSTEE ANDERS D PETERSON TRUST U/A DTD 12/10/1993 | 644 SPRUCE STREET | WINNETKA | IL | 60093 |
| 726 | ANNA MAE REPKE REVOCABLE TRUST | ANNA MAE REPKE TTEE ANNA MAE REPKE REVOCABLE TRUST U/A DTD 12/12/1995 | 430 EDGEWATER LN | WAUCONDA | IL | 60084 |
| 727 | ANNA STICH TR | ANNA STICH REV TRUST UA SEP 3 1999 | 8211 W ENGER LN | RIVER GROVE | IL | 60171 |
| 728 | ANNA, WILLIAM A ANGELO M | VICTOR & ALBERT GROSSI TTEES U/A DTD 11-16-78 ANGELO D GROSSI TRUST | 1913 BURR OAK DRIVE | MT PROSPECT | IL | 60056 |
| 729 | ANNABELLE J CARLESON DCSD TTEE | U/A DTD 03/18/1983 BY ANNABELLE J CARLESON | 2135 OAKWOOD CT | TWIN FALLS | ID | 83301-4957 |
| 730 | ANNE B SCOTLAND C/F | ELISABETH SCOTLAND UTMA/NJ UNTIL AGE 21 | 11 VARDON RD | BRIGANTINE | NJ | 08203 |
| 731 | ANNE B SCOTLAND C/F | SARAH J SCOTLAND UTMA/NJ UNTIL AGE 21 | 11 VARDON RD | BRIGANTINE | NJ | 08203 |
| 732 | ANNE B WEIL TTEE | FBO THE ANNE B WEIL LIVING TRU U/A/D 09-15-2004 | 5136 RALSTON | BOULDER | CO | 80304-4704 |
| 733 | ANNE ELIZABETH MCKENNY 2007 | CUSTODIAN | ANNE E MCKENNY 129 INVERNESS ST | HOWELL | MI | 48843-1143 |
| 734 | ANNE F NEVILLE TTEE | U/A DTD 07/14/1999 ANNE F NEVILLE FAMILY TRUST | 1040 S ORANGE GROVE BLVD #2 | PASADENA | CA | 91105-1755 |
| 735 | ANNE G TAYLOR TTEE | U/A DTD 10/16/2000 BY WALTER K GRAHAM FBO WALTER E GRAHAM | 36 MAGNOLIA AVE | NEWTON | MA | 02458 |
| 736 | ANNE H WALDRON FAMILY TRUST | C/O CHESTER A WALDRON | 1 BISHOP GADSDEN WAY-A233 | CHARLESTON | SC | 29412-3572 |
| 737 | ANNE M LANGFORD TTEE | U/A DTD 06/11/1992 BY ANNE M LANGFORD | 8709 49TH TER E | BRADENTON | FL | 34211 |
| 738 | ANNE MCC LEWIS, MARY SHAW MCCUTHEON, J MCCUTCHEON IIITR | U/A DTD 10/26/1987 MARY SHAW MCCUTCHEON TRUST | 3400 RESERVOIR RD NW | WASHINGTON | DC | 20007-2328 |
| 739 | ANNE MCCUTHEON LEWIS, MATTHEW V LEWIS, OLIVER MCC LEWIS TTEE | U/A DTD 10/26/1987 ANNE MCCUTCHEON LEWIS TRUST | 3400 RESERVOIR RD NW | WASHINGTON | DC | 20007-2328 |
| 740 | ANNE N KESSLER REVOCABLE TRUST | UAD 1/9/98 ANNE N KESSLER TTEE | 11337 OLA AVENUE | BOYNTON BEACH | FL | 33437 |
| 741 | ANNE PARRY TR | ANNE PARRY REV LIV TRUST U/A DATED 11/13/97 | 1223 SPRING ST #900 | SEATTLE | WA | 98104 |
| 742 | ANNE ROGERS ROCHE TTEE | U/A DTD 02/27/1998 BY ANNE ROGERS ROCHE | 840 JACKSON AVE | RIVER FOREST | IL | 60305 |
| 743 | ANNE S BARRY TTEE | U/A DTD 10/05/1996 BY BARRY FAMILY REV LIV TR | 3261 MCMATH DR | PALM HARBOR | FL | 34684-3434 |
| 744 | ANNE S HOBLER TRUST | ANNE S HOBLER TTEE ANNE S HOBLER TRUST DTD 3/31/1995 | 3050 MILITARY ROAD NW APT # 537 | WASHINGTON | DC | 20015 |
| 745 | ANNE S. HARVEY TRUST | ROXANE H GUDEMAN TTEE ANNE S. HARVEY TRUST U/A DTD 06/26/1992 | 1650 DUPONT AVE S | MINNEAPOLIS | MN | 55403 |
| 746 | ANNE SCHEIERMANN TTEE | U/A DTD 08/28/1997 BY SCHEIERMANN LIVING TRUST | 842 MONACO DR | PUNTA GORDA | FL | 33950 |
| 747 | ANNE T RITTEMAN TRUST | ANNE T RITTEMAN TTEE ANNE T RITTEMAN TRUST DTD APRIL 14 1990 | 85 SOUTH DAWN | FRANKLIN | IN | 46131 |
| 748 | ANNE T SMYTH FAMILY | LIMITED PARTNERSHIP | 9239 GROSS POINT RD- STE 202B | SKOKIE | IL | 60077-1365 |
| 749 | ANNE-MARIE, JACQUELINE | DE LA BEGASSIERE YOUNES 9 HOD EL LABON ST APT 2 2ND F - GARDEN CITY | CAIRO 11451 | EGYPT | | |
| 750 | ANNETTE FAVIA TRUST | ANNETTE FAVIA TTEE ANNETTE FAVIA TRUST U/A DTD 02/23/2005 | 254 WOOD GLEN LN | OAK BROOK | IL | 60523 |
| 751 | ANNETTE S FEJES REV TR | ANNETTE S FEJES TTEE ANNETTE S FEJES REV TR 6/28/05 | 4248 WOOD LAKE TRAIL | WOOSTER | OH | 44691 |
| 752 | ANNICE N ALLEN, TTEE | OF ALLEN FAMILY TRUST U/A/D 08/01/94 MGD:BRANDES | 936 MAPLE | WASCO | CA | 93280-1611 |
| 753 | ANNIKA SORENSTAM TTEE | U/A DTD 12/19/1996 ANNIKA SORENSTAM FAMILY TRUST PLEDGED TO ML LENDER | 800 MAIN ST PMB 154 | HOLDEN | MA | 01520-1838 |
| 754 | ANNUITY RETIREMENT TRUST | ARIEL/ABT/ABBOTT LABORATORIES | 200 E RANDOLPH SUITE 2900 | CHICAGO | IL | 60601-6536 |
| 755 | ANNUNCIATION, FOUNDATION FOR THE | MONASTERY OF CLEAR CREEK | 5804 W. MONASTERY RD. | HULBERT | OK | 74441 |
| 756 | ANSANI, LYNNE | ROTH IRA | 1127 W GEORGE ST | CHICAGO | IL | 60657-4313 |
| 757 | ANSANI, MICHAEL D | ROTH IRA | 1127 W GEORGE STREET | CHICAGO | IL | 60657-4313 |
| 758 | ANSBERRY, ANNA COLETTA | TTEE ANNA COLETTA ANSBERRY TRUST U/A DTD 9-16-99 | 22135 COTTONWOOD DR. | ROCKY RIVER | OH | 44116 |
| 759 | ANSON, ANDREA | | 203 PRINCE ST | NEW YORK | NY | 10012 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 760 | ANTHONY G AVIGLIANO & MARLENE E | ANTHONY & MARLENE AVIGLIANO TTEE ANTHONY G AVIGLIANO & MARLENE E AVIGLIANO LIV TR U/A 5/23/00 | 3755 N CUMBERLAND | CHICAGO | IL | 60634 |
| 761 | ANTHONY IMBESI TTEE | JOSEPH H JACOVINI TTEE REGINA HANSON GST SUCCESSOR TR FBO THE IMBESI CHILDREN | 311 N SUMNEYTOWN PIKE STE 1A | NORTH WALES | PA | 19454 |
| 762 | ANTHONY PAGLIARO LIVING TRUST | ANTHONY PAGLIARO TTEE ANTHONY PAGLIARO LIVING TRUST U/A DTD 11/26/2001 | 601 LAKE HINSDALE DRIVE | WILLOWBROOK | IL | 60527 |
| 763 | ANTHONY R FERRARA TRUST | UAD 9/14/03 ANTHONY R FERRARA TTEE | 321 BRENTWOOD DR | PALATINE | IL | 60074 |
| 764 | ANTHONY V YONADI IRREVOCABLE TRUST | C/O KAREN E YONADI | 4832 NW 25TH WAY | BOCA RATON | FL | 33434-2507 |
| 765 | ANTHONY W LULLO SR TRUST | ANTHONY W LULLO SR TTEE U/A DTD 12/3/97 ANTHONY W LULLO SR TRUST | 2033 BUTTERFLY LANE CC 212 | NAPERVILLE | IL | 60563 |
| 766 | ANTHONY W NELTNER AMENDED RESTATED | TRUST AGREEMENT U/A DTD 06/01/82 ANT W NELTNER TTEE FBO ANTHONY W NELTNE C/O MARY RIESENBECK | 92 LONGRIDGE DRIVE | ALEXANDRIA | KY | 41011 |
| 767 | ANTHONY, DAVID F | NFS/FMTC SEP IRA | 205 E PRAIRIE AVE | WHEATON | IL | 60187 |
| 768 | ANTHONY, EDWINA J | A G EDWARDS & SONS C/F SPOUSAL IRA | 6789 MATHISON ROAD | TRAVERSE CITY | MI | 49686 |
| 769 | ANTHONY, JOSEPH W | PERSONAL & CONFIDENTIAL BRANDES US VALUE EQUITY | 90 SO. SEVENTH STREET SUITE 3600 | MINNEAPOLIS | MN | 55402-4107 |
| 770 | ANTHONY, MARTHA | | 849 FLUSHING AVE APT 11J | BROOKLYN | NY | 11206 |
| 771 | ANTHONY, ROGER D | ROGER D ANTHONY | 4224 SE LAMBERT | PORTLAND | OR | 97206-8442 |
| 772 | ANTOINETTE B BRUMBAUGH TTEE | U/A DTD 10/05/94 BY ANTOINETTE B BRUMBAUGH PLEDGED TO ML LENDER | PO BOX 755 | WOODACRE | CA | 94973 |
| 773 | ANTOINETTE M SHANNON REVOCABLE | ANTOINETTE M SHANNON TTEE ANTOINETTE M SHANNON REVOCABLE U/A DTD 02/03/2000 | 340 COPPERFIELD CT | MARCO ISLAND | FL | 34145 |
| 774 | ANTOINETTE ORTMAN 2004 TRUST | UA/DTD 1/01/1970 ANTOINETTE ORTMAN TTEE | 1025 S FERNANDEZ AVE 3B | ARLINGTON HTS | IL | 60005 |
| 775 | ANTON KNAUS LIMITED PARTNERSHIP | GEORGIANA & WILLIAM KNAUS GP | PO BOX 201 | BETHEL PARK | PA | 15102 |
| 776 | ANTONELLI, MARC | MARIANNE ANTONELLI JT TEN WROS | 477 CANNON DRIVE | GENEVA | IL | 60134 |
| 777 | ANTONNEAU, MARK | CATHLEEN M ANTONNEAU JT TEN WROS | PO BOX 841 | CEDARBURG | WI | 53012 |
| 778 | ANTONUCCI, TONYA | | 51 MASSASOIT ST | SAN FRANCISCO | CA | 94110-5321 |
| 779 | ANTONY CYRUS CHERIN REV TRUST | ANTONY C CHERIN TTEE ANTONY CYRUS CHERIN REV TRUST U/A DTD 03/27/2007 | 7831 HILLANDALE DR | SAN DIEGO | CA | 92120 |
| 780 | ANTOSZ, JOHN M | | 635 TULIP LN | MARTINS FERRY | OH | 43935 |
| 781 | ANTRODOSSI, ENZO | CLAUDIO ANTRODOSSI JT TEN | 15830 SEDGEWYCK CIRCLE SOUTH | DAVIE | FL | 33331 |
| 782 | ANY, THE GB LIVING | AMENDMENTS THERETO #2 TRUST MICHAEL WRIGHT TTEE ET AL U/A DTD 07/12/2005 | PO BOX 1145 | CHULA VISTA | CA | 91912 |
| 783 | ANZA | ATTN: GREG KULESA & DENNIS HOLIEN | 312 9TH AVE SE | WATERTOWN | SD | 57201 |
| 784 | ANZALONE, JO ANN | | 8 WINSLOW LN | SAINT LOUIS | MO | 63131 |
| 785 | AON CORP | (AON CORPORATION) | 6TH FLOOR JOHN RESCHKE 200 EAST RANDOLPH DRIVE | CHICAGO | IL | 60601 |
| 786 | AOSHIMA, NOBUKO P | | 1022 PROSPECT STREET APT 1002 | HONOLULU | HI | 96822 |
| 787 | APERIO GROUP LLC | | 3 HARBOR DR STE 315 | SAUSALITO | CA | 94965 |
| 788 | APFELBAUM, WILLIAM | NORTHERN TRUST VALUE | 2 DEARFIELD DR #1A | GREENWICH | CT | 06831-5301 |
| 789 | APFELBAUM, WILLIAM | NORTHERN TRUST VALUE MR WEISER ANDREW PINCUS | 399 THORNALL ST | EDISON | NJ | 08837 |
| 790 | APPEL, GERALD I | DANIEL M APPEL C/F GERALD I APPEL UTMA/IN UNTIL AGE 21 | 9818 HOUNDSHILL PL | FORT WAYNE | IN | 46804 |
| 791 | APPELBAUM, ETHEL | CGM IRA CUSTODIAN | 2528 W. JARVIS AVE | CHICAGO | IL | 60645 |
| 792 | APPLAUSE THEATRE & ENTERTAINMENT | WILLIAM STOLTING | 311 W 43RD STREET #601 | NEW YORK | NY | 10036 |
| 793 | APPLE, STEPHEN J. | | ONE CITY PLACE APT # 603 | WHITE PLAINS | NY | 10601-3337 |
| 794 | APPLEBAUM, DAVID | FMT CO CUST IRA SEPP | 12400 VENTURA BLVD # 352 | STUDIO CITY | CA | 91604 |
| 795 | APPLEGATE, JANE F | CGM IRA ROLLOVER CUSTODIAN BRANDES US VALUE EQTY | 10606 CANTERBERRY RD | FAIRFAX STATION | VA | 22039-1919 |
| 796 | APPLETON PARTNERS, INC. | | 45 MILK STREET | BOSTON | MA | 02109 |
| 797 | APPLETREE DESIGN WORKS INC | CSH BALNCE PNSION PLN 12 27 01 J MCMAHON OR L KREIMER TTEE | 1005 META DR | CINCINNATI | OH | 45237 |
| 798 | APRILL, ALYSSA N. | STEVEN M. APRILL TTEE UNDER THE THEOPHIL JR. & RUTH APRILL IRREV TRUST FBO THE | 2071 KINSMON DRIVE | MARIETTA | GA | 30062 |
| 799 | APRILL, BRANDON L. | RANDALL C. APRILL TTEE UNDER THEOPHIL JR & RUTH R. APRILL IRREVOCABLE TRUST FBO | 1380 OAK CREEK DRIVE APT #404 | PALO ALTO | CA | 94304 |
| 800 | APSCO INVESTMENTS INC | | 200 RIVER OAKS CIR | CROPWELL | AL | 35054 |
| 801 | AQR CAPITAL MANAGEMENT, LLC | | 2 GREENWICH PLAZA 3RD FLOOR | GREENWICH | CT | 06830 |
| 802 | AQR R.C. EQUITY MASTER ACCOUNT LTD | ISS/2191/AQR CAPITAL MANAGEMENT | 2099 GAITHER RD. SUITE 501 | ROCKVILLE | MD | 20850 |
| 803 | AQUA AMERICA-GABELLI ASSET MGT | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 804 | AQUINO, FILIPINAS | | 1340 W FLETCHER STREET | CHICAGO | IL | 60657 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 805 | ARABIKATBI, MOHAMAD N | | 45 CANYON CREEK | IRVINE | CA | 92603 |
| 806 | ARAI DDS, HAROLD Y | CGM IRA ROLLOVER CUSTODIAN | 1729 RIVER BIRCH WAY | LIBERTYVILLE | IL | 60048-9482 |
| 807 | ARAI, MARK | | PO BOX 5211 | SKOKIE | IL | 60076 |
| 808 | ARAI, MARK | RINA ARAI | PO BOX 5211 | SKOKIE | IL | 60076 |
| 809 | ARAK, MARCELLE V | | 440 SEVEN HILLS DR | BOULDER | CO | 80302 |
| 810 | ARANETA, VICTOR H | VICTOR H ARANETA | 514 S HARVARD 307 | LOS ANGELES | CA | 90020-3559 |
| 811 | ARBAWAY INVESTMENTS LP | | 1910 FIRST ST. #406 | HIGHLAND PARK | IL | 60035 |
| 812 | ARBINO, LINDA | NFS/FMTC ROLLOVER IRA | 3968 ALZADA RD | ALTADENA | CA | 91001 |
| 813 | ARBITRAGE & TRADING MANAGEMENT COMPANY | | 100 UNION AVENUE | CRESSKILL | NJ | 07626 |
| 814 | ARBITRAGE, LYXOR/BLACK DIAMOND | FUND LIMITED 18 THE ESPLANDE ST HELIER - JERSEY JE48RT | JERSEY | GUERNSEYCHANL IS | ND | |
| 815 | ARBITRAGE, LYXOR/WPG MERGER | FUND LIMITED | 909 THIRD AVENUE | NEW YORK | NY | 10022 |
| 816 | ARBITRAGE, WPG ERICOTT MERGER | OVERSEAS LP - MASTER FEEDER ISS/0521/WPG | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 817 | ARBITRAGE., BLACK DIAMOND | OFFSHORE LDC. CARLSON CAPITAL L.P. SUITE 1600 | 2100 MCKINNEY AVE | DALLAS | TX | 75201 |
| 818 | ARBUCKLE, PATRICIA L | & EARL F ARBUCKLE III JTTEN | 14 WASHINGTON LANE | MAHWAH | NJ | 07430 |
| 819 | ARC REVOCABLE TRUST | C/O MR. ROBERT SNYDER SNYDER CAHOON & CO. PLLC | 80 SOUTH MAIN STREET SUITE 202 | HANOVER | NH | 03755 |
| 820 | ARCHDIOCESE OF LA PRIEST PENS | (ARCHDIOCESE OF LA PRIEST PENS) | MR. RANDY STEINER 3424 WILSHIRE BLVD. | LOS ANGELES | CA | 90010-2241 |
| 821 | ARCHDIOCESE OF ST. PAUL/MPLS - PENSION | | 226 SUMMIT AVE | ST. PAUL | MN | 55102 |
| 822 | ARCHER, DAVID LEE | CGM IRA ROLLOVER CUSTODIAN-HGK LARGE CAP VALUE- | 17105 CASTLE PINE COURT | RENO | NV | 89511-8125 |
| 823 | ARCHIBALD, DANIEL W | DANIEL W ARCHIBALD | 2532 KEWANNA LANE | BEAVER CREEK | OH | 45434-6922 |
| 824 | ARCHIE, ARCELLIOUS | LEONIDIA GONSALVES TTEE ARCHIE/GONSALVES FAMILY TRUST U/A 12/4/01 | 8956 MORNING GLOW WAY | SUN VALLEY | CA | 91352 |
| 825 | ARDEN, THOMAS P | JOELLEN VARGA | 1938 WASHINGTON AVE | WILMETTE | IL | 60091 |
| 826 | ARDINI, PETER A | MICHELE R ARDINI | 757 NORTH MELCORN CIRCLE | DEPERE | WI | 54115 |
| 827 | ARDITI HOLDINGS LLC | ATTN NATALIYA GOTLIB & SHMUEL ADITI PARTNERS | 104 LAS UVAS CT | LOS GATOS | CA | 95032 |
| 828 | ARENA, JOSEPH | FMT CO CUST IRA ROLLOVER | 1929 FAIRWINDS DR | GRAHAM | NC | 27253 |
| 829 | ARENAS JR, FERNANDO G | A G EDWARDS & SONS C/F IRA | 1622 W CANTERBURY CT | ARLINGTONHGTS | IL | 60004 |
| 830 | AREVALO, NELLY A. | CGM IRA ROLLOVER CUSTODIAN | 1866 BRANDYWINE RD. | WYOMISSING | PA | 19610-2610 |
| 831 | AREY, THEODORE W | FCC AC CUSTODIAN IRA | 182 S WOOD DALE ROAD | WOOD DALE | IL | 60191 |
| 832 | ARGABRIGHT, MARY R | | 109 MIDDLEWOOD LN | GRAFTON | VA | 23692 |
| 833 | ARGABRIGHT, MARY R | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 109 MIDDLEWOOD LN | GRAFTON | VA | 23692 |
| 834 | ARGYLL RESEARCH, LLC | | 2711 CENTERVILLE ROAD SUITE 400 | WILMINGTON | DE | 19808 |
| 835 | ARI D BLUM REVOCABLE TR | DTD 7/12/02 MARC P BLUM TTEE | 233 E REDWOOD STREET # 100 | BALTIMORE | MD | 21202 |
| 836 | ARIEL CAP MANAGEMENT INC | A/C MUNI EMPLOYEES ANNUITYARIEL/MUNEMP AND BENEFIT FUND -CHI | 200 E RANDOLPH DRIVE STE 2900 | CHICAGO | IL | 60601-6536 |
| 837 | ARIEL CAP MGMT INC | ARIEL AIC A/C AIC PRIVATE PORFOLIO | 200 EAST RANDOLPHSUITE 2900 | CHICAGO | IL | 60601-6536 |
| 838 | ARIEL CAP MGMT INC | ARIEL AMFED A/C AMERICAN FEDERATION MUSIC1 | 200 EAST RANDOLPHSUITE 2900 | CHICAGO | IL | 60601-6536 |
| 839 | ARIEL CAP MGMT INC | ARIEL AXA A/C EQ ARIEL APPRECIATION II | 200 EAST RANDOLPHSUITE 2900 | CHICAGO | IL | 60601-6536 |
| 840 | ARIEL CAP MGMT INC | ARIEL MARIE A/C MARIE AND MAX LLC | 200 EAST RANDOLPH DR STE 2900 | CHICAGO | IL | 60601-6536 |
| 841 | ARIEL CAP MGMT INC | ARIEL METRO A/C METRO WATER RECLAMATION | 200 EAST RANDOLPH SUITE 2900 | CHICAGO | IL | 60601-6536 |
| 842 | ARIEL CAP MGMT INC | ARIEL OVITZM A/C OVITZ FAMILY | 200 E RANDOLPH DR SUITE 2900 | CHICAGO | IL | 60601-6536 |
| 843 | ARIEL CAP MGMT INC | ARIEL PEABF A/C PARK EMPLOYEES RET & ANN | 200 E RANDOLPH DR SUITE 2900 | CHICAGO | IL | 60601-6536 |
| 844 | ARIEL CAP MGMT INC | ARIEL PINCS2 A/C CLAUDIO | 200 EAST RANDOLPH DR ST 2900 | CHICAGO | IL | 60601-6536 |
| 845 | ARIEL CAP MGMT INC | ARIEL PINCS3 A/C CLAUDIO | 200 EAST RANDOLPH DR STE 2900 | CHICAGO | IL | 60601-6536 |
| 846 | ARIEL CAP MGMT INC | ARIEL PINCUS A/C CLAUDIA & PENNY PINCUS | 200 EAST RANDOLPHSUITE 2900 | CHICAGO | IL | 60601-6536 |
| 847 | ARIEL CAP MGMT INC | ARIEL POLICE A/C POLICE ANNUITY & BENEFIT | 200 EAST RANDOLPH SUITE 2900 | CHICAGO | IL | 60601-6536 |
| 848 | ARIEL CAP MGMT INC | ARIEL PRIM | 200 E RANDOLPH SUITE 2900 | CHICAGO | IL | 60601-6536 |
| 849 | ARIEL CAP MGMT INC | ARIEL PRIM A/C PRIM | 200 E RANDOLPH SUITE 2900 | CHICAGO | IL | 60601-6536 |
| 850 | ARIEL CAP MGMT INC | ARIEL SEIU A/C SEIU PENSION PLANS | 200 EAST RANDOLPH SUITE 2900 | CHICAGO | IL | 60601-6536 |
| 851 | ARIEL CAP MGMT INC | ARIEL SPC A/C ST PAUL CO EMPL RET PLAN | 200 EAST RANDOLPH SUITE 2900 | CHICAGO | IL | 60601-6536 |
| 852 | ARIEL CAP MGMT INC | ARIEL SWIF A/C PENNSYLVANIA DEPT OF LABOR | 200 EAST RANDOLPH SUITE 2900 | CHICAGO | IL | 60601-6536 |
| 853 | ARIEL CAP MGMT INC | ARIEL UOFI A/C UNIV OF IL URBANA CHAMPAIG | 200 EAST RANDOLPHSUITE 2900 | CHICAGO | IL | 60601-6536 |
| 854 | ARIEL CAP MGMT INC | ARIEL WILCO3 A/C WILLIAMS COLLEGE | 200 EAST RANDOLPHSUITE 2900 | CHICAGO | IL | 60601-6536 |
| 855 | ARIEL CAPITAL MANAGEMENT | A/C HOUSTON FIREFIGHTER ARIEL/HOUSTN RELIEF & RETIREMENT FUND | 200 E RANDOLPH DRIVE STE 2900 | CHICAGO | IL | 60601-6536 |
| 856 | ARIEL CAPITAL MANAGEMENT | ARIEL/AGF ARIEL GROWTH FUND | 200 EAST RANDOLPHSUITE 2900 | CHICAGO | IL | 60601-6536 |
| 857 | ARIEL CAPITAL MANAGEMENT | ARIEL/BAXTER BAXTER INTERNATIONAL | 200 EAST RANDOLPHSUITE 2900 | CHICAGO | IL | 60601-6536 |
| 858 | ARIEL CAPITAL MANAGEMENT | COOK COUNTY OFFICERS AND EMPLOYEES | 200 E RANDOLPH STE 2900 | CHICAGO | IL | 60601-6536 |
| 859 | ARIEL CAPITAL MANAGEMENT | FORD MOTOR COMPANY ARIEL/FORD | 200 EAST RANDOLPHSUITE 2900 | CHICAGO | IL | 60601-6536 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 860 | ARIEL CAPITAL MANAGEMENT INC | A/C LABORERS RETIREMENT SYSTEM ARIEL/LABOR OF CHICAGO | 200 E RANDOLPH DRIVE STE 2900 | CHICAGO | IL | 60601-6536 |
| 861 | ARIEL CAPITAL MANAGEMENT INC | ARIEL/RICHMD A/C CITY OF RICHMOND | 207 EAST RANDOLPH DR STE 2900 | CHICAGO | IL | 60601-6536 |
| 862 | ARIEL CAPITAL MANAGEMENT INC | ARIEL/WBERG A/C DANIEL WEINBERG FAMILY LL | 206 EAST RANDOLPH DR STE 2900 | CHICAGO | IL | 60601-6536 |
| 863 | ARIEL CAPITAL MANAGEMENT INC | TUFTS ASSOCIATION HMO INC ARIEL/TUFTS | 201 EAST RANDOLPH DR STE 2900 | CHICAGO | IL | 60601-6536 |
| 864 | ARIEL CAPITAL MGT | A/C WAYNE STATE UNIV | 307 N MICHIGAN AVE SUITE 1020 | CHICAGO | IL | 60601 |
| 865 | ARIEL CAPITAL MGT | A/C WAYNE STATE UNIV 307 N MICHIGAN AVE | SUITE 1020 | CHICAGO | IL | 60601 |
| 866 | ARIEL ENTERPRISES INC. PROFIT | SHARING PLAN AND TRUST U/A 10/30/1990 | 1047 EMBURY ST | PACIFIC PLSDS | CA | 90272 |
| 867 | ARIEL/APRF/ARIEL APPRECIATION FUND | | 200 E RANDOLPH SUITE 2900 | CHICAGO | IL | 60601-6536 |
| 868 | ARIEL/MAXMID/MAXIM MIDCAP PORTFOLIO | | 200 E RANDOLPH SUITE 2900 | CHICAGO | IL | 60601-6536 |
| 869 | ARIMA, MARK | AND LANA FONG TTEES OF THE ARIMA-FONG FAMILY TRUST DTD 04/08/98 | 5841 WELLSON DRIVE | CYPRESS | CA | 90630-3253 |
| 870 | ARKANSAS ALUMINUM ALLOYS, INC | HAROLD TENENBAUM | 4500 W. BETHANY RD | N LITTLE ROCK | AR | 72117 |
| 871 | ARKANSAS BAPTIST FOUNDATION | (SCREENED S&P) | 10117 KANIS RD | LITTLE ROCK | AR | 72205 |
| 872 | ARKWRIGHT, LLC | WILMINGTON TRUST COMPANY CUSTODIAN | 920 MILLIKEN ROAD M-416 | SPARTANBURG | SC | 29304 |
| 873 | ARL U S EQUITIES | ANIMAL RESCUE LEAGUE | ATTN JENNY LINDAMOOD 10 CHANDLER ST | BOSTON | MA | 02116-5221 |
| 874 | ARLEEN RICHMAN REV TRUST | ARLEEN RICHMAN TTEE ARLEEN RICHMAN REV TRUST U/A DTD 12/23/1999 | 11500 SAN VICENTE BLVD APT 314 | LOS ANGELES | CA | 90049 |
| 875 | ARLEENE D K SKILLMAN REV LVG T | ARLEENE D.K. SKILLMAN TTEE ARLEENE D K SKILLMAN REV LVG T U/A DTD 12/17/1994 | 3586 WOODLAWN DR | HONOLULU | HI | 96822 |
| 876 | ARLENE D SCHULTZ TTEE | FBO ARLENE D SCHULTZ U/A/D 10/18/03 | 720 MCHENRY ROAD | WHEELING | IL | 60090-3861 |
| 877 | ARLENE R. KRAMER LIVING TRUST | ARLENE R. KRAMER TTEE U/A DTD 12/16/2002 | 22751 EL PRADO APT. 5215 | RCHO STA | CA | 92688 |
| 878 | ARMAND O. NOREHAD TTEE | FBO ARMAND O. NOREHAD TRUST U/A/D 10/01/81 BRANDES | 2410 FOX MEADOW LANE | NORTHFIELD | IL | 60093-4303 |
| 879 | ARMANINO MCKENNA LLP | CHARLES SCHWAB TRUST CO CUST ARMANINO MCKENNA LLP 401K PSP FBO DAVID L WESTON | 9951 E WESTERN SKY LN | SCOTTSDALE | AZ | 85262 |
| 880 | ARMATIS, EDWARD J | | 1501 W. BELMONT AVE. #408 | CHICAGO | IL | 60657-7140 |
| 881 | ARMBRUSTER, CLEORA W | EDWARD D JONES & CO CUSTODIAN | 5969 HOWARD AVE | LA GRANGE | IL | 60525 |
| 882 | ARMBRUSTER, JOYCE T | TOD BENEFICIARIES ON FILE | 530 AVELLINO ISLES CIR APT 730 | NAPLES | FL | 34119 |
| 883 | ARMEN J ADAJIAN TRUST | ARMEN J ADAJIAN TTEE ARMEN J ADAJIAN TRUST U/A 9/15/80 | 342 E SHERIDAN ROAD | LAKE BLUFF | IL | 60044 |
| 884 | ARMETTA I KNOWLES TRUST | ARMETTA I KNOWLES TTEE ARMETTA I KNOWLES TRUST U/A DTD 1/27/87 | 5532 BILOXI AVE | NORTH HOLLYWOOD | CA | 91601 |
| 885 | ARMIGER PARTNERS LP | | 115 SUNSET DRIVE | NOKOMIS | FL | 34275 |
| 886 | ARMIJO, EPIFANIO MICHAEL | | 27243 ROSEMONT LN | VALENCIA | CA | 91354 |
| 887 | ARMSTRONG MD EMP, CRAIG W | PROFIT SHARING PLAN (B) U/A 12/15/1998 | 2380 N 400 E STE C | NORTH LOGAN | UT | 84341 |
| 888 | ARMSTRONG, HOWARD E | R/O IRA E TRADE CUSTODIAN | 1170 N CEDAR ST | GALESBURG | IL | 61401 |
| 889 | ARMSTRONG, MERRILL H | | 9204 SE 130TH LOOP | SUMMERFIELD | FL | 34491 |
| 890 | ARMSTRONG, MICHAEL G | | 4767 MARLBOROUGH WAY | CARMICHAEL | CA | 95608 |
| 891 | ARMSTRONG, ROMAINE E | | 2411 ONTARIO AVENUE | SHEBOYGAN | WI | 53081 |
| 892 | ARMSTRONG, ROMAINE E | FCC AC CUSTODIAN IRA | 2411 ONTARIO AVE | SHEBOYGAN | WI | 53081 |
| 893 | ARMSTRONG, SUSAN | | 4809 SAINT JOHNS PL | MURRELLS INLET | SC | 29576-6808 |
| 894 | ARMSTRONG, T CHRISTIAN | SUZANNE M ARMSTRONG TEN COM | 845 UNITED NATIONS PLAZA APT 25E | NEW YORK | NY | 10017 |
| 895 | ARNALL, DAWN L | C/O DORFMAN AND RUTT LLP | 6100 WILSHIRE BLVD | LOS ANGELES | CA | 90048 |
| 896 | ARNALL, AARON P. | CG-BRANDES ALL CAP VALUE | 29 WALN ROAD | CHESTERFIELD | NJ | 08515-9649 |
| 897 | ARNELL, NATHAN E | HEIDI HELLRING JTWROS | 62 COLLINSWOOD RD | MAPLEWOOD | NJ | 07040 |
| 898 | ARNELL, PETER | AND SARA ARNELL JTWROS ATTN BERDON LLP | 360 MADISON AVE FL 6 | NEW YORK | NY | 10017 |
| 899 | ARNEY, FRANKLIN J | | 4421 SW THISTLE TER | PALM CITY | FL | 34990-3940 |
| 900 | ARNOLD & S. BLEICHROEDER ADVISERS, LLC | | 1345 AVENUE OF THE AMERICAS | NEW YORK | NY | 10105 |
| 901 | ARNIE'S DOOR AND INSTALLATION | SERVICE INC MPP UA 9/7/99 ARNEL T PANALIGAN TTEE BRANDES/ALL CAP VALUE | 10754 PUEBLA DR | LA MESA | CA | 91941 |
| 902 | ARNOLD BUCKMAN TRUST | ARNOLD BUCKMAN TTEE ARNOLD BUCKMAN TRUST U/A DTD 12/24/96 | PO BOX 477 | LA SALLE | IL | 61301 |
| 903 | ARNOLD I. MISSNER TRUST | ARNOLD I. MISSNER VIVIAN MISSNER & GARY MISSNER TTEES U/A/D 07/18/96 | 6625 N. KENTON AVE. | LINCOLNWOOD | IL | 60712-3321 |
| 904 | ARNOLD J CASOLA REV TRUST | UA 06 23 01 ARNOLD J CASOLA TR | 5 RED CEDAR RD | ORANGE | CT | 06477 |
| 905 | ARNOLD M DESSEL TRUST | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 906 | ARNOLD M JACOB TTEE | PATRICIA J VANARTSDALEN TTEE U/A DTD 01/20/1997 BY JENNIFER E VANARTSDALEN | 431 COLONIAL LN | DAYTON | OH | 45429 |
| 907 | ARNOLD ROSENTHAL DDS INC EMP | PST PLAN DTD 12/29/89 | 3690 ORANGE PL STE 540 | BEACHWOOD | OH | 44122 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 908 | ARNOLD, DEBRA J. | CGM IRA CUSTODIAN IMS MC VALUE | 104 MOUNTAIN VIEW COURT | PLEASANT HILL | CA | 94523-2188 |
| 909 | ARNOLD, GARY B | GARY B ARNOLD | 16 FARNHAM LOOP | LITTLE ROCK | AR | 72223-9199 |
| 910 | ARNOLD, JANET SHOUSE | | 4716 HEATHERBROOK | DALLAS | TX | 75244 |
| 911 | ARNOLD, NANCY | CGM IRA CUSTODIAN | 2748 67TH WAY NW | OLYMPIA | WA | 98502-3369 |
| 912 | ARNOLD, PRISCILLA K | PRISCILLA K ARNOLD | 19 EVERGREEN CT | GLEN RIDGE | NJ | 07028-1101 |
| 913 | ARNOLD, RICHARD A. | AND DEBRA ARNOLD TTEES THE ARNOLD FAMILY TRUST (2) U/A/D 12/30/97 (BRANDES) | 104 MOUNTAIN VIEW COURT | PLEASANT HILL | CA | 94523-2188 |
| 914 | ARNOLD, RICHARD A. | AND DEBRA ARNOLD TTEES THE ARNOLD FAMILY TRUST (3) U/A/D 12/30/97 | 104 MOUNTAIN VIEW COURT | PLEASANT HILL | CA | 94523-2188 |
| 915 | ARNOLD, STEVEN L | IRA E TRADE CUSTODIAN | 1781 BRUZQUL RD | LAGRANGEVILLE | NY | 12540 |
| 916 | ARNOLD, WILLIAM A | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT DTD 12/10/02 | 1090 JACKS BRANCH RD | CANTONMENT | FL | 32533 |
| 917 | ARNONE, MARGARET G | | 3200 BEL AIR DRIVE | LAS VEGAS | NV | 89109 |
| 918 | ARNOTT, MRS KATHLEEN | | 9805 SECOND ST SUITE 321 | SIDNEY (CAN) | BC | V8L 4T9 |
| 919 | ARON, ALLEN | AND LANA RAE ARON JTWROS | 3107 OLD GLENVIEW RD | WILMETTE | IL | 60091-2910 |
| 920 | ARON, ALLEN | LANA RAE ARON JTWROS | 3107 OLD GLENVIEW RD | WILMETTE | IL | 60091 |
| 921 | ARRIAGA, JULIO | | 463 LACKAWANNA AVENUE | WEST PATERSON | NJ | 07424 |
| 922 | ARROW FINANCIAL CORP. | | 250 GLEN STREET | GLENS FALLS | NY | 12801 |
| 923 | ARROYO DRIGGS, CARMEN | CARMEN ARROYO DRIGGS | 3 MONROE AVENUE | DUMONT | NJ | 07628-2714 |
| 924 | ARS & CO | ARS & CO | 120 BROADWAY FL 13 TELLER WINDOW | NEW YORK | NY | 10271 |
| 925 | ARSULICH, THOMAS | | 11132 PORTOBELO DR | SAN DIEGO | CA | 92124 |
| 926 | ARTANDI, STACEY LYNN | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 210 E 65TH ST APT 4K | NEW YORK | NY | 10021 |
| 927 | ARTEAGA, TONY H | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 3002 INVERNESS DR | ROSSMOOR | CA | 90720 |
| 928 | ARTESE, JAMES J | MARY L ARTESE JT TEN | 453 81ST ST | BURR RIDGE | IL | 60527 |
| 929 | ARTHUR A RICKLEY SHIRLEY A | RICKLEY TRUST DTD 8-20-92 RUTH E LAREAU TTEE | 16114 CITRUSTREE RD | WHITTIER | CA | 90603 |
| 930 | ARTHUR ABRAHAMSON TR | ARTHUR ABRAHAMSON TTEE OF THE ARTHUR ABRAHAMSON TR DTD 10-31-90 | 793 MOSELEY | HIGHLAND PARK | IL | 60035 |
| 931 | ARTHUR C PETERSON VICTORIA M | NISHIOKA TTEE ARTHUR & VICTORIA NISHIOKA 2003 TRST 10-28-03 | 424 CALLE MAYOR | REDONDO BEACH | CA | 90277 |
| 932 | ARTHUR F. LUSTIG TRUST | ARTHUR F LUSTIG TTEE U/A DTD 10/15/2005 | 1901 TEMBELTHURST DRIVE | S. EUCLID | OH | 44121 |
| 933 | ARTHUR G WAGNER INC | PROFIT SHARING PLAN DATED NOV 1 1981 | 2100 DARBY ROAD | HAVERTOWN | PA | 19083 |
| 934 | ARTHUR H BLACKBURN TTEE | FBO ARTHUR H BLACKBURN TRUST U/A/D 02/13/89 ART'S STOCK ACCOUNT | ISLE VERDE 7021 VERDE WAY | NAPLES | FL | 34108-6516 |
| 935 | ARTHUR H STONE REV TRUST | C/O REBECCA STONE | 10134 NW PRISCILLA CT. | PORTLAND | OR | 97229 |
| 936 | ARTHUR I MCEWEN AGY TESE | MR ARTHUR I MCEWEN | 92 LAKE DR W | WAYNE | NJ | 07470-5733 |
| 937 | ARTHUR S NEWMAN JR TRUST | ARTHUR S NEWMAN JR TTEE UAD 04/15/2005 | PO BOX 126 | BLUE JAY | CA | 92317 |
| 938 | ARTHUR SELIGMANN 2002 REV. TR. | | | | | |
| 939 | ARTHUR W ARUNDEL REV LIVING TR | ARTHUR W ARUNDEL TTEE ARTHUR W ARUNDEL REV LIVING TR 12/30/1993 MKT: PARAMETRIC | 13873 PARK CENTER RD STE 301 | HERNDON | VA | 20171 |
| 940 | ARTHUR, DOUGLAS M | | 116 WHITE HILL RD | COLD SPRING HARBOR | NY | 11724-1107 |
| 941 | ARTHUR, EDWARD | AND MAY ARTHUR JTWROS BRANDES INVESTMENTS | 4 WIGHT FARM RD | NATICK | MA | 01760 |
| 942 | ARTHUR, JOHN | | 1506 GRANT ST | SANTA MONICA | CA | 90405 |
| 943 | ARTHUR, JOHN E | JOHN E ARTHUR | 4513 BLACKWOLF RD | SPRINGFIELD | IL | 62711-7872 |
| 944 | ARTHUR, MARY E | ROBERT W BAIRD & CO INC TTEE | 459 PENINSULA DR | HOT SPRINGS | AR | 71901 |
| 945 | ARTIS CAPITAL MANAGEMENT, LP | | 1 MARKET PLAZA SPEAR STREET TOWER SUITE 1700 | SAN FRANCISCO | CA | 94105 |
| 946 | ARTS, A GALLERY OF FINE | | 73956 EL PASEO | PALM DESERT | CA | 92260 |
| 947 | ARTS, FOUNDATION FOR THE | 687403AN-MAYER ENDOWMENT FUND C/O AKIN GUMP ATT GEORGE T LEE JR - PRES | 3525 TURTLE CREEK BLVD - 14A | DALLAS | TX | 75219 |
| 948 | ARTUS, DOUGLAS E | | 1450 N DEARBORN | CHICAGO | IL | 60610-1576 |
| 949 | ARTUS, DOUGLAS E | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 1450 N DEARBORN COACH HOUSE | CHICAGO | IL | 60610 |
| 950 | ARTUS, DOUGLAS E | IRA | 1450 N DEARBORN | CHICAGO | IL | 60610-1576 |
| 951 | ARTUSO, DENNIS J | | 7590 LIVE OAK DRIVE | CORAL SPRINGS | FL | 33065 |
| 952 | ARUNDEL, JOHN J | MARY T ARUNDEL JT TEN | 9246 CLOISTER CT | FRANKFORT | IL | 60423 |
| 953 | ARV GROUP LLC LLC | | 2650 OLD WESLEY PL NW | ATLANTA | GA | 30327 |
| 954 | ARVA I KUBIE TR | ARVA I KUBIE TTEE UTD 11/17/88 FBO ARVA I KUBIE TR | 5570 MARENGO AVENUE | LA MESA | CA | 91942 |
| 955 | ARVEY, DAVID M | | P O BOX 84034 | FAIRBANKS | AK | 99708 |
| 956 | ARVILA, GRETA I. | AND ARVID A. ARVILA JTWROS | 6316 WESTVIEW DRIVE | GRAND BLANC | MI | 48439-9748 |
| 957 | ARVILA, GRETA I. | ARVID A. ARVILA JTWROS | 6316 WESTVIEW DRIVE | GRAND BLANC | MI | 48439 |
| 958 | ASBESTOS WORKERS 32 PENSION FD | TTE WILLIAM MAHER | 318 CLEVELAND AVENUE | HIGHLAND PARK | NJ | 08904-1845 |
| 959 | ASBESTOS WORKERS LOCAL 6 | (ASBESTOS WORKERS LOCAL #6) | MICHAEL ROSENFELD 730 BROADWAY | NEW YORK | NY | 10003 |
| 960 | ASCHER, MICHAEL | | 15 KENT DRIVE | ROSELAND | NJ | 07068 |
| 961 | ASCHER, SUZANNE L. | A/C #3 | 425 RIVERSIDE DRIVE #3K | NEW YORK | NY | 10025 |
| 962 | ASCHERMAN, LOUIS T | | 812 PRAIRIE AVE | WILMETTE | IL | 60091 |
| 963 | ASERINSKY, ARMOND | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 111 ASPEN PLACE | NORTH WALES | PA | 19454 |
| 964 | ASG/BRANDES INVMNT PARTNERS | | 1988 EL CAMINO REAL SUITE 500 | SAN DIEGO | CA | 92130 |
| 965 | ASG/NORTHERN TRUST | | 777 SOUTH FLAGER DR | WEST PALM | FL | 33401 |
| 966 | ASHBEE, DR SUSAN J | CGM IRA CUSTODIAN | 4023 AUDUBON DR. | MOBILE | AL | 36619-8963 |
| 967 | ASHBY, MARJORIE GAY | MARJORIE GAY ASHBY | 624 MALLARD CREEK RD | LOUISVILLE | KY | 40207-5469 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 968 | ASHER, HOWARD B | C/O ASHER & CO. LTD | TEN PENN CENTER 1801 MARKET ST 17TH | PHILADELPHIA | PA | 19103 |
| 969 | ASHER, JAMES O | | 2825 SAGEWOOD DR | GLENWOOD | MD | 21738 |
| 970 | ASHKENASY, RONALD W | | 2 BROOK STREET | BIDDEFORD | ME | 04005 |
| 971 | ASHLEY E MCKENZIE FAMILY TR | ML PERSONAL ADVISOR ACCT GLENN C STOPHEL TTEE U/A/D 10/30/1997 | 2 UNION SQ STE 1000 | CHATTANOOGA | TN | 37402-2500 |
| 972 | ASKENASE, BRENDA | | 45 E 66TH ST # 2W | NEW YORK | NY | 10021 |
| 973 | ASKEW, OSSI C | NFS/FMTC ROTH IRA | P.O. BOX 1163 | MELVILLE | NY | 11747 |
| 974 | ASKIN, ERHLICH UWO FANNIE | ARTICLE 7TH TR FBO EDITH 0017 UAD 10/15/1988 JESSE D. WOLFF TTEE WEIL GOTSHAL & MANGES LLP | 767 FIFTH AVE | NEW YORK | NY | 10153 |
| 975 | ASKOV, DAVID C | | 352 HOLOLANI ST | MAKAWAO | HI | 96768-8617 |
| 976 | ASPERHEIM, JANE | TOD REGISTRATION | 13227 W. SHEFFIELD LANE | BEACH PARK | IL | 60083 |
| 977 | ASPERHEIM, JANE A | JANE A ASPERHEIM | 13227 W SHEFFIELD LN | WADSWORTH | IL | 60083 |
| 978 | ASSENT LLC | | 5 MARINE VIEW PLAZA SUITE 102 | HOBOKEN | NJ | 07030 |
| 979 | ASSET MANAGEMENT INVESTORS LLC | | 191 N WACKER DRIVE SUITE 1500 | CHICAGO | IL | 60606 |
| 980 | ASSETMARK FUNDS | | 2300 CONTRA COSTA BOULEVARD SUITE 600 | PLEASANT HILL | CA | 94523-3967 |
| 981 | ASSINK, ESTELLA PAULINE | EDWARD D JONES & CO CUSTODIAN | 4237 WOOD ACRE DRIVE | BELLBROOK | OH | 45305 |
| 982 | ASSOC FOR ORAL & MAXILLOFACIAL | SURGERY PC 401(K) PSP & TRUST FBO BRUCE S. LOGAN/BRANDES ACV BRUCE LOGAN TTEE U/A/D11-30-73 | 3162 STATE STREET | MEDFORD | OR | 97504-8450 |
| 983 | ASSOC RADIOLOGIST OF JOLIET S C | ATTN: SALVADOR RINELLA | 1200 MAPLE ROAD SUITE 3309 | JOLIET | IL | 60432 |
| 984 | ASSOCIATED BANK GREEN BAY | | 1200 HANSEN ROAD | GREEN BAY | WI | 54303 |
| 985 | ASSUMPTION SEMINARY ENDOWMENT | HOLDING FUNDS GAMCO (SR) REV LAWRENCE CHRISTIAN PRES. OR SALLY ELIZONDO MGR | 2600 W WOODLAWN AVE | SAN ANTONIO | TX | 78228-5122 |
| 986 | AST, ALEXANDRIA G | ERIC A AST CUST FOR ALEXANDRIA G AST UPAUTMA UNTIL AGE 21 | 156 W JULIANNA DRIVE | CHURCHVILLE | PA | 18966 |
| 987 | AST, DANIEL | DANIEL AST | 5202 SOMERSET ST | WESTMINSTER | CA | 92683-3442 |
| 988 | AST, ERIC A | | 156 W JULIANNA DR | CHURCHVILLE | PA | 18966 |
| 989 | AST, REBECCA ANNE | ERIC A AST CUST FOR REBECCA ANNE AST UPAUTMA UNTIL AGE 21 | 156 WEST JULIANNA DRIVE | CHURCHVILLE | PA | 18966 |
| 990 | ASTA MD, JOANNA BUFALO | CHASE CUSTODIAN | 17 NORTH SADDLEBROOK DR | HO | NJ | 07423 |
| 991 | ASTRID K BIRKE REVOCABLE TRUST | ASTRID K BIRKE TTEE ASTRID K BIRKE REVOCABLE TRUST 04/28/98 | P O BOX 257335 | CHICAGO | IL | 60625 |
| 992 | ATHAYDE, OLAV | OLAV ATHAYDE | 300 E 39TH ST APT 5D | NEW YORK | NY | 10016 |
| 993 | ATHELIA S CLINGAN RESTATED TR | ATHELIA S CLINGAN TTEE ATHELIA S CLINGAN RESTATED TR AGREEMENT U/A 4/12/02 | 10000 WORNALL RD APT 4406 | KANSAS CITY | MO | 64114 |
| 994 | ATIT INVESTMENTS PTY LTD | | HORNSBY NS 2077 16 THE BASTION | AUSTRALIA (AUS) | | |
| 995 | ATKIN, SIDNEY J | | 875 RIO VIRGIN DRIVE #247 | ST GEORGE | UT | 84790 |
| 996 | ATKINS, DAVID L | NFS/FMTC ROLLOVER IRA 6619 S DIXIE HWY | SUITE 306 | MIAMI | FL | 33143 |
| 997 | ATKINSON, DANIEL G KATHRYN F | 2000 REV TRUST UAD 6/19/2000 DANIEL G ATKINSON TTEE KATHRYN F ATKINSON TTEE | 4617 RAVENWOOD AVENUE | SACRAMENTO | CA | 95821 |
| 998 | ATKINSON, DAVID | 100 OVERLOOK CENTER | SECOND FLOOR | PRINCETON | NJ | 08540 |
| 999 | ATKINSON, JAMES A | JAMES A ATKINSON | 1030 SOUTH 2ND ST | ALBION | NE | 68620-1666 |
| 1000 | ATLANTIC AUTO PARTS INC | | 9 PALMETTO RD | CHARLESTON | SC | 29407-7408 |
| 1001 | ATLAS, STEPHEN TERRY | BARBARA B ATLAS JT TEN | 3123 17TH ST N | ARLINGTON | VA | 22201 |
| 1002 | ATS-KVF LIMITED PARTNERSHIP | ANDREW THOMAS SINCLAIR GP 300 FRANK H OGAWA PLZ | ROTUNDA BLDG SUITE 160 | OAKLAND | CA | 94612 |
| 1003 | ATTARI, NAHEED | FCC AC CUSTODIAN IRA | 5504 SUN CLOUD | CONCORD | CA | 94521 |
| 1004 | ATTEN II, CHARLES W | | 498 N FARWELL BRIDGE RD | PECATONICA | IL | 61063 |
| 1005 | ATTEN, JAMES D | TOD NAME ON FILE DTD 12/27/2002 | P O BOX 444 | WHEATON | IL | 60189 |
| 1006 | ATTERBERG, DOUGLAS | DOUGLAS ATTERBERG | 507 GRAND AVENUE | KEOKUK | IA | 52632-5003 |
| 1007 | ATTERBERG, DOUGLAS K | | 507 GRAND AVE | KEOKUK | IA | 52632 |
| 1008 | ATTERBURY, OF MARIANNE R | JPMORGAN CHASE BK TRAD IRA R/O CUST | LONDON SW15 5JU 12 ROEDEAN CRESCENT | UNITED KINGDOM (GBR) | | |
| 1009 | ATTIA, ALBERT | ALBERT A ATTIA TTEE ALBERT ATTIA MPPP | 350 W 58TH STREET | NEW YORK | NY | 10019 |
| 1010 | ATTICUS TRUST UA 12/17/98 - TESE | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 1011 | ATTN INTL PROGRAM TRADES | PROGRAMS AVERAGE PRICE #1 | 1301 AVE OF AMERICAS | NEW YORK | NY | 10019-0001 |
| 1012 | ATTY-IN-FACT, JAY A ANGLADA | MARGOT HAMBURGER TSTEE UA 03-29-1999 MARGOT HAMBURGER FAMILY TRUST | 281 INDIAN HARBOR RD | VERO BEACH | FL | 32963 |
| 1013 | ATWELL, CALVIN E | CALVIN E ATWELL TTEE U/A DTD 02/05/2000 CALVIN E ATWELL | 1555 CRIMSON KING CT | GENESEO | IL | 61254 |
| 1014 | AUBUCHON, GLADYS H | GLADYS H AUBUCHON | 373 CAROLINA VILLAGE RD | HENDERSONVILLE | NC | 28792-2822 |
| 1015 | AUDREY ALBERTS DESIGN | ALEXANDER BRISTOL | 11664 NATIONAL BLVD. PMB-442 | LOS ANGELES | CA | 90064-3802 |
| 1016 | AUDREY C SMALL TTEE | U/A DTD 04/19/1991 SURVIVOR'S TRUST | 8 SUMMERWOOD CT | CHICO | CA | 95926 |
| 1017 | AUDREY G. YOUNG REV. TRUST 0925 | UA JAN 27 00 AUDREY G. YOUNG TRUSTEE | 1303 SUNVIEW LN | WINNETKA | IL | 60093 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 1018 | AUDREY SCHNEIDERMAN TRUST | AUDREY SCHNEIDERMAN TTEE AUDREY SCHNEIDERMAN TRUST U/A DTD 11/1/89 | 1740 MISSION HILLS RD | NORTHBROOK | IL | 60062 |
| 1019 | AUDREY TOMASELLI TRUST | AUDREY TOMASELLI TTEE U/A DTD 05/07/1997 | 6 GERKE ALY | SAN FRANCISCO | CA | 94133 |
| 1020 | AUDREY Y NOAHR TRUST | AUDREY Y NOAHR TTEE AUDREY Y NOAHR TRUST U/A DTD 04/24/1994 | 5400 COMCHEC WAY UNIT 102 | LAS VEGAS | NV | 89108 |
| 1021 | AUER JR, MR WILLIAM F | | 43 LAMPLIGHT CIR | HAMPTON BAYS | NY | 11946 |
| 1022 | AUERBACH, DAVID A | AND LISA K AUERBACH TTEES 2003 AUERBACH FAM TR U/A/D 12/17/03 MGD BY PARAMETRIC S&P INDEX | 111 BRIDGTON COURT | LOS ALTOS | CA | 94022-2276 |
| 1023 | AUERBACH, H. D. | PERSONAL AND CONFIDENTIAL MANAGED-BRANDES A.C.V. C/O PLYMOUTH PRINTING | PO BOX 68 450 NORTH AVE | CRANFORD | NJ | 07016 |
| 1024 | AUERBACH, H. D. | PERSONAL AND CONFIDENTIAL MANAGED-BRANDES A.C.V. C/O PLYMOUTH PRINTING | PO BOX 68 450 NORTH AVE | CRANFORD | NJ | 07016-0068 |
| 1025 | AUERWECK, MR STEVEN C. | | 3200 BATAVIA AVE | BALTIMORE | MD | 21214 |
| 1026 | AUGUST FEINE IRR LIV TR | F HANANIA & V FEINE TTEE AUGUST FEINE IRR LIV TR 2/1/94 REF: FUNDING ACCOUNT | 28 CANTERBURY LN | EAST AURORA | NY | 14052 |
| 1027 | AUGUST, THOMAS F | | 6214 PARK LN | DALLAS | TX | 75225 |
| 1028 | AUGUSTA HOUSE INTL INC | | DUNDAS ON L9H 6R8 113 GEROME PARK DR | CANADA (CAN) | ON | L9H 6R8 |
| 1029 | AUNGST JR., ROBERT W | | 1956 PINE DR | LANCASTER | PA | 17601-5541 |
| 1030 | AURAND, DEBRA ANN | CHARLES SCHWAB & CO INC CUST IRA IRA ROLLOVER DTD 06/23/1999 | 1017 DEVONSHIRE DRIVE | SYCAMORE | IL | 60178 |
| 1031 | AURAND, DEBRA ANN | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER IRA ROLLOVER DTD 11/17/1999 | 1017 DEVONSHIRE DRIVE | SYCAMORE | IL | 60178 |
| 1032 | AURANDT, PAUL HARVEY | PAUL HARVEY AURANDT | 333 N MICHIGAN AVE 16 | CHICAGO | IL | 60601-3901 |
| 1033 | AURORA FREE LIBRARY INC. | MAIN STREET | PO BOX 85 | AURORA | NY | 13026-0085 |
| 1034 | AUSILIO, DANIEL | CGM IRA CUSTODIAN BRANDES | 48473 TILCH | MACOMB | MI | 48044-4900 |
| 1035 | AUSTER, ANITA L | MICHAEL AUSTER G&Ga393 | 215 W ILLINOIS #6B | CHICAGO | IL | 60610 |
| 1036 | AUSTIN III, G KENNETH | | PO BOX 1060 | NEWBERG | OR | 97132 |
| 1037 | AUSTIN, DENVER R | ROSE M AUSTIN | 4090 NANCY CREEK WAY NE | ATLANTA | GA | 30319 |
| 1038 | AUSTRIA, JOSEFINA | CGM IRA CUSTODIAN BRANDES GLOBAL | 13510 NE BEECH ST | PORTLAND | OR | 97230-2870 |
| 1039 | AUSUBEL, LAWRENCE M | | 2744 32ND ST NW | WASHINGTON | DC | 20008 |
| 1040 | AUTO. MACHINISTS PENSION TRUST | (AUTOMOTIVE MACH PEN TR FUND) | MICHAEL HENDRICKSON 2815 SECOND AVENUE STE 300 | SEATTLE | WA | 98124 |
| 1041 | AUTOMATIC GAS COMPANY | ATTN: LECKIE MATTOX III | P.O. BOX 12 | EUFAULA | AL | 36072 |
| 1042 | AUTOMOTIVE FASTENERS INC | JAMES E REITTINGER TTEE AUTOMOTIVE FASTENERS INC PS PLAN DTD 12/14/94 JAMES REITTINGER | PO BOX 20686 | GREENSBORO | NC | 27420 |
| 1043 | AUTRY, JERRY C | USA AUTRY JTWROS/PREFERRED MGR. EATON VANCE | 1098 FALL SPRINGS ROAD | COLLIERVILLE | TN | 38017 |
| 1044 | AUTRY, NORMA JEAN | | 4507 16TH ST N | ARLINGTON | VA | 22207 |
| 1045 | AVALON TRUST COMPANY | | 125 LINCOLN AVE STE 301 | SANTE | NM | 87501 |
| 1046 | AVERBACH, JOYCE | NORTHERN TRUST - EQ ALL-CAP | 382 B. GOLFVIEW ROAD | NORTH PALM | FL | 33408 |
| 1047 | AVERETT, MS NANCY J | | 217 PORTER ST | EASTON | PA | 18042 |
| 1048 | AVERY, MARK C | MARK C AVERY | 2040 W BELMONT AVE APT 304 | CHICAGO | IL | 60618-6486 |
| 1049 | AVERY, RONALD K | CGM IRA CUSTODIAN MGNT BY NORTHERN TRUST | 171 LOOKOUT POINT | COMFORT | TX | 78013-5509 |
| 1050 | AVINA, DOROTHY R | A G EDWARDS & SONS C/F IRA | 1591 MIRANDI AVENUE | SAN JOSE | CA | 95125 |
| 1051 | AVIS A BOND TTEE | U/A DTD 02/21/95 BY AVIS A BOND | 1087 S E 6TH AVE | DANIA | FL | 33004 |
| 1052 | AVIVA PLC | | ST. HELEN'S 1 UNDERSHAFT | LONDON | ENLGAND | EC3P 3DQ |
| 1053 | AVRUM GRAY FAMILY FUND | C/O AVRUM GRAY | 440 S LASALLE ST STE 650 | CHICAGO | IL | 60605 |
| 1054 | AW LOCAL 32 ANNUITY FUND | TTE WILLIAM MAHER | 318 CLEVELAND AVENUE | HIGHLAND PARK | NJ | 08904-1845 |
| 1055 | AW MANAGEMENT | | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 1056 | AW PROPERTIES LTD | | 2366 E OLYMPUS DRIVE | SALT LAKE | UT | 84124 |
| 1057 | AXA | | 25 AVENUE MATIGNON | PARIS | FRANCE | 75008 |
| 1058 | AXA PREMIER VIP TRUST | | 1290 AVENUE OF THE AMERICAS | NEW YORK | NY | 10104 |
| 1059 | AXELSON, STEPHEN | AND LINDA AXELSON AXELSON FAM. LMTD PARTNERSHIP | 10603 N 100TH STREET | SCOTTSDALE | AZ | 85260-6301 |
| 1060 | AXTELL, GERALD | CGM IRA ROLLOVER CUSTODIAN | 27320 EASTVALE ROAD | ROLLING HILLS EST. | CA | 90274-4017 |
| 1061 | AYDINIAN, LORRAINE | | 90-41 219TH STREET | QUEENS VLG | NY | 11428 |
| 1062 | AYRES, MARILYN M | | 2738 ORDWAY ST NW APT 3 | WASHINGTON | DC | 20008 |
| 1063 | AYRES, WENDY S | | 6434 DAHLONEAGA RD | BETHESDA | MD | 20816 |
| 1064 | AYRES, WILLIAM B | A G EDWARDS & SONS C/F IRA | 203 HOLLYWOOD ROAD | GADSDEN | AL | 35901 |
| 1065 | AZEFF, DEBRA BETH | PERSHING LLC AS CUSTODIAN | 1466 FLEETWOOD DR | SARASOTA | FL | 34232 |
| 1066 | AZEFF, ROBERT | PERSHING LLC AS CUSTODIAN | 1466 FLEETWOOD DR | SARASOTA | FL | 34232 |
| 1067 | AZENBERG, ELINOR | | 320 CENTRAL PARK WEST APT 17-E | NEW YORK | NY | 10025 |
| 1068 | AZOUZ, MONSIEUR E. MICHEL | | 6899 CH SCHWEITZER | COTE SAINT-LUC (CAN) | QC | H4W 1L2 |
| 1069 | AZRAEL, JA | SD STILLER TTEES U/W/O SARA AZRAEL FBO ALICE COLWELL MGR: BRANDES ACV | 410 LOCUST STREET | SAUSALITO | CA | 94965-1936 |
| 1070 | B & J SHACKOULS CP AGY TESE | JUDITH A SHACKOULS | 1100 UPTOWN PARK BLVD UNIT 283 | HOUSTON | TX | 77056-3288 |
| 1071 | B & N CONSORTIUM A PARTNERSHIP | | PO BOX 399 | MARYSVILLE | OH | 43040-0399 |
| 1072 | B & R BRANDEIS JTWROS TESE RAFI | MR BARRY BRANDEIS | 15 COOPER DR | GREAT NECK | NY | 11023-1908 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 1073 | B CLEMENT REV 10/05 C PRATT&CO | | ATTN MR RICH COSTER 355 LEXINGTON AVE | NEW YORK | NY | 10017-6603 |
| 1074 | B JAY BARAFF FAMILY TRUST | DTD 10-25-96 B JAY BARAFF TTEE | 5925 ONONDAGA ROAD | BETHESDA | MD | 20816 |
| 1075 | B LOOS&G WERTHEIMER JTWROS SSGA | MR GREGORY L WERTHEIMER | 51 MIDDLESEX ST UNIT 125 | N CHELMSFORD | MA | 01863-1564 |
| 1076 | B R GRAY FOR MARGARET K CRANE | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 1077 | B ROYLENE HERMANN TTEE | WILLIAM MICHAEL HERMANN TTEE U/A DTD 03/17/95 BY B ROYLENE HERMANN | 662 BERWYN ST | DEARBORN HTS | MI | 48127 |
| 1078 | B SAMPLE REVOCABLE TRUST UA | CYNTHIA B SAMPLE TTEE CYNTHIA B SAMPLE REVOCABLE TRUST UA DTD 06/08/95 FBO CYNTHIA B SAMPLE | 664 SHORELINE POINTE | EL DORADO | CA | 95762 |
| 1079 | B TRADE SERVICES LLC | | 461 FIFTH AVE 24TH FLOOR | NEW YORK | NY | 10017-2513 |
| 1080 | B WINKEL TRUST | KATE WOLF UAD 04/20/83 CHARLES A WOLF TTEE | 12155 7TH STREET E | TREASURE | FL | 33706 |
| 1081 | B WINKEL TRUST | MICHAEL WOLF UAD 04/20/83 CHARLES A WOLF TTEE | 12155 7TH STREET E | TREASURE | FL | 33706 |
| 1082 | B.W MCINTOSH CHILDRENS TRUST | BRUCE W MCINTOSH TTEE B.W MCINTOSH CHILDRENS TRUST U/A DTD 12/15/1997 | 26385 W GLENBARR LN | BARRINGTON | IL | 60010 |
| 1083 | BABCOCK (DECD), KAREN | C/O PHILIP S BABCOCK | 1005 E JEFFERSON | SEATTLE | WA | 98122-5335 |
| 1084 | BABCOCK, ANN KELSEY | | 1866 EUCLID AVE | SAN MARINO | CA | 91108 |
| 1085 | BABCOCK, GRACE E | PETER G BABCOCK TTEE TRUST U/W OF CYNTHIA KAISER U/A 5/6/02 | 4630 PONTE VEDRA DR SE | MARIETTA | GA | 30067 |
| 1086 | BABCOCK, GWENDOLYN G | GWENDOLYN G BABCOCK | 1500 PARK PLACE | SAN MARINO | CA | 91108-1039 |
| 1087 | BABCOCK, JOHN S | | UNIT 101 4309 ISSAQUAH PINE LK RD SE | SAMMAMISH | WA | 98075 |
| 1088 | BABCOCK, KAREN | | 3500 E LK SAMMAMISH PKWY SE # 5-101 | SAMMAMISH | WA | 98075 |
| 1089 | BABCOCK, LEA E | PETER G BABCOCK TTEE TRUST U/W OF CYNTHIA S KAISER U/A 5/6/02 | 4630 PONTE VEDRA DR SE | MARIETTA | GA | 30067 |
| 1090 | BABCOCK, MR RICHARD F | | 2136 N FREMONT ST | CHICAGO | IL | 60614 |
| 1091 | BABENDIR, STUART JAY | STUART JAY BABENDIR | 1440 NORTHWOODS DR | DEERFIELD | IL | 60015-2224 |
| 1092 | BABICK, GEORGE L | | 1400 N LASALLE #2S | CHICAGO | IL | 60610-1359 |
| 1093 | BAC FBO LAKE BEULAH - TESE RA | LAKE BEULAH HOLDINGS LLC | NOEL GROUP LLC ATTN MR JOHN M NOEL 22 E MIFFLIN ST STE 1000 | MADISON | WI | 53703-4247 |
| 1094 | BAC, MARK A | AND CGM IRA ROLLOVER CUSTODIAN | 5 SUNDANCE DRIVE | SARATOGA SPRINGS | NY | 12866-8792 |
| 1095 | BACAL, JAY M | | 6 DAYTON DRIVE | MAHOPAC | NY | 10541 |
| 1096 | BACAP EQUITY FUND XX1 | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 1097 | BACCA, RICHARD A | RICHARD A BACCA | 4807 IMLAY AVE | CULVER CITY | CA | 90230-4815 |
| 1098 | BACCA, THERESA MARIE | THERESA MARIE BACCA | 4807 IMLAY AVE | CULVER CITY | CA | 90230-4815 |
| 1099 | BACCASH, JOHN E | | 53 - 75 STREET | BROOKLYN | NY | 11209 |
| 1100 | BACCI, ROBERT M | AND MARIANNE V BACCI JTWROS MANAGED: PM | 430 E. CEDAR | HANFORD | CA | 93230-1211 |
| 1101 | BACH, LARRY | NANCY BACH JT TEN WROS | 41-80 RYS TER | FAIR LAWN | NJ | 07410 |
| 1102 | BACH, PAUL | | 1267 FARNSWORTH LANE | BUFFALO GROVE | IL | 60089 |
| 1103 | BACH, PAUL | | 2035 15TH AVE | MELROSE PARK | IL | 60160 |
| 1104 | BACH, PAUL | COMMUNITY NATIONAL BANK AS CUST PAUL BACH IRA#450367 IRA UA 11 07 94 | 305 MAIN ST PO BOX 210 | SENECA | KS | 66538 |
| 1105 | BACHELLER, JIN LEE | | 21 W CHESTNUT ST APT 602 | CHICAGO | IL | 60610 |
| 1106 | BACHELLER, JIN LEE | CHARLES SCHWAB TRUST CO TTEE SCHWABPLAN SVGS & INV PLAN | 21 W CHESTNUT ST APT 602 | CHICAGO | IL | 60610 |
| 1107 | BACHI, TERRIAN L | STIFEL NICOLAUS CUSTODIAN FOR TERRIAN L BACHI IRA | 141 BRYAN CAVE RD | SOUTH DAYTONA | FL | 32119 |
| 1108 | BACKER, MATTHEW W. | | 106 MECCA AVENUE | HOMEWOOD | AL | 35209 |
| 1109 | BACKER, MATTHEW WAYNE | | 1307 W BARRY AVE UNIT 2 | CHICAGO | IL | 60657 |
| 1110 | BACKES, KRISTINA | AND WILFRIED BACKES JTWROS FS/BRANDES ALL CAP | AM BUCHENWALD 4 82340 FELDAFING | GERMANY | | |
| 1111 | BACKWINKEL, THOMAS H | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 331 MOORING LN | LEXINGTON | SC | 29072 |
| 1112 | BACON, DAVID L | CGM IRA CUSTODIAN THELEN REID & PRIEST LLP | 333 SO HOPE ST. SUITE 2900 | LOS ANGELES | CA | 90071-3048 |
| 1113 | BADDOUR, SHARON SHUTE | FCC AC CUSTODIAN IRA ROLLOVER DTD 05/19/03 | 6231 PARK LANE | DALLAS | TX | 75225 |
| 1114 | BADEA | (BADEA - BETA) | ANDREW HOUGHTON ONE KNIGHTSBRIDGE | LONDON SW1X 7XS | | |
| 1115 | BADER, BETTY | MICHAEL SANDS JT TEN | PO BOX 770787 | CORAL SPRINGS | FL | 33077 |
| 1116 | BADER, PAUL B | OPPENHEIMER & CO INC CUSTODIAN C/O RECOVERY SERVICES OF SEATTLE | PO BOX 2750 | ISSAQUAH | WA | 98027 |
| 1117 | BADGER LITE COMPANY INC | MICHAEL PRIMAKOW TTEE MANAGED - EQUITY INVESTMENT | 3000 W FOREST HOME AVE | MILWAUKEE | WI | 53215 |
| 1118 | BADGER, BRADLEY T MERCEDES C | JTWROS MGR: NORTHERN TRUST | 1751 PINNACLE DRIVE #1500 | MCLEAN | VA | 22102 |
| 1119 | BADGLEY, MARY M | | 650 WINNETKA MEWS APT 111 | WINNETKA | IL | 60093 |
| 1120 | BADGLEY, PHELPS AND BELL, INC. | | 1420 FIFTH AVENUE SUITE 3200 | SEATTLE | WA | 98101 |
| 1121 | BADOSA, FRANCISCO | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT MGR: NORTHERN TRUST | 1452 CANDLEBROOK DRIVE | DRESHER | PA | 19025 |
| 1122 | BADRA, PHILLIP L | FMT CO CUST IRA ROLLOVER | 2230 LAKESHORE DR | FENNVILLE | MI | 49408 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 1123 | BAENA, PEDRO | PERSHING LLC AS CUSTODIAN NORTHERN TRUST VALUE INV | 466 BLUE MOUNTAIN LAKE | E STROUDSBURG | PA | 18301 |
| 1124 | BAER, HERBERT | | 26 SPRUCE HILL RD | WESTON | MA | 02493 |
| 1125 | BAGBY, MAVIS H | FCC AC CUSTODIAN IRA | 11319 ZARNSTORFF RD | RICHMOND | IL | 60071 |
| 1126 | BAGLAN, NANCY CAROL | ROBERT J BAGLAN CO-TTEES NANCY CAROL BAGLAN LIVING TR DTD 4/25/90 UA DTD 08/16/02 | 7540 CORNELL AVE | SAINT LOUIS | MO | 63130 |
| 1127 | BAGLEY, WILLIAM L | WILLIAM L BAGLEY | 21771 FAIRLANE CIR | HUNTINGTON BEACH | CA | 92646-7902 |
| 1128 | BAGWELL, BRETT | ROTH IRA E TRADE CUSTODIAN | 180 ELWOOD AVE | HAWTHORNE | NY | 10532 |
| 1129 | BAHL GAYNOR INC | | 212 EAST THIRD STREET SUITE 200 | CINCINNATI | OH | 45202 |
| 1130 | BAHOU, RICHARD | | 844 NAPER-PLAINFIELD RD | NAPERVILLE | IL | 60540 |
| 1131 | BAILEY JR, TOM M | TOD NAMED BENEFICIARIES SUBJECT TO STA TOD RULES | 2815 KINGS MILL DR WEST | MOBILE | AL | 36693 |
| 1132 | BAILEY JR, TOM M | TOD NAMED BENEFICIARIES SUBJECT TO STA TOD RULES | 2815 KINGS MILL DR WEST | MOBILE | AL | 36693-3325 |
| 1133 | BAILEY, MEL A | TERESA L BAILEY JTWROS PREFERRED ADVISOR NON DISCRETIONARY | 132 COUNTY ROAD 1617 | CULLMAN | AL | 35058 |
| 1134 | BAILEY, MICHAEL W | SEGREGATED ROLLOVER IRA | 1281 OLD HERNANDEZ RD | PAICINES | CA | 95043-9752 |
| 1135 | BAILEY, RONALD J | RONALD J BAILEY | 14705 W MAYLAND VILLA | LINCOLNSHIRE | IL | 60069-2104 |
| 1136 | BAILEY, TERRY L | | 925 S 250 W | HEBRON | IN | 46341 |
| 1137 | BAILEY, WALTER L | IRA | 500 RIVER ST | MINNEAPOLIS | MN | 55401-2542 |
| 1138 | BAILY, Q DOUGLAS | Q DOUGLAS BAILY | BOX 215 | TABLE GROVE | IL | 61482-0215 |
| 1139 | BAINBRIDGE, LEESA A | WELLS FARGO BANK C/F LEESA A BAINBRIDGE | 7535 SOMERSET SHORES COURT | ORLANDO | FL | 32819 |
| 1140 | BAINS, BALDEV SINGH | MANKREET KAUR BAINS JT TEN | PO BOX 1363 | YUBA CITY | CA | 95992 |
| 1141 | BAIR, ROBERT | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 25 ECHO VALLEY FARM RD | EPSOM | NH | 03234 |
| 1142 | BAIRD ARMSTRONG, SANDRA | SANDRA BAIRD ARMSTRONG | 3890 NOBEL DR UNIT 1305 | SAN DIEGO | CA | 92122 |
| 1143 | BAIRD FUNDS, INC. | | 777 EAST WISCONSIN AVENUE FLOOR 18 | MILWAUKEE | WI | 53202 |
| 1144 | BAIRD, GLORIA E | GLORIA E BAIRD | 3890 NOBEL DR UNIT 1305 | SAN DIEGO | CA | 92122 |
| 1145 | BAIRD, WILLIAM M | ELIZABETH A BAIRD JT TEN | 3940 NW CLARENCE CIR | CORVALLIS | OR | 97330 |
| 1146 | BAISCH ENGINEERING INC | KURT J KLOEHN TTEE BAISCH ENGINEERING INC EMPLOYEE P/S TRUST U/A/D 11/19/62 BERNSTEIN LCV | 2323 E CAPITAL DR PO BOX 2459 | APPLETON | WI | 54912 |
| 1147 | BAISCH ENGINEERING INC | TTE MR KURT KLOEHN BERNSTEIN LCV | PO BOX 2459 | APPLETON | WI | 54912-2459 |
| 1148 | BAIZA, ANTHONY V | FMT CO CUST SEPP IRA | 41950 SOLEDAD LN | HEMET | CA | 92544 |
| 1149 | BAKER , JOHN MARIUS | TOD/ANDREA L. HALPERIN | 12533 SAN VICENTE BLVD. | LOS ANGELES | CA | 90049 |
| 1150 | BAKER JR, IRA WILLIS | IRA WILLIS BAKER JR | 9214 DOVE MEADOW DR | DALLAS | TX | 75243-6325 |
| 1151 | BAKER JR, LAWRENCE L | | 4429 WEST MONTANA | CHICAGO | IL | 60639 |
| 1152 | BAKER, BARBARA F. | ADVISORY ACCOUNT | 2027 23RD AVE E | SEATTLE | WA | 98112 |
| 1153 | BAKER, BONITA | CGM IRA ROLLOVER CUSTODIAN | 8 NORMANDIE VILLAGE | LOUISVILLE | KY | 40205-1636 |
| 1154 | BAKER, CAROLE S. | | 315 WEST 106TH STREET APT. 7B | NEW YORK | NY | 10025-3475 |
| 1155 | BAKER, CATHERINE M. | MARY BARCZAK JT WROS TOD DTD 10-23-05 | 10 S. 130 SUFFIELD DR. | DOWNERS GROVE | IL | 60516 |
| 1156 | BAKER, CHESTER A | CGM SEP IRA CUSTODIAN | 6174 - 240TH STREET EAST | ELKO | MN | 55020-9553 |
| 1157 | BAKER, CYNTHIA | | 1320 MCCAY LN | MC LEAN | VA | 22101 |
| 1158 | BAKER, CYNTHIA | | 1320 MCCAYS LANE | MCLEAN | VA | 22101-1824 |
| 1159 | BAKER, JAMES W | JAMES W BAKER | 1508 W TUCKER BLVD | ARLINGTON | TX | 76013-5033 |
| 1160 | BAKER, LAUREN BETH | | 838 PENNSYLVANIA AVE UNIT A | SAINT LOUIS | MO | 63130 |
| 1161 | BAKER, MARJORIE E | FMT CO CUST IRA | 9351 HAMLIN AVE | EVANSTON | IL | 60203 |
| 1162 | BAKER, MR DARRYL S | CGM IRA ROLLOVER CUSTODIAN | 2327 MCMULLAN CIRCLE | RALEIGH | NC | 27608-2015 |
| 1163 | BAKER, NANCY G | | 2305 PARK AVE | RICHMOND | VA | 23220 |
| 1164 | BAKER, RICHARD J | | N5128 COUNTY G | ST CLOUD | WI | 53079 |
| 1165 | BAKER, ROBERT JOSEPH | OLIVIA NATALIE BAKER JT TEN | 316 S. MONTEREY | VILLA PARK | IL | 60181 |
| 1166 | BAKUN, GEORGE | GEORGE BAKUN | 8 COHOES RD | WATERVLIET | NY | 12189-1828 |
| 1167 | BAKWIN, MICHAEL | | 1633 COTTON FARM LANE | SUFFOLK | VA | 23432 |
| 1168 | BALA, MARIETTA C | IRA | 23056 SHADY KNOLL DR | BONITA SPRINGS | FL | 34135-2034 |
| 1169 | BALAGI WORLD, LP | MGD: BRANDES US | 8200 STOCKDALE HWY #M-10-287 | BAKERSFIELD | CA | 93311-1091 |
| 1170 | BALAGURAS, NICHOLAS J | NICHOLAS J BALAGURAS | 3455 HOMESTEAD DRIVE | BLOOMINGTON | IN | 47401-4216 |
| 1171 | BALANE, DAVID A | CGM ROTH IRA CUSTODIAN | 1556 COUNTY FARM ROAD | WHEATON | IL | 60189-7121 |
| 1172 | BALAY, FELICIE | MGR: HORIZON | 201 E. 66TH STREET APT 3C | NEW YORK | NY | 10065-6452 |
| 1173 | BALBIR S BRAR MD ASP PENSION P | BALBIR S BRAR TTEE BALBIR S BRAR MD ASP PENSION P U/A DTD 11/30/1987 | 26964 WHITEHORSE PL | CANYON COUNTRY | CA | 91351 |
| 1174 | BALCH, HENRY S | HENRY S BALCH | 2117 CLOUD CROFT CIR | BIRMINGHAM | AL | 35216-3003 |
| 1175 | BALDA, KEN J | | 1978 N OAKWOOD ROAD | OSHKOSH | WI | 54904 |
| 1176 | BALDER, DORIS U | FCC AC CUSTODIAN IRA | 8205 WEST EASTWOOD | NORRIDGE | IL | 60706 |
| 1177 | BALDOVIN, THOMAS | CGM IRA CUSTODIAN | 10917 INSPIRATION POINT PLACE | MANASSAS | VA | 20112-5864 |
| 1178 | BALDRIDGE, ELIZA C | FMT CO CUST SEPP IRA | 9 HARDWOOD RD | WINDHAM | NH | 03087 |
| 1179 | BALDWIN & HASPEL 401K P/S PLAN | J ROUCHELL & L ARNOLD TTEE BALDWIN & HASPEL 401K P/S PLAN U/A DTD 01/01/1991 FBO J ROUCH | 1100 POYDRAS ST STE 2200 | NEW ORLEANS | LA | 70163 |
| 1180 | BALDWIN BROTHERS INC. | | 3 BARNABAS ROAD | MARION | MA | 02738 |
| 1181 | BALDWIN ENTERPRISES, INC. | ATTN: MR. JOE ORLANDO | 529 EAST SOUTH TEMPLE | SALT LAKE CITY | UT | 84102 |
| 1182 | BALDWIN, BRUCE D | EDWARD D JONES & CO CUSTODIAN | 233 HERWORTH DR | CHESTERFIELD | MO | 63005 |
| 1183 | BALDWIN, JOSEPH P | JOSEPH P BALDWIN | 1457 ESTATE LN | GLENVIEW | IL | 60025-1519 |
| 1184 | BALEK, STEPHEN J | GUARANTEE & TRUST CO TTEE FBO KABAL ENGINEERING PSP FBO DTD 12/30/94 | 2411 HAWTHORNE | WESTCHESTER | IL | 60154 |
| 1185 | BALELO, JOHN R. | CGM IRA CUSTODIAN | 3941 MILAN ST. | SAN DIEGO | CA | 92107-3715 |
| 1186 | BALES, ROGER M | CGM IRA ROLLOVER CUSTODIAN | PO BOX 215 | SHELTER ISLAND | NY | 11964-0215 |
| 1187 | BALIAN, GEORGE A | FMT CO CUST IRA ROLLOVER | 4013 MAYFIELD AVE | LA CRESCENTA | CA | 91214 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 1188 | BALKE, GARRETT A | AND PATRICIA MARTENS BALKE JTWROS TOD BENEFICIARIES ON FILE | 8008 CLAYTON LANE CT | SAINT LOUIS | MO | 63105 |
| 1189 | BALKIN, NORMAN | | 1360 N LAKESHORE DR | CHICAGO | IL | 60610 |
| 1190 | BALKIN, NORMAN | NORMAN BALKIN | 70W W MADISON ST | CHICAGO | IL | 60602-4204 |
| 1191 | BALL, EUGENE S | WELLS FARGO BANK C/F EUGENE S BALL | 5104 HUNTINGWOOD DR | RALEIGH | NC | 27606 |
| 1192 | BALL, GERRY V | AND N NICOLLE BALL JTWROS | 7258 UPPER 136TH ST W | APPLE VALLEY | MN | 55124 |
| 1193 | BALL, JOHN | JOHN BALL | DEER PARK | GREENWICH | CT | 06830 |
| 1194 | BALL, KORREEN L | KORREEN L BALL | 1310 ORCHARD AVENUE | CHICAGO HEIGHTS | IL | 60411-2478 |
| 1195 | BALL, MICHAEL M | KIM I BALL JT TEN | 6304 NE DAVIS ST | PORTLAND | OR | 97213 |
| 1196 | BALL, MR. JOE W. | CGM SEP IRA CUSTODIAN | 1421 PEACHTREE STREET # 406 | ATLANTA | GA | 30309-3015 |
| 1197 | BALLA, CLARINE M | CLARINE M BALLA | 560 W FULTON ST UNIT 501 | CHICAGO | IL | 60661 |
| 1198 | BALLANTINE FAMILY FUND | C/O RICHARD BALLANTINE | 1275 MAIN AVE | DURANGO | CO | 81301 |
| 1199 | BALLANTINE FAMILY LLC | | P O BOX 1879 | DURANGO | CO | 81302 |
| 1200 | BALLANTINE, GEORGE W | GEORGE W BALLANTINE | 200 CENTRAL PARK SOUTH APARTMENT 18J | NEW YORK | NY | 10019-1436 |
| 1201 | BALLARD, EDWIN R | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 102 DEVIN LN | LAFAYETTE | LA | 70508 |
| 1202 | BALLARD, JERRELL R | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | PO BOX 720344 | BYRAM | MS | 39272 |
| 1203 | BALLARD, JERRELL R | GLORIA A BALLARD COMM/PROP | PO BOX 720344 | BYRAM | MS | 39272 |
| 1204 | BALLARD, KATHLEEN MARIE | KATHLEEN MARIE BALLARD | 257 NEIL BAY RD | FRIDAY HARBOR | WA | 98250-9155 |
| 1205 | BALLING, CHARLES H | DESIGNATED BENE PLAN/TOD | 627 70TH AVE | ST PETERSBURG | FL | 33706 |
| 1206 | BALLUN, JOHN V | A G EDWARDS & SONS C/F IRA | 3 CRESTVIEW DRIVE | OSWEGO | IL | 60543 |
| 1207 | BALMANN, YVES DE | | 10 GRACIE SQ # PHS | NEW YORK | NY | 10028 |
| 1208 | BALON, MICHAEL D | | 26 GREENWOOD LANE | LINCOLN | RI | 02865 |
| 1209 | BALTAIAN, ARMEN | | 4730 61ST ST | WOODSIDE | NY | 11377 |
| 1210 | BALTER, MICHAEL H | CUST FPO IRA | 3825 GREENACRE DR | NORTHBROOK | IL | 60062 |
| 1211 | BALTHAZOR, JANINE G | ROBERT W BAIRD & CO INC TTEE ROLLOVER IRA | 521 E RYAN RD | OAK CREEK | WI | 53154 |
| 1212 | BALTZ, OF JOSEPH D | JPMORGAN CHASE BK TRAD IRA R/O CUST | 705 RAVINIA DR | SHOREWOOD | IL | 60431 |
| 1213 | BALTZER, CAROLANN | | 134 BAYWOODS LANE | W.BAYSHORE | NY | 11706 |
| 1214 | BAMBERGER, EVE | | 4451 N ARDMORE | MILWAUKEE | WI | 53211 |
| 1215 | BAMISH, RICHARD JAMES | | 6401 SEASHORE DR | NEWPORT BEACH | CA | 92663 |
| 1216 | BANA UD M ROVENSKY 4/61 FDN VAL | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 1217 | BANACH, RICHARD E | RICHARD E BANACH | 7 CINNAMON CREEK | PALOS HILLS | IL | 60465-1047 |
| 1218 | BANAKIS, SOPHIA A | SOPHIA A BANAKIS | 20 PRINCESS CT | WESTCHESTER | IL | 60154-5633 |
| 1219 | BANAS, ANITA GALE | ARLENE M BANAS JT TEN | 7273 W THORNDALE #17 | CHICAGO | IL | 60631 |
| 1220 | BANAS, ARDEL F. | | 2906 CENTRAL STREET #217 | EVANSTON | IL | 60201 |
| 1221 | BANC OF AMERICA SECURITIES | EFP - ETF TRADING ATTN: EFP MIDDLE OFFICE/OPS MG. | 9 W. 57TH STREET | NEW YORK | NY | 10019 |
| 1222 | BANC OF AMERICA SECURITIES LLC | | ONE BRYANT PARK | NEW YORK | NY | 10036 |
| 1223 | BANC ONE SECURITIES CUST | BANC ONE SECURITIES CUST | 4750 N MANOR AVE | CHICAGO | IL | 60625-3720 |
| 1224 | BANCORPSOUTH | FOR RANDY L YOUNGER AND LINDA M YOUNGER COLLATERAL ACCOUNTATTN: KEVIN WRIGHT | PO BOX 549 | JACKSON | TN | 38302 |
| 1225 | BANGOR PUBLISHING COMPANY | BANGOR PUBLISHING COMPANY | PO BOX 1329 | BANGOR | ME | 04402-1329 |
| 1226 | BANK OF AMERICA | BANK OF AMERICA | 915 E 88TH PL | LOS ANGELES | CA | 90002-1108 |
| 1227 | BANK OF AMERICA | BANK OF AMERICA | ONE EAST CENTER ST | FAYETTEVILLE | AR | 72701 |
| 1228 | BANK OF AMERICA (MLTC) | AGENT OF THE HARRY SLOAN CRUT DIMA-PARAMETR ATTN CYNTHIA PELLIS | P.O. BOX 1524 | PENNINGTON | NJ | 08534-0725 |
| 1229 | BANK OF AMERICA (MLTC) | AGENT OF THE ROBERT A. ELLIOTT CRUT ATTN JOLENE EVANS | P.O. BOX 1524 | PENNINGTON | NJ | 08534-0725 |
| 1230 | BANK OF AMERICA (MLTC) | CO-TRUSTEE OF THE GUY P. GANNETT TR-PARAMETRIC ATTN KAY APREA | P.O. BOX 1524 | PENNINGTON | NJ | 08534-0725 |
| 1231 | BANK OF AMERICA (MLTC) | CO-TRUSTEE NORMAN CAOUETTE IRREV TR ATTN LAURA MESSLER | P.O. BOX 1524 | PENNINGTON | NJ | 08534-0725 |
| 1232 | BANK OF AMERICA (MLTC) | NONDIMA CHICAGO COMM FDN-FITZSIMONS ATTN STACIE MORENA | P.O. BOX 1524 | PENNINGTON | NJ | 08534-0725 |
| 1233 | BANK OF AMERICA (MLTC) | SUCCESSOR CO-TRUSTEE OF THE MCPHARLIN FAMILY TR UA 6/10/92 ATTN GILDA CRUZ | P.O. BOX 1524 | PENNINGTON | NJ | 08534-0725 |
| 1234 | BANK OF AMERICA CORPORATION | | 100 NORTH TRYON STREET | CHARLOTTE | NC | 28255 |
| 1235 | BANK OF AMERICA NA | ATTN: EFP MIDDLE OFFICE/OPS MGR. NY1-301-40-02 | ONE BRYANT PARK 3RD FLOOR | NEW YORK | NY | 10036-6728 |
| 1236 | BANK OF AMERICA, N.A., TTEE | CHRYSLER GROUP LLC SALARIED PL FAO ROBERT KIPPERT JR | 48736 BEN FRANKLIN DR | SHELBY TWP MI | | |
| 1237 | BANK OF AMERICA, N.A., TTEE | NOMS 401(K) PROFIT SHARING PLN FAO JEAN BAYER | 510 LINDEN WAY DR | SANDUSKY OH | | |
| 1238 | BANK OF AMERICA, N.A., TTEE | RAMEY & FLOCK PC PS PLAN FAO GREGORY SMITH | 3873 BRIGHTON CREEK CIR | TYLER | TX | 75707-1676 |
| 1239 | BANK OF NEW YORK TRUST COMPANY, N.A. | | 700 SOUTH FLOWER STREET SUITE 200 | LOS ANGELES | CA | 90017 |
| 1240 | BANK OF NORTH GEORGIA SECURED | PARTY FOR LESTER AND LYNN LEE MGR: BRANDES US VALUE | 105 MANOR LAKE CT | ALPHARETTA | GA | 30004-8812 |
| 1241 | BANK OF NY | BKR 901 | | | | |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 1242 | BANK OF THE WEST | | 180 MONTGOMERY STREET | SAN FRANCISCO | CA | 94104 |
| 1243 | BANK, FARMERS & MERCHANTS | PROFIT SHARING TRUST (BRANDES) U/A 01/01/1982 | 708 S MAIN ST | STUTTGART | AR | 72160 |
| 1244 | BANK, GLENVIEW STATE | | 800 WAUKEGAN ROAD | GLENVIEW | IL | 60025 |
| 1245 | BANKDAN | C/O KENTUCKY TRUST COMPANY | 218 WEST MAIN STREET | DANVILLE | KY | 40422 |
| 1246 | BANKERS TRUST | A/C CITY OF PHILA#083013-00-3 | ATTN PHILLIP HINDS-PASS MGT 6M 280 PARK AVENUE | NEW YORK | NY | 10017 |
| 1247 | BANKERS TRUST | A/C CITY OF PHILA#083013-00-3 ATTN PHILLIP HINDS-PASS MGT 6M | 280 PARK AVENUE | NEW YORK | NY | 10017 |
| 1248 | BANKS, JOHN K | | 16618 CORTONA LN | NAPLES | FL | 34110 |
| 1249 | BANNING, CAROL | AND TERRY BANNING JTWROS MGR:PM | 1520 LE GRANDE TERRACE | SAN PEDRO | CA | 90732-3920 |
| 1250 | BANSCH, JAN L | JAN L BANSCH | 351 JUBAKA DRIVE | FAIRVIEW HTS | IL | 62208 |
| 1251 | BANSLEY, ANNE HELENE | | 9535 S BELL | CHICAGO | IL | 60643-1005 |
| 1252 | BANSLEY, MARILYN | | 2131 N CLARK ST APT 5 | CHICAGO | IL | 60614-4624 |
| 1253 | BANUELOS, MR MARK C | | 723 W ROSES RD | SAN GABRIEL | CA | 91775 |
| 1254 | BANZHOFF, JOAN LINDSEY | | 1031 GETTYSBURG PIKE | MECHANICSBURG | PA | 17055 |
| 1255 | BAPAT, CHARUSHEEL N | KALYANI C BAPAT | 435 OAK ST | RIDGEWOOD | NJ | 07450 |
| 1256 | BAPTIST HEALTH SYSTEM | (BAPTIST HEALTH SYSTEM INC.) | P.O. BOX 830605 MS. PHYLLIS BOONE 3201 FOURTH AVENUE | BIRMINGHAM | AL | 35283-0605 |
| 1257 | BAR CAP/EQUITY FINAN | SEND TO BARCLAY'S CAPITAL (SEE BELOW) | | | | |
| 1258 | BARANCA PROPERTIES LTD | | P O BOX 480 | CURACAO NETHERLANDS ANTILLES | | |
| 1259 | BARANSKI, MELVIN J | MELVIN J BARANSKI | 2105 SUFFOLK AVE | WESTCHESTER | IL | 60154-4441 |
| 1260 | BARANSKI, MR JOSEPH P | AND MRS CYNTHIA L BARANSKI JTWROS | 18 CHESHIRE LN | RINGWOOD | NJ | 07456 |
| 1261 | BARANSKI, SCOTT M | | 3237 W ARDMORE AVE | CHICAGO | IL | 60659 |
| 1262 | BARATTA, CHERYL ANN | | 1614 FINSBURY LN | LAGRANGE PARK | IL | 60526 |
| 1263 | BARATTA, JAMES P | SARA I BARATTA JT TEN | 528 E THORNDALE LN | SOUTH ELGIN | IL | 60177 |
| 1264 | BARATZ, BARBARA | CGM IRA ROLLOVER CUSTODIAN FS/BRANDES - U.S. EQUITY | 2420 BEACON STREET - APT. 102 | CHESTNUT HILL | MA | 02467-1400 |
| 1265 | BARBARA A DUN TTEE | U/A DTD 07/23/1993 BY BARBARA A DUN | 2049 COUNTRYSIDE CIR N | ORLANDO | FL | 32804 |
| 1266 | BARBARA A SMART TTEE | U/A DTD 05/05/1992 BY BARBARA A SMART | 1904 AUTUMN CREST LN | KALAMAZOO | MI | 49008 |
| 1267 | BARBARA A ZALBA TTEE | FBO BARBARA A ZALBA U/A/D 10/01/02 | 1498 CORTE CABALLO | UPLAND | CA | 91786-5163 |
| 1268 | BARBARA A., LILLIAN F., SAHAG JOHNSON, STEPHEN D. SPANG TTEES CHARLES & HRANT JOHNSON | 1992 IRRV TRUST U/A/D 5/9/92 266 MYSTIC VALLEY PARKWAY | ARLINGTON | MA | 02474-3320 | |
| 1269 | BARBARA ALLISON BAUM TTEE | U/W HARRY B ALLISON FAM TR | 5951 S GRANT ST | BURR RIDGE | IL | 60527 |
| 1270 | BARBARA ANN CARROLL IRA | HILLIARD LYONS CUST FOR | 333 LEGACY BOULEVARD | GREENWOOD | IN | 46143-6778 |
| 1271 | BARBARA ANN CARROLL IRA | HILLIARD LYONS CUST FOR | 333 LEGACY BLVD. | GREENWOOD | IN | 46143-6778 |
| 1272 | BARBARA ANN REUTER FAMILY LLC | BARBARA REUTER JEFFREY REUTER GAYLA WARD AND KIMBERLY REUTER MANAGERS - BRANDES US VALUE | 16403 RENO W. | EL RENO | OK | 73036-9703 |
| 1273 | BARBARA BRIEGER TTEE | FBO ELLA MAE JOHNSON FAMILY TR U/A/D 12-30-1993 | 106 MAGNOLIA | PITTSBURG | TX | 75686-2125 |
| 1274 | BARBARA C GRICE REV LIV TRUST | UAD 04/07/1999 BARBARA C GRICE TTEE | 887 WOODRIDGE COURT | ROCHESTER HILLS | MI | 48307 |
| 1275 | BARBARA C KOTLER REV LVG TRST | BARBARA CAMERON KOTLER TTEE BARBARA C KOTLER REV LVG TRST U/A DTD 02/10/1999 | 4769 HARBORTOWN LN | FORT MYERS | FL | 33919 |
| 1276 | BARBARA CLEMENTS HELLER REVOCABLE TRUST DTD 3/22/01 | | 508 WEST LAKVIEW ST. | ORLANDO | FL | 32804-6823 |
| 1277 | BARBARA D MCGRAW TTEE | U/W GARNER W DUVALL | 5603 OVERLEA RD | BETHESDA | MD | 20816 |
| 1278 | BARBARA D MENHINICK TTEE | U/A DTD 02/05/1980 BY LEWIS S MENHINICK C/O DIANE BOHLMAN | P O BOX 1324 | PEBBLE BEACH | CA | 93953 |
| 1279 | BARBARA D WEAVER REVOCABLE TRUST | BARBARA D WEAVER TTEE BARBARA D WEAVER REVOCABLE TRUST DTD 1/13/98 | 2609 S AUGUST ST | GRAND ISLAND | NE | 68801 |
| 1280 | BARBARA E GAMRATH ACF | ABIGAIL R BROOK U/WA/UGMA BRANDES - VALUE | 15001 59TH PL NE | KENMORE | WA | 98028-4355 |
| 1281 | BARBARA F BAKER SPECIAL | PAUL SARGENT TTEE BARBARA F BAKER SPECIAL NEEDS TRUST UAD 1/16/05 SEL ADV/NORTHERN TRUST | 1448 ESPERANZA WAY | ESCONDIDO | CA | 92027 |
| 1282 | BARBARA FISCHLOWITZ-LEONG TTEE | FBO BARBARA P FISCHLOWITZ REV U/A/D 08-08-1977 CES/PARAMETRIC R3000 | P.O. BOX 10282 | HONOLULU | HI | 96816-0282 |
| 1283 | BARBARA H.E. MUELHAUPT TTEE | FBO BARBARA H.E. MUELHAUPT U/A/D 12/10/97 BRANDES ALL CAP VALUE | 2401 GULL CT L-103 | CLEARWATER | FL | 33762-5523 |
| 1284 | BARBARA J HOROWITZ TTEE | FBO THE BARBARA HOROWITZ TRUST U/A/D 04/05/91 | 300 SO HUDSON AVE | LOS ANGELES | CA | 90020-4804 |
| 1285 | BARBARA J KNAFF FAMILY TR 7K-526 | CUSTODIAN | LEO J KNAFF 605 BURR RIDGE CLB | BURR RIDGE | IL | 60527-5272 |
| 1286 | BARBARA J MEYERS TRUST | BARBARA J MEYERS TTEE BARBARA J MEYERS TRUST DTD 02-13-95 | 1295 WHITEHALL RD #31 | MUSKEGON | MI | 49445 |
| 1287 | BARBARA J. JANSSENS TTEE | FBO BARBARA J. JANSSENS REVOCABLE TRUST U/A/D 01-20-2006 | 300 12TH AVENUE SW | MOUNT VERNON | IA | 52314-1008 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 1288 | BARBARA K GLOBENSKY TRUST | BARBARA K GLOBENSKY TTEE U/A DTD 1/7/01 BARBARA K GLOBENSKY TRUST | 1315 LAKE BLVD | ST. JOSEPH | MI | 49085 |
| 1289 | BARBARA L WADE REVOCABLE TRUST | B WADE & J WADE TTEE BARBARA L WADE REVOCABLE TRUST U/A DTD 06/06/2000 | 16120 ELM RD | MAPLE GROVE | MN | 55311 |
| 1290 | BARBARA L WALZER LIVING TRUST | DTD 10-5-00 BARBARA L WALTER TTEE | 100 WEST MARKET STREET | DANVILLE | PA | 17821 |
| 1291 | BARBARA L WALZER LIVING TRUST | DTD 10-5-00 BARBARA L WALTER TTEE | 100 WEST MARKET STREET | DANVILLE | PA | 17821-1819 |
| 1292 | BARBARA L WALZER LIVING TRUST | DTD 10-5-00BARBARA L WALTER TTEE | 100 WEST MARKET STREET | DANVILLE | PA | 17821 |
| 1293 | BARBARA L. ALLYN TRUST | BARBARA L. ALLYN TTEE U/A DTD 07/01/1999 | 1526 W. NELSON ST | CHICAGO | IL | 60657 |
| 1294 | BARBARA L. JOHNSON, TTEE | THE EDWARD & AUDRIE JOHNSON TR ILIT DTD 06/04/90 CG-BRANDES ALL CAP VALUE | 302 NORTH ELM AVENUE | NEWTOWN | PA | 18940-2230 |
| 1295 | BARBARA M OSBORNE TRUST | U/I/T DTD 2/7/05 JONATHAN OSBORNE & ELIZABETH SIEGEL TRS | 2307 LAKE SHORE DRIVE | LEAGUE CITY | TX | 77573 |
| 1296 | BARBARA M. DEMOS ACF | CLAIRE M. DEMOS U/IL/UTMA | 812 HASTINGS | PARK RIDGE | IL | 60068 |
| 1297 | BARBARA M. DEMOS ACF | PAUL A. DEMOS U/IL/UTMA | 812 HASTINGS | PARK RIDGE | IL | 60068 |
| 1298 | BARBARA MISTICK LIMITED | PARTNERSHIP GEORGIANA & WILLIAM KNAUS GP | PO BOX 201 | BETHEL PARK | PA | 15102 |
| 1299 | BARBARA REINISH SUCCESSOR TTEE | FBO FRIEDA G OLEN REV. TRUST UAD 05/05/2003 | 900 N. LAKE SHORE DR. APT 802 | CHICAGO | IL | 60611-1530 |
| 1300 | BARBARA S ALTER TRUST | STEVEN E ALTER TTEE JOAN KNAUER TTEE BARBA S ALTER TRUST U/A 12/22/1997 | 17 WRIGHT ST S | WOODCLIFF | NJ | 07677 |
| 1301 | BARBARA S MCBRIDE TRUST | ELIZABETH MCBRIDE OLIN TTEE | 763 RIFORD ROAD | GLEN ELLYN | IL | 60137-3950 |
| 1302 | BARBARA S MCBRIDE TRUST | ELIZABETH MCBRIDE OLIN TTEE BARBARA S MCBRIDE TRUST U/A DTD 06/01/2000 | 763 RIFORD ROAD | GLEN ELLYN | IL | 60137 |
| 1303 | BARBARA SCHIFF IRA | CGM IRA CUSTODIAN | 5054 FISHER ISLAND DRIVE | FISHER ISLAND | FL | 33109-0222 |
| 1304 | BARBARA STUART TRUST | BARBARA STUART TTEE BARBARA STUART TRUST U/A 4/23/01 | 352 KELBURN RD 122 | DEERFIELD | IL | 60015 |
| 1305 | BARBARA WRIGHT HUTTON TR | BARBARA WRIGHT HUTTON TTEE BARBARA WRIGHT HUTTON TR DTD 02-08-01 | 333 W JACKSON RD | WEBSTER GROVES | MO | 63119 |
| 1306 | BARBARA, PAUL FEYERABEND & | FEYERABEND TTEES FBO PAUL & BARBARA FEYERABEND TRUST DTD 12/05/00 (BR US VALUE) | 6121 MERRIEWOOD DRIVE | OAKLAND | CA | 94611-2037 |
| 1307 | BARBARO, ANTHONY | A G EDWARDS & SONS C/FSEP-IRA | 222 GALWAY DRIVE | CARY | IL | 60013 |
| 1308 | BARBER, FRANK A | RUTH M BARBER JTTEN | 18 CARSON ST | UNIONTOWN | PA | 15401 |
| 1309 | BARBER, ROBERT C | | 10 LLEWELYN RD | SUMMIT | NJ | 07901 |
| 1310 | BARBER, SUSAN L | SUSAN L BARBER | 300 LANGSTON POINT | YORKTOWN | VA | 23693-2131 |
| 1311 | BARBETTA, PAUL T | | 3780 CHAMPIONSHIP DR | GLENWOOD | MD | 21738 |
| 1312 | BARBO, LINDA | AND CHARLES BARBO COMM PROP PARAMETRIC S&P 500 MGD ACCT | 508 MCGILVRA BLVD. E | SEATTLE | WA | 98112-5048 |
| 1313 | BARCLAYS BANK, PLC | | 1 CHURCHILL PLACE CANARY WHARF | LONDON | ENGLAND | |
| 1314 | BARCLAYS BANK, PLC | | 200 PARK AVENUE 4TH FLOOR | NEW YORK | NY | 10166 |
| 1315 | BARCLAYS CAPITAL INC. | | 200 PARK AVENUE | NEW YORK | NY | 10166-3599 |
| 1316 | BARCLAYS GBL INVESTORS LTD | A/C CHS0036408 | MURRAY HOUSE ROYAL MINT COURT | LONDON EC3N 4HH | | UNITED KINGDOM |
| 1317 | BARCLAYS GBL INVESTORS LTD | A/C CSAM945416 | MURRAY HOUSE 1 ROYAL MINT COURT | LONDON EC3N 4HH | | UNITED KINGDOM |
| 1318 | BARCLAYS GBL INVESTORS LTD | A/C NT000IPE01 | MURRAY HOUSE 1 ROYAL MINT COURT | LONDON EC3N 4HH | | UNITED KINGDOM |
| 1319 | BARCLAYS GBL INVESTORS LTD | A/C SEB0567995 | MURRAY HOUSE 1 ROYAL MINT COURT | LONDON EC3N 4HH | | UNITED KINGDOM |
| 1320 | BARCLAYS GBL INVESTORS LTD | A/C SS00000NE8W | MURRAY HOUSE 1 ROYAL MINT COURT | LONDON EC3N 4HH | | UNITED KINGDOM |
| 1321 | BARCLAYS GLOBAL INVESTORS NA | A/C AP1 MSCI WORLD INDEX PLUS | 45 FREMONT STREET FL. 33 | SAN FRANCISCO | CA | 94105-2204 |
| 1322 | BARCLAYS GLOBAL INVESTORS | ATTN: CHAD SPITLER | 45 FREMONT STREET | SAN FRANCISCO | CA | 94105 |
| 1323 | BARCLAYS GLOBAL INVESTORS (US) | | 45 FREMONT STREET | SAN FRANCISCO | CA | 94105 |
| 1324 | BARCLAYS GLOBAL INVESTORS (US) | | C/O BLACKROCK INC 40 EAST 52ND STREET | NEW YORK | NY | 10022 |
| 1325 | BARCLAYS GLOBAL INVESTORS FUNDS | | C/O: STATE STREET BANK AND TRUST COMPANY 200 CLARENDON STREET | BOSTON | MA | 02116-5021 |
| 1326 | BARCLAYS PLC | | 1 CHURCHILL PLACE CANARY WHARF | LONDON | ENGLAND | |
| 1327 | BARD, JESSICA | | 328 PINE BROOK ROAD | BEDFORD | NY | 10506 |
| 1328 | BARDEN, JACKI ANN | | 43 HIGH PINE CIR | WILBRAHAM | MA | 01095-1775 |
| 1329 | BARDEN, LARRY A | LARRY A BARDEN | 1334 EDGEWOOD LN | NORTHBROOK | IL | 60062-4716 |
| 1330 | BARDFIELD, LOUIS | TD AMERITRADE CLEARING CUSTODIAN IRA | 5220 BEACHCOMBER ST | OXNARD | CA | 93035 |
| 1331 | BARDONG, LISTED PRINCIPAL - | C/O BOB BASEL LISTED TRADING DEPARTMENT | 390 GREENWICH STREET | NEW YORK | NY | 10013 |
| 1332 | BARE, ROGER | PLEDGE COLLATERAL TO BANK PLDG- FROST NATIONAL BANK | 2304 BRUN ST | HOUSTON | TX | 77019 |
| 1333 | BARGER, DEBRA | | 1883 OAK PARK AVENUE | CHICO | CA | 95928 |
| 1334 | BARGER, KATHRYN M | DONALD W MURRAY TTEES KATHRYN M BARGER REV. TRUST DTD 8-18-99 | 156 MODENA AVENUE | PROVIDENCE | RI | 02908 |
| 1335 | BARIL, MR. BERNARD | MRS. YVETTE BARIL | 19 KENMORE CRES | ST CATHARINES (CAN) | ON | L2N 4S4 |
| 1336 | BARISH, JEFFREY S | | 165 EAST 72ND STREET APT# 3K | NEW YORK | NY | 10021 |
| 1337 | BARKER, CLIFFORD J | | 3157 CAPITOL | WARREN | MI | 48091 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 1338 | BARKER, CONSTANCE ANN | | 54 FAIRMONT ST #2 | ARLINGTON | MA | 02474 |
| 1339 | BARKER, JAMES W | L SOLOMON-BARKER JT TEN | 4743 PLUMMER COURT | SAN DIEGO | CA | 92130 |
| 1340 | BARKER, JOANNE L | | 50 MOORE STREET | SOMERVILLE | MA | 02144 |
| 1341 | BARKER, PHILLIP R | MASTERS BRANDES INVESTMENTS | 2260 BEL ARBOR PLACE | WILMINGTON | NC | 28403 |
| 1342 | BARKER, PHYLLIS R | | 1745 HARVARD BLVD | DAYTON | OH | 45406-4538 |
| 1343 | BARKHAUSEN H G TR 12/20/34 | | 111 WEST MONROE STREET | CHICAGO | IL | 60603 |
| 1344 | BARKHAUSEN HENRY G TR 12/14/36 | | 111 WEST MONROE STREET | CHICAGO | IL | 60603 |
| 1345 | BARKSDALE, JIM | EQUITY INVESTMENT CORPORATION | 3007 PIEDMONT ROAD STE 200 | ATLANTA | GA | 30305 |
| 1346 | BARLOW, ELAINE K | | 61 GREENHAVEN TERR | TONAWANDA | NY | 14150 |
| 1347 | BARLOW, JEAN RENEE | AND WILLIAM C. BARLOW JTWROS GROUP 8 | 14206 CLAIRBORN COURT | LITTLE ROCK | AR | 72211-5589 |
| 1348 | BARLOW, KAREN E | | 634 HOWARD ST | WHEATON | IL | 60187 |
| 1349 | BARLOW, KAREN E | KAREN E BARLOW | 634 HOWARD | WHEATON | IL | 60187-4253 |
| 1350 | BARLOW/OR, MR MARTIN | MRS COLLEEN BARLOW JTWROS | 4446 13TH AVE W | VANCOUVER (CAN) | BC | V6R 2V3 |
| 1351 | BARMACK, MATTHEW | | 2811 FOREST AVE | BERKELEY | CA | 94705 |
| 1352 | BARNARD, ANNE F | ANNE F BARNARD | 2925 KELLER SPRINGS RD APT 711 | CARROLLTON | TX | 75006 |
| 1353 | BARNARD, BRIAN M | BRIAN M BARNARD | 214 E FIFTH SOUTH ST | SALT LAKE CITY | UT | 84111 |
| 1354 | BARNARD, JOHN F. | JOHN F. BARNARD TTEE U/A/D 04/04/03 | 3001 VEAZEY TERRACE NW APARTMENT # 1502 | WASHINGTON | DC | 20008 |
| 1355 | BARNED, CAROL ANN | CGM SPOUSAL IRA CUSTODIAN | 2020 PENNSYLVANIA AVENUE SUITE 286 | WASHINGTON | DC | 20006 |
| 1356 | BARNER, LAWRENCE | JOAN BARNER JTWROS | 337 RHEW ST | FAYETTEVILLE | NC | 28303 |
| 1357 | BARNER, LAWRENCE | JOAN BARNER JTWROS | 337 RHEW ST | FAYETTEVILLE | NC | 28303-3353 |
| 1358 | BARNER, MR JOSEPH M | | 3051 SUSSEX RD | ALLENTOWN | PA | 18103 |
| 1359 | BARNES FAMILY TRUST | SAMUEL BARNES & PATRICIA BARNES TTEES | 522 SAN BLANCO COURT | SALINAS | CA | 93901-1732 |
| 1360 | BARNES III, JOHN L | AND N. JUANITA BARNES TEN IN COM US ALL CAP VALUE EQUITY | 47 ABBEY WOODS LANE | DALLAS | TX | 75248-7900 |
| 1361 | BARNES JR, BRAXTON C | AND ANN C BARNES JTWROS | 333 NW 26TH CT | WILTON MANORS | FL | 33311 |
| 1362 | BARNES, ANNA LOUISE | (GROUP 8) | 245 DORAL WAY | COLORADO SPRINGS | CO | 80921-3205 |
| 1363 | BARNES, BARBARA ANNE | | 2144 KESSLER CT | DALLAS | TX | 75208 |
| 1364 | BARNES, CAROL M. | CAROL M. BARNES TTEE U/A/D 12/05/00 | 1250 FARMINGTON AVENUE APT #C6 | WEST HARTFORD | CT | 06107 |
| 1365 | BARNES, CHRISTOPHER L | | 455 NORTH OAK HURST DRIVE | BEVERLY HILLS | CA | 90210 |
| 1366 | BARNES, DIANE ELIZABETH | | 5946 WILLIAMSTOWN RD | DALLAS | TX | 75230 |
| 1367 | BARNES, ERIC | FCC AC CUSTODIAN IRA | 1335 E 87TH STREET #B | CHICAGO | IL | 60619 |
| 1368 | BARNES, JAMES H. | M M. BARNES TTEE U/A/D 10/14/99 FBO JAMES H. BARNES | 54 LINCOLN STREET | NEW HAVEN | CT | 06511-3806 |
| 1369 | BARNES, JO ANNE | JAMES H BARNES TTEE UAD 7/1/93 R MARSHALL BARNES TRUST A SMITH BARNEY INC | 185 ASYLUM ST 21ST FL | HARTFORD | CT | 06103 |
| 1370 | BARNES, MR DENNIS | | 398 PRINCE EDWARD DR | KELOWNA (CAN) | BC | V1V 1M1 |
| 1371 | BARNES, NORMAN F | NORMAN F BARNES | 8 BALTUSROL AVE | WASHINGTON | NJ | 07882 |
| 1372 | BARNES, VINCENT F | | 413 FONTAINE DR | FRANKLIN | TN | 37064-0716 |
| 1373 | BARNES, WILLIAM R | CGM ROTH CONVERSION IRA CUST | P.O. BOX 1771 | FRASER | CO | 80442-1771 |
| 1374 | BARNETT, AMY | STIFEL NICOLAUS CUSTODIAN FOR AMY BARNETT IRA ROLLOVER | 11022 NW 49TH DRIVE | CORAL SPRINGS | FL | 33076 |
| 1375 | BARNETT, C ROBERT | CUST FPO IRA | 40 MARNE DR | HUNTINGTON | WV | 25705 |
| 1376 | BARNETT, MARJORIE C | UTA CHARLES SCHWAB & CO INC IRA ROLLOVER DTD 07/29/96 | 399 FULLERTON PARKWAY APT 10 | CHICAGO | IL | 60614 |
| 1377 | BARNETT, MICHAEL S | CGM IRA CUSTODIAN | 10044 COLEBROOK AVE | POTOMAC | MD | 20854-1807 |
| 1378 | BARNETT, RICHARD J. | A G EDWARDS & SONS C/F IRA | 2532 MARIAN LANE | WILMETTE | IL | 60091 |
| 1379 | BARNETT, ROBERT H. | SEL ADV/BRANDES | 6732 GREYWALLS LANE | RALEIGH | NC | 27614 |
| 1380 | BARNHARDT, MARGOT R. | MARGOT R. BARNHARDT TTEE MARGOT R. BARNHARDT TRUST U/A DTD 3/19/98 | 3000 GALLOWAY RIDGE APT. A 205 | PITTSBORO | NC | 27312 |
| 1381 | BARNHART, TOMKINS E | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 1021 W SOUTH ST | BREMEN | IN | 46506 |
| 1382 | BARNHART-ELLIOTT, CHRISTY ANNE | | 1918 N 115TH ST | SEATTLE | WA | 98133 |
| 1383 | BARON FAMILY TRUST | K BARON & C BARON TTEE BARON FAMILY TRUST U/A DTD 05/26/2006 | 7829 MELBA AVE | CANOGA PARK | CA | 91304 |
| 1384 | BARON, DAVID | | 48 CHESTNUT LANE | WOODBURY | NY | 11797 |
| 1385 | BARON, JAMY M | RONALD M BARON CUST UNIF GIFTS TO MIN ACT NY | 10 BANCROFT LANE | GREAT NECK | NY | 11024 |
| 1386 | BARON, KRIS ELIZABETH | | 7829 MELBA AVE | CANOGA PARK | CA | 91304 |
| 1387 | BARONE, JOHN F | JANET M BARONE JT TEN | 16 LLOYD LN | LLOYD HARBOR | NY | 11743 |
| 1388 | BARONE, LAUREN A | JOHN F BARONE CUST FOR LAUREN A BARONE UGMA NY | 16 LLOYD LN | LLOYD HARBOR | NY | 11743 |
| 1389 | BARONE, SUZANNE M | JOHN F BARONE CUST FOR SUZANNE M BARONE UGMA NY | 16 LLOYD LN | LLOYD HARBOR | NY | 11743 |
| 1390 | BAROVICH, JOHN | | 195 GARFIELD PL APT 3N | BROOKLYN | NY | 11215 |
| 1391 | BARR, JEFFREY | | 1 TRINITY ROAD | MEREDITH | NH | 03253 |
| 1392 | BARRA, STEVE | | 850 WEST JENSEN AVE | FRESNO | CA | 93706 |
| 1393 | BARRATT, GEOFFREY J | GEOFFREY J BARRATT | 138 E 78TH STREET # 6-B | NEW YORK | NY | 10021-0332 |
| 1394 | BARRERA, LAWRENCE A | PERSHING LLC AS CUSTODIAN | 830 1/2 FOREST STREET | ENVER | CO | 80220 |
| 1395 | BARRETT, CHARLES K | NFS/FMTC IRA | 5289 ALTA VISTA AVE | ST AUGUSTINE | FL | 32080 |
| 1396 | BARRETT, GEORGE J | TOD | 4503 N MAIN ST | RACINE | WI | 53402 |
| 1397 | BARRETT, JOHN K | JOHN K BARRETT | PO BOX 48672 | NILES | IL | 60714-0672 |
| 1398 | BARRETT, LARRY B | CGM IRA ROLLOVER CUSTODIAN | 33 BRIARWOOD PL | COLORADO SPRINGS | CO | 80906-3604 |
| 1399 | BARRETT, MYRN-ELLEN | MYRN-ELLEN BARRETT | 2000 1ST AVE APT 2201 | SEATTLE | WA | 98121-2171 |
| 1400 | BARRETT, THOMAS N | GUARANTEE & TRUST CO TTEE GTC IRA | 13016 TIMBER TRAIL | PALOS HEIGHTS | IL | 60463 |
| 1401 | BARRETT, WALTER W | WALTER W BARRETT | 4808 WILLET DRIVE | ANNANDALE | VA | 22003-3951 |
| 1402 | BARRI, MARLENE | MARLENE BARRI | 357 E 57TH ST APT 11C | NEW YORK | NY | 10022-2907 |
| 1403 | BARRIE, DOROTHY | PORTA VITA | 19925 N E 39 PLACE | AVENTURA | FL | 33180 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 1404 | BARRINGTON INVESTORS L.P. 0102 | GSAM: TAX ADV LH (S&P500) C/O RUSSELL B. FAUCETT | 2001 WILSHIRE BLVD STE 401 | SANTA MONICA | CA | 90403 |
| 1405 | BARRINGTON ORTHOPED 401K P/S/P | RICHARD S RABINOWITZ BRANDES INVESTMENT PARTNERS | 131 BELLE AVE | HIGHLAND PARK | IL | 60035 |
| 1406 | BARRINGTON ORTHOPED 401K P/S/P | RICHARD S RABINOWITZ BRANDES INVESTMENT PARTNERS | 131 BELLE AVE | HIGHLAND PARK | IL | 60035-2503 |
| 1407 | BARRINGTON PARTNERS 0102 | A CALIFORNIA LTD PARTNERSHIP GSAM: TAX ADV LH (S&P500) C/O RUSSELL B. FAUCETT | 2001 WILSHIRE BLVD STE 401 | SANTA MONICA | CA | 90403 |
| 1408 | BARRON E RESSLER TRUST | BARRON E RESSLER TRUSTEE U/A DTD 3-24-92 BRANDES U S VALUE ACCOUNT | P O BOX 4408 | LAGUNA BEACH | CA | 92652 |
| 1409 | BARRON, JEAN L | JEAN L BARRON | 1840 NORTH WILMOT AVENUE | CHICAGO | IL | 60647-4417 |
| 1410 | BARRONS, MR MARK G | | 17218 ELLEN DR | LIVONIA | MI | 48152 |
| 1411 | BARRY A PITLER FAMILY TRUST | DTD 7/25/99 SABRA PITLER & EARL ABRAMSON TTEES | 1831 E MISSION HILLS RD | NORTHBROOK | IL | 60062 |
| 1412 | BARRY DAIDONE 7-D135 C/F | KEITH DAIDONE UTMA/IL UNTIL AGE 21 | 1694 HAMPSHIRE DR | ELK GROVE VLG | IL | 60007 |
| 1413 | BARRY F LEVIN SANDRA SILBERMAN | TTEES U/W/O EUGENE I SILBERMAN DTD 11-17-95 FBO CREDIT SHELTER TRUST | 4001 OLD COURT ROAD #401 | BALTIMORE | MD | 21208-6537 |
| 1414 | BARRY F PRESTON 2002 TRUST | BARRY F PRESTON TTEE (COR) BARRY F PRESTON 2002 TRUST U/A DTD 09/18/2002 | 3750 N LAKE SHORE DR APT 9E | CHICAGO | IL | 60613 |
| 1415 | BARRY R CHESLER TTEE | U/A DTD 03/14/1994 BY BARRY R CHESLER | 1953 BROMTON DR | LYNDHURST | OH | 44124 |
| 1416 | BARRY SULLIVAN TRUST | BARRY SULLIVAN TTEE BARRY SULLIVAN TRUST U/A 07/29/88 | 15322 W FAIR LN | LIBERTYVILLE | IL | 60048 |
| 1417 | BARRY WOLSTAN MD RETIREMENT TR | TTE BARRY WOLSTAN | 40 CLEAR VISTA DRIVE | ROLLING HILLS ESTATES | CA | 90274 |
| 1418 | BARRY, ERIC LYNN | | 2120 RORIMER DR | RIVERSIDE | CA | 92509 |
| 1419 | BARRY, IRENE M | | 97099 CRANE CREEK LANE | LAKEVIEW | OR | 97630 |
| 1420 | BARRY, KAREN E | FMT CO CUST IRA | 1703 ADA CT | NAPERVILLE | IL | 60540 |
| 1421 | BARRY, KRISTIN I | | 65 BALL RD PO BOX 68 | GOSHEN | MA | 01032 |
| 1422 | BARRY, MR RICHARD A | CGM IRA CUSTODIAN | 9943 S WINCHESTER AVE | CHICAGO | IL | 60643 |
| 1423 | BARRY, PHILIP MAYER | ROBERTA S BARRY JT TEN | 2324 CENTRAL ST APT 4B | EVANSTON | IL | 60201 |
| 1424 | BARTELL, CARRIE W | BRANDES PORTFOLIO | P.O. BOX 131 | PALMER LAKE | CO | 80133-0131 |
| 1425 | BARTH, JAMIE J | | 416 MARLBOROUGH ST APT 704 | BOSTON | MA | 02115 |
| 1426 | BARTH, KEVIN M | | 200 EAST 17TH STREET APT. 5D | NEW YORK | NY | 10003 |
| 1427 | BARTHOLOMEW, ELLEN P | | 7474 E ARKANSAS AVE APT 908 | DENVER | CO | 80231-2540 |
| 1428 | BARTKY, SANDRA LEE | | 3520 N LAKE SHORE DRIVE #7E | CHICAGO | IL | 60657 |
| 1429 | BARTLE, RICHARD E | JEANNE R BARTLE JTTEN | 5604 W 99TH PLACE | OAK LAWN | IL | 60453 |
| 1430 | BARTLETT, GARY F | CGM IRA CUSTODIAN BRANDES | 611 S. MAIN ST | MUNCY | PA | 17756 |
| 1431 | BARTLETT, GARY F | CGM IRA CUSTODIAN MGD BY BRANDES ALL CAP | 611 S. MAIN ST | MUNCY | PA | 17756-1743 |
| 1432 | BARTLETT, WAYNE | | P O BOX 581 | EAST JORDAN | MI | 49727 |
| 1433 | BARTOLOVICH, SANDRA J | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 203 W. FIFTH STREET | E LIVERPOOL | OH | 43920 |
| 1434 | BARTOLOVICH, WILLIAM G | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 244 WEST FIFTH STREET | E LIVERPOOL | OH | 43920 |
| 1435 | BARTON R BROOKMAN JR | AND CAROL J BROOKMAN JTWROS BRANDES ALL CAP VALUE | 6125 MAROON PEAK PL | CASTLE ROCK | CO | 80108-9483 |
| 1436 | BARTON, CAROL | CAROL BARTON | 6005 YALE AVE | GLEN ECHO | MD | 20812-1119 |
| 1437 | BARTON, DAVID M | SUSAN M BARTON JT TEN | 14842 NELSON WAY | SAN JOSE | CA | 95124 |
| 1438 | BARTON, LAURA M | FMT CO CUST IRA ROLLOVER | 449 GRAND AVE | AURORA | IL | 60506 |
| 1439 | BARTON, LOIS J | | 6 ACADEMY LANE | BELLPORT | NY | 11713 |
| 1440 | BARTON, LOIS J | LOIS J BARTON | 6 ACADEMY LANE | BELLPORT | NY | 11713-2702 |
| 1441 | BARTON, ROBERT EDWARD | ROBERT EDWARD BARTON | 42 GRASSY HILL RD | FARMINGTON | CT | 06032-2081 |
| 1442 | BARTONE, DEBORAH C | | 5509 SANDALWOOD COURT | ERIE | PA | 16506 |
| 1443 | BARTSCHERER, ELIZABETH W | CGM IRA ROLLOVER CUSTODIAN METROPOLITIAN WEST INTRINSIC | 3605 SAN PASQUAL STREET | PASADENA | CA | 91107-5420 |
| 1444 | BARTUSEK JR., FRANK J. | | 1410 NORTH MONITOR | CHICAGO | IL | 60651 |
| 1445 | BARTZAT, ALBERT M | NORMA L BARTZAT TTEE BARTZAT JOINT TRUST U/A DTD 01/17/02 | 3525 OXBOW WAY | EUGENE | OR | 97401 |
| 1446 | BARUIZ, BENJAMIN U | SEGREGATED ROLLOVER IRA | 28 TEN EYCK PLACE | EDISON | NJ | 08820-3223 |
| 1447 | BARZAT JOINT TRUST | N BARTZAT & A BARTZAT TTEE BARZAT JOINT TRUST U/A DTD 01/17/2002 | 3525 OXBOW WAY | EUGENE | OR | 97401 |
| 1448 | BARZILAY, AMOS | FUNDING | 1554 ARBOR AVE | LOS ALTOS | CA | 94024 |
| 1449 | BASED, SMITH BARNEY BANK | MIDDLE OFFICE PRODUCTION FC ERROR ACCOUNT BRANCH #11G | 111 WALL STREET 3RD FL | NEW YORK | NY | 10043-0001 |
| 1450 | BASELLANDSCHAFTLICHE PNS.KASSE | (STATE STREET BANK GMBH) | P.O. BOX 201916 CAREY BROWN BRIENNER STRASSE 59 | 80333 MUNICH GERMANY | | |
| 1451 | BASH, RUTH B | RUTH B BASH | 1680 BOLLUM LANE | LONG LAKE | MN | 55356-9434 |
| 1452 | BASIC, M. REHAB ASSOC | CGM PROFIT SHARING CUSTODIAN | 843 ALVERMAR RIDGE DR. | MCLEAN | VA | 22102 |
| 1453 | BASIC, M. REHAB ASSOC | CGM PROFIT SHARING CUSTODIAN U/P/O ALI G GANJEI | 843 ALVERMAR RIDGE DR. | MCLEAN | VA | 22102-1436 |
| 1454 | BASIL, STEPHEN A T | | PO BOX 682 | OLD LYME | CT | 06371 |
| 1455 | BASILE, TRACY L | FMT CO TTEE FRP PS A/C TLB CONSULTING P/ADM TRACY L BASILE | 12198 E PARADISE DR | SCOTTSDALE | AZ | 85259 |
| 1456 | BASOCO, RICHARD M. | CARYL W. BASOCO JTWROS | 1706 SOUTH ROAD | BALTIMORE | MD | 21209 |
| 1457 | BASORA, DR MANUEL HERNANDEZ | EDWARD D JONES CO CUSTODIAN DR MANUEL HERNANDEZ BASORA FBO MANUEL H BASORA SR SEP | P O BOX 1637 | VERNON | TX | 76385 |
| 1458 | BASORE, DONALD H | FMT CO CUST IRA ROLLOVER | 5341 NORCROFT DR | INDIANAPOLIS | IN | 46221 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 1459 | BASS, BENJAMIN J | FMTC CUSTODIAN - ROTH IRA | 736 N WESTERN AVE # 323 | LAKE FOREST | IL | 60045 |
| 1460 | BASS, ELIZABETH R | THE CHASE MANHATTAN BANK CUST IRA OF ELIZABETH B BASS | 75 PAPERMILL RD | MANHASSET | NY | 11030 |
| 1461 | BASS, MARGARET | | 1908 APPLE VALLEY RD | BOLINGBROOK | IL | 60490-6574 |
| 1462 | BASS, STEPHEN | CGM IRA CUSTODIAN BRANDES PORFOLIO MGMT | 92 WARREN STREET 5W | NEW YORK | NY | 10007-1185 |
| 1463 | BASSI, DIANA J | DIANA J BASSI | 13529 CHANDLER BLVD | VAN NUYS | CA | 91401-5232 |
| 1464 | BATAVIA, CHICO | PREET BATAVIA | 2800 STRATFORD POINTE DR | W MELBOURNE | FL | 32904 |
| 1465 | BATER, ANDREW | | 198 SHUNPIKE RD | MADISON | NJ | 07940 |
| 1466 | BATES, CAMPBELL RILEY | C/O POGO PRODUCING | 5 GREENWAY PLAZA STE 2700 | HOUSTON | TX | 77046 |
| 1467 | BATES, DONALD E | CGM IRA ROLLOVER CUSTODIAN BRANDES | N1384 DEER PATH ROAD | FORT ATKINSON | WI | 53538-8750 |
| 1468 | BATES, RALEIGH A | | 1702 WESCHASE CIR SE | HUNTSVILLE | AL | 35801 |
| 1469 | BATES, SUSAN M | BRUCE D BATES JTWROS TOD 08/21/03 | 17 THOMPSON LANE | NORTH OAKS | MN | 55127 |
| 1470 | BATES, VERNON S | VERNON S BATES | PO BOX 485 | ROYAL OAK | MI | 48068-0485 |
| 1471 | BATL PN-NTRS S&P | ATTN: MICHAEL D. SCHWAIGER | 505 KING AVE. | COLUMBUS | OH | 43201 |
| 1472 | BATONGA, LOUIS BERNARD NGASSA | LAURENTINE NGASSA BATONGA JT TEN | 10435 SNOW POINT DR | BETHESDA | MD | 20814 |
| 1473 | BATTEE, CORA M | CORA M BATTEE | 11253 S VAN BUREN AVE | LOS ANGELES | CA | 90044-1333 |
| 1474 | BATTERYMARCH FINANCIAL MGMT | ATTN BW390 #953560000 | 600 ATLANTIC AVENUE | BOSTON | MA | 02110 |
| 1475 | BATTIN, JOHN W | EUANGELINE BATTIN JT TEN | 446 SIGNAL HILL RD | NORTH BARRINGTON | IL | 60010 |
| 1476 | BATTISTA, ROBERT J | DB SECURITIES INC CUSTODIAN ROLLOVER ACCOUNT DTD 07/11/05 | 2408 FOX CREEK LANE | DAVIDSONVILLE | MD | 21035 |
| 1477 | BATTOGLIA, GREGORY JON | REBECCA LYNN BATTOGLIA | PO BOX 1901 | OAK PARK | IL | 60304 |
| 1478 | BATTY, DONALD E | DONALD E BATTY | 50 HILLSIDE ROAD | LINCOLN | RI | 02865-3403 |
| 1479 | BAUDLER, PAULETTE A | THOMAS R BAUDLER JTWROS | 12220 SPRING LAKE DR | HOMER GLEN | IL | 60491 |
| 1480 | BAUDY (IRA), AUGUSTA | JMS LLC CUST FBO | 1628 W RIVERSIDE DRIVE | ATLANTIC CITY | NJ | 08401 |
| 1481 | BAUER, PATRICIA H | ROBERT BAUER | 298 CHANDLER | ELMHURST | IL | 60126-3561 |
| 1482 | BAUER, ROBERT | ROBERT BAUER | 2555 EAST M36 | PINCKNEY | MI | 48169-9147 |
| 1483 | BAUER-TREADWAY TR | JAMES M HASSAN TTEE FOR THE BAUER TREADWAY TR FBO JILL TREADWAY 8/13/1986 | 1 WILSHIRE BLVD STE 2000 | LOS ANGELES | CA | 90017 |
| 1484 | BAUGHMAN, DON C. | | 5003 COUNTRY ROAD #3 | ROSHARON | TX | 77583 |
| 1485 | BAULEKE, CHRISTINE Y | | 5636 INTERLACHEN CIR | EDINA | MN | 55436 |
| 1486 | BAUMAN, OF ROGER A | JPMORGAN CHASE BK TRAD IRA R/O CUST | 1020 CHARLEA LN | ELK GROVE | IL | 60007 |
| 1487 | BAUMANN, CHARLES H | AND JOAN H BAUMANN TIC | 3252 OAK BRANCH LN | TOANO | VA | 23168 |
| 1488 | BAUMANN, CHERYL ANN | TOD BENEFICIARIES ON FILE | 1245 GHENT HILLS RD | AKRON | OH | 44333 |
| 1489 | BAUMANN, DAVID T | | 1100 N. CASS ST APT 705 | MILWAUKEE | WI | 53202-3385 |
| 1490 | BAUMANN, DAVID T | | 1300 N. PROSPECT AVE. APT. 420 | MILWAUKEE | WI | 53202 |
| 1491 | BAUMANN, F AMANDA | MASTERS-CARL DOMINO | 8714 WICKERSHAM | SAN ANTONIO | TX | 78254 |
| 1492 | BAUMANN, PATRICIA N | CGM IRA CUSTODIAN | 1100 N. CASS ST. APT. 705 | MILWAUKEE | WI | 53202-3385 |
| 1493 | BAUMANN, PATRICIA N | CGM IRA CUSTODIAN | 1500 SHERIDAN RD - #8J | WILMETTE | IL | 60091 |
| 1494 | BAUMGARTEL, D MONA | TD AMERITRADE CLEARING CUSTODIAN IRA | 1630 BURGUNDY RD | ENCINITAS | CA | 92024 |
| 1495 | BAUMGARTNER, CATHERINE L | SIDNEY D BAUMGARTNER JT TEN | 18018 RIVER ROAD NORTH | CORDOVA | IL | 61242 |
| 1496 | BAUNACH, GERTRUDE R | A G EDWARDS & SONS C/F IRA | 373 SOUTHBURY COURT | SCHAUMBURG | IL | 60193 |
| 1497 | BAUR, ADRIO M | JUDITH L BAUR JT TEN | 1862 WATERCOLOR PL | GRAYS LAKE | IL | 60030 |
| 1498 | BAUSCH, JUDITH A | JUDITH A BAUSCH | 420 W GENEVA ST | WILLIAMS BAY | WI | 53191-9604 |
| 1499 | BAXAMUSA, HONEID M | FCC AC CUSTODIAN IRA | 2130 SOUTH SHORE DRIVE | CRYSTAL LAKE | IL | 60014 |
| 1500 | BAXTER | (BAXTER INTERNATIONAL INC) | CHARLES THURMAN ONE BAXTER PARKWAY DF4-3W | DEERFIELD | IL | 60015-4633 |
| 1501 | BAXTER, CARL | PERSHING LLC AS CUSTODIAN | 4966 N 350 W | THORNTOWN | IN | 46071 |
| 1502 | BAXTER, CARLA | | 4966 N 350 W | THORNTOWN | IN | 46071 |
| 1503 | BAXTER, JEFFREY C | FMT CO CUST IRA ROLLOVER | 399 HERRINGTON DR NE | ATLANTA | GA | 30342 |
| 1504 | BAY AREA PULMONARY ASSOCIATES | PROFIT SHARING U/A 07/01/1982 | 450 BLOSSOM ST STE G | WEBSTER | TX | 77598-4200 |
| 1505 | BAY, BRYAN H | BRANDES ALL CAP VAL | 300 VUEMONT PL NE APT. D-302 | RENTON | WA | 98056-4519 |
| 1506 | BAYER, NAOMI L | IRA R/O ETRADE CUSTODIAN | 1920 GREENWOOD | WILMETTE | IL | 60091 |
| 1507 | BAYINDIRYAN, KRIKOR M | | 22812 FOXTAIL DR | KILDEER | IL | 60047 |
| 1508 | BAYLISS, BRET K | IRA | 3214 KLINGLE RD NW | WASHINGTON | DC | 20008-3403 |
| 1509 | BAYS, ROY J | CGM IRA CUSTODIAN | 105 MCMILLAN DRIVE | LONGVIEW | WA | 98632-5820 |
| 1510 | BAY-WEI CHANG & SALLY LIU | TTEES U/A DTD 11/25/2003 CHANG LIU FAMILY LIVING TRUST PLEDGED TO ML LENDER | 511 SAINT VINCENT LN | FOSTER CITY | CA | 94404-3979 |
| 1511 | BAZANOS, ALEXA A | | 3513 NORTH JANSSEN | CHICAGO | IL | 60657 |
| 1512 | BAZIUK, MONICA | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 2704 W GIRARD AVE # 1F | PHILADELPHIA | PA | 19130 |
| 1513 | BB & T TRUST TTEE | U/W/O KENNETH O LESTER FBO KEVIN LESTER-VESTED TRUST ATTN: DENNIS LONGEST | 1820 SCOTTSVILLE ROAD | BOWLING GREEN | KY | 42104-3302 |
| 1514 | BB & T, SECURED PARTY | FBO: A B CARTER INC. ATTN: RICK CRAIG | PO BOX 518 | GASTONIA | NC | 28053-0518 |
| 1515 | BB&T FUNDS | | 434 FAYETTEVILLE STREET MALL 5TH FLOOR | RALEIGH | NC | 27601-0575 |
| 1516 | BBC FOUNDATION INC | | 538 VENARD RD | CLARKS SUMMIT | PA | 18411 |
| 1517 | BBT FUND LP | ACCT: BBT SPECIALS WEST BAY RD | PO BOX 31106 SMB | GRAND CAYMAN | | CAYMAN ISLANDS |
| 1518 | BC&F TOOL COMPANY INC PSP | NATIONWIDE AS CUSTODIAN FOR BC&F TOOL COMPANY INC PSP FBO PLAN PARTICIPANTS | 26670 HARDING ST | OAK PARK | MI | 48237 |
| 1519 | B-CAPITAL | 30% WITHHOLDING USD | ESC. C FOREIGN OFFICE - 1ST FLOOR 32 AVENUE DE L'OPERA | PARIS FRANCE (FRA) | | |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 1520 | BCLM NOMINEE FOR COWLITZ BANK | C/O DALKE FLOHR & STROHECKER | PO BOX 1518 | LONGVIEW | WA | 98632 |
| 1521 | BEACH, JOHN H. | | 12 WESTMINSTER CLOSE DRIVE NW | ATLANTA | GA | 30327-1604 |
| 1522 | BEACH, MARILYN BROYHILL | | PO BOX 25427 | WINSTON SALEM | NC | 27114 |
| 1523 | BEACHLER, MARY J | WELLS FARGO BANK C/F MARY J BEACHLER | 4544 LANCASTER DR NE | CEDAR RAPIDS | IA | 52402 |
| 1524 | BEACON TRUST COMPANY | | 163 MADISON VENUE 6TH FLOOR | MORRISTOWN | NJ | 07960 |
| 1525 | BEAGAN, JOHN | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 34610 COUNTY HIGHWAY J | BAYFIELD | WI | 54814 |
| 1526 | BEAIRD, BETTY | BETTY BEAIRD | 7530 INWOOD DR | HOUSTON | TX | 77063-1802 |
| 1527 | BEAL, DAVID O | STEPHEN A BEAL CUST DAVID O BEAL UTMA CA | 22 TARABROOK DR | ORINDA | CA | 94563 |
| 1528 | BEAL, DOUGLAS | DOUGLAS BEAL | 3215 ORION DR | COLORADO SPRINGS | CO | 80906-0918 |
| 1529 | BEALE, MS FRANCESCA M | | 301 EAST 52ND STREET #4C | NEW YORK | NY | 10022 |
| 1530 | BEALL, SUE | | 330 CORDOVA ST UNIT 157 #157 | PASADENA | CA | 91101 |
| 1531 | BEALS, ARTHUR C | JUDITH BEALS TTEES U/W ERIC BEALS ERIC M BEALS TRUST | 2568 ROLLING RIDGE LANE | GRAND RAPIDS | MI | 49534 |
| 1532 | BEAM, FRANKLIN V. | FCC AC CUSTODIAN IRA | 440 COUNTRY CLUB ACRES | SHELBY | NC | 28150 |
| 1533 | BEAN, CHARLES MIKEN | JOYCE B BEAN | 25 SCHOOL ST | HANOVER | NH | 03755 |
| 1534 | BEAR STEARNS & CO INC | FAO WESTCHESTER CAP MGMT | 1 METROTECH CENTER NORTH | BROOKLYN | NY | 11201-3832 |
| 1535 | BEAR STEARNS & CO. INC. | | 383 MADISON AVENUE | NEW YORK | NY | 10179 |
| 1536 | BEAR STEARNS ASSET MANAGEMENT | | 383 MADISON AVE FL 28 | NEW YORK | NY | 10179 |
| 1537 | BEAR STEARNS ASSET MANAGEMENT | ATTN: KRISTINA CURTIS | 114 STATE STREET SUITE 200 | BOSTON | MA | 02109 |
| 1538 | BEAR STEARNS ASSET MANAGEMENT INC. | | 237 PARK AVENUE | NEW YORK | NY | 10017 |
| 1539 | BEAR STEARNS EQUITY STRATEGIES RT LLC | C/O J.P. MORGAN ATTN: LAWRENCE CHANEN | 1 CHASE MANHATTAN PLAZA FLOOR 26 | NEW YORK | NY | 10005 |
| 1540 | BEAR STEARNS SECS CORP | FAO DEL MAR ASSET MANAGEMENT | 1 METROTECH CENTER NORTH | BROOKLYN | NY | 11201-3832 |
| 1541 | BEARD, ANDREW | CGM IRA CUSTODIAN BRANDES US VALUE | 570 CHIANTI COURT | LINCOLN | CA | 95648-8649 |
| 1542 | BEARD, LAWRENCE E | | 2431 CHICO AVE | SOUTH | CA | 91733 |
| 1543 | BEARD, MR SPENCER W | AND MRS SHARRON R BEARD JTWROS | 6541 FIREBRAND ST | LOS ANGELES | CA | 90045 |
| 1544 | BEARD, MR SPENCER W | MRS SHARRON R BEARD JTWROS | 6541 FIREBRAND ST | LOS ANGELES | CA | 90045 |
| 1545 | BEARINGPOINT INC. 401(K) | MERRILL LYNCH TRUST COMPANY TTEE FBO FAO ROBIN SKALSKI | 17623 DUNDEE AVE | HOMEWOOD | IL | 60430 |
| 1546 | BEATTIE, CHARLES G | SHERRY L BEATTIE | 121 LANTANA DRIVE | GEORGETOWN | TX | 78633 |
| 1547 | BEATTIE, ROBERT P., IRA | DELAWARE CHARTER G&T TTEE FBO | 312 AABC SUITE 1 | ASPEN | CO | 81611-2568 |
| 1548 | BEATTY, BARBARA A | CGM IRA ROLLOVER CUSTODIAN | 13850 LAKESHORE DRIVE | CLIVE | IA | 50325-8834 |
| 1549 | BEATTY, JAMES H | | 412S LINCOLN | HINSDALE | IL | 60521 |
| 1550 | BEATTY, WILLIAM O | JANET M BEATTY JT TEN | 1092 ASH STREET | WINNETKA | IL | 60093 |
| 1551 | BEATY, REBECCA S | | 10800 CARMEL AVE NE | ALBUQUERQUE | NM | 87122 |
| 1552 | BEAUCHAMP, CHRISTINE M. | MGD: HORIZON | 240 CENTRE ST. APT. 5A | NEW YORK | NY | 10013-3215 |
| 1553 | BEAUCHAMP, CHRISTINE M. | MGD: NORTHERN TRUST | 240 CENTRE ST. APT. 5A | NEW YORK | NY | 10013 |
| 1554 | BEAUDIN, TIMOTHY J | PLEDGED TO ML LENDER | 333 S MONROE ST STE 404 | DENVER | CO | 80209-3725 |
| 1555 | BEAULIEU REV LIVING TR | JOSEPH A BEAULIEU TTEE MARGARET M BEAULIEU TTEE BEAULIEU REV LIVING TR U/A/D 4 | 110 WILLOW PLACE #212 | EASLEY | SC | 29640 |
| 1556 | BEAULIEU REV LIVING TRUST UAD 4 | JOSEPH A. BEAULIEU TRUSTEE MARGARET M. BEAULIEU TRUSTEE | 110 WILLOW PLACE #212 | EASLEY | SC | 29640 |
| 1557 | BEAVER, TED L | SHARON L BEAVER | 11 W FOREST AVENUE | ROSELLE | IL | 60172 |
| 1558 | BECHTEL | (VICESEL GROUP INC.) | SUITE 100 AVARD WALKER 50 BEALE STREET | SAN FRANCISCO | CA | 94105 |
| 1559 | BECK MD, SIDNEY | CGM IRA ROLLOVER CUSTODIAN BRANDES | 2219 LONE PINE RD | WEST BLOOMFIELD | MI | 48323-3610 |
| 1560 | BECK, MR LUDWIG R | | 20 S WATER ST | VERGENNES | VT | 05491 |
| 1561 | BECK, MR. JON | AND MRS DEBBIE BECK JTWROS | 4085 JACQUELYNN CT. | ROCHESTER HILLS | MI | 48306-4649 |
| 1562 | BECK, MS LESLIE | | 4728 AVATAR LANE | OWINGS MILL | MD | 21117 |
| 1563 | BECK, SALLY A | (BRANDES- US VALUE) | 3021 W HARMONY TRAIL | GREENFIELD | IN | 46140-9292 |
| 1564 | BECK, SAMUEL | CHARLES SCHWAB TRUST CO TTEE ASSOC ANESTHES OF RENO PR SH | 4775 SUMMIT RIDGE DR APT 2007 | RENO | NV | 89503 |
| 1565 | BECK, SUSAN ERLANSON | | 1507 PINE VIEW LANE | WAUSAU | WI | 54403 |
| 1566 | BECKENBAUGH, ROSALIE | ROSALIE BECKENBAUGH | PO BOX 6967 | JACKSON | MS | 39282-6967 |
| 1567 | BECKER INVESTMENT GROUP LP | 1228 INVESTMENT GROUP | PO BOX 69 | GLADWYNE | PA | 19035 |
| 1568 | BECKER, ALEXANDER M | SHIRLEY BECKER DESIGNATED BENE PLAN/TOD | 3485 ENVIRON BLVD APT 402 | FORT LAUDERDALE | FL | 33319 |
| 1569 | BECKER, ALVIN R | CGM IRA ROLLOVER CUSTODIAN | 161 N CLARK STE 2600 | CHICAGO | IL | 60601-3243 |
| 1570 | BECKER, BARRY | BARRY BECKER | 38 SHELBY RD | E NORTHPORT | NY | 11731-4931 |
| 1571 | BECKER, BARRY | CGM IRA CUSTODIAN | 1 UNIVERSITY PLACE 14L | NEW YORK | NY | 10003-4519 |
| 1572 | BECKER, CARYN | | 266 WILTSHIRE RD | WYNNEWOOD | PA | 19096 |
| 1573 | BECKER, GERALDINE P | | 722 LAWLER AVE | WILMETTE | IL | 60091 |
| 1574 | BECKER, JENNIFER K | FMT CO CUST IRA | 319 S HAYES ST | MOSCOW | ID | 83843 |
| 1575 | BECKER, LESLIE A | CYNTHIA BECKER JT TEN | 9622 57TH ST CT WEST | UNIVERSITY | WA | 98467 |
| 1576 | BECKER, MARIE | SOUTHWEST SECURITIES INC. AS IRA ROLLOVER CUSTODIAN | 5012 GETTYSBURG | KOKOMO | IN | 46902 |
| 1577 | BECKER, R FREDERICK | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 7 PENNY RD | MOHRSVILLE | PA | 19541 |
| 1578 | BECKER, RICHARD G | LISA A BECKER JT WROS | P O BOX 100218 | CAPE CORAL | FL | 33910 |
| 1579 | BECKER, SHARON | CGM IRA ROLLOVER CUSTODIAN | 1000 N LAKE SHORE DR APT 18C | CHICAGO | IL | 60611-5142 |
| 1580 | BECKETT, REBECCA F | CGM IRA CUSTODIAN | 13305 39TH AVENUE N | PLYMOUTH | MN | 55441 |
| 1581 | BECKETT, STEVEN J | | 407 E ARCADIA | PEORIA | IL | 61603 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 1582 | BECKLES, ANNETTE | | 26 SOUTH MARSHA LANE | BAY SHORE | NY | 11706 |
| 1583 | BECKLEY, ROGER N | HILLIARD LYONS CUST FOR ROGER N BECKLEY IRA-ROLLOVER | 5 WOODLOFT TRAIL | HARBOR SPGS | MI | 49740 |
| 1584 | BECKLUND, LAURIE L. | CGM IRA ROLLOVER CUSTODIAN | 6402 IVARENE AVENUE | LOS ANGELES | CA | 90068-2824 |
| 1585 | BECKMAN, DAVID A | | 25 ARIAL CIRCLE | MADISON | WI | 53719 |
| 1586 | BECKMAN, TIMOTHY | NFS/FMTC IRA | 6264 PRESTON CREEK DRIVE | DALLAS | TX | 75240 |
| 1587 | BECKNER, MR GARY E | | 301 SOUTH PROSPECT AVENUE | PARK RIDGE | IL | 60068 |
| 1588 | BECKNER, SUSAN ANNE SPIELMANN | | 301 S PROSPECT AVENUE | PARK RIDGE | IL | 60068-4038 |
| 1589 | BEDFORD, FIRST UNITARIAN CH NEW | CONSOLIDATE ENDOWMENT FUND ATTN: TREASURER GABELLI SOCIALLY RESPONSIBLE | 71 EIGHTH STREET | NEW BEDFORD | MA | 02740 |
| 1590 | BEE JAY CO | BEE JAY CO | SULLIVAN | SULLIVAN | IL | 61951-0168 |
| 1591 | BEEBE JR, MR CARL R | | 8344 RUTHERFORD AVE | BURBANK | CA | 60459 |
| 1592 | BEEBE, CHRISTINE E | | 1568 AALBORG COURT | SOLVANG | CA | 93463 |
| 1593 | BEEBE, LAUREN DENISE | CHRISTINE E BEEBE CUST FOR LAUREN DENISE BEEBE UCAUTMA UNTIL AGE 25 | 1568 AALBORG CT | SOLVANG | CA | 93463 |
| 1594 | BEEBE, RALPH S | | 237 KINGMAN | MASON | MI | 48854 |
| 1595 | BEEBE, ROBERT E | ROBERT E BEEBE | 642 BAMBURY WAY | ST LOUIS | MO | 63122-1101 |
| 1596 | BEEKMAN, MR. JOHN F. | AND MS. FRANCES E. WALKER JTWROS MGD A/C-LORD ABBETT-LG CAP VAL | 2015 SEVEN OAKS DRIVE | KINGWOOD | TX | 77339-3308 |
| 1597 | BEEMAN, R KEITH | LU ANN BEEMAN | 620 W 1ST ST | CLAREMONT | CA | 91711 |
| 1598 | BEER, STEPHEN WILLIAM | | 66 CAMPBELL AVENUE | WILLISTON PARK | NY | 11596 |
| 1599 | BEERS JR, ELLISON G | WACHOVIA BANK NA C/F ELLISON G BEERS JR IRA | 1004 E ELM ST | ALLENTOWN | PA | 18109 |
| 1600 | BEERS, KENNETH | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT DTD 05/28/04 | 7876 SADDLEBROOK DRIVE | PORT | FL | 34986 |
| 1601 | BEESON JR, PERRY EDWARD | | PO BOX 1040 | HEALDSBURG | CA | 95448 |
| 1602 | BEETON, FLORENCE | BEVERLY BEETON JT WROS | 510 L STREET APT 902 | ANCHORAGE | AK | 99501 |
| 1603 | BEGGERLY, CLAY E. | CGM IRA BENEFICIARY CUSTODIAN | 2028 GORDON PASS | FORT DODGE | IA | 50501-8728 |
| 1604 | BEGLEY, LORETTA M | JOHN P BEGLEY JT TEN | 10340 S LOCKWOOD | OAKLAWN | IL | 60453 |
| 1605 | BEH, MARY H | | 5410 GRAND AVE | DES MOINES | IA | 50312-2126 |
| 1606 | BEHAN, SCOTT | HOLLY H BEHAN JT TEN | PO BOX 1072 | SOMIS | CA | 93066 |
| 1607 | BEHLING, GREGORY | CGM IRA ROLLOVER CUSTODIAN | 14 NUTMEG LANE | WILTON | CT | 06897-1611 |
| 1608 | BEHNKEN, RICHARD | | BOX 2902 | CEDAR RAPIDS | IA | 52406 |
| 1609 | BEHREL, JANE | JANE BEHREL | 843 MAPLE AVE | DOWNERS GROVE | IL | 60515-4904 |
| 1610 | BEHRMAN, MICHAEL | | 3730 SEDGEWOOD CIR | CHARLOTTE | NC | 28211 |
| 1611 | BEICHLE, KENT | | PO BOX 33949 | NORTHGLENN | CO | 80233 |
| 1612 | BEILES, STEVEN P. | | 9806 GEORGIA AVE. APT. 103 | SILVER SPRING | MD | 20903-5237 |
| 1613 | BEIRIGER, KATHLEEN | | 1243 BRANDYWINE DR | MUNSTER | IN | 46321 |
| 1614 | BELANGER, ALBERT J | ALBERT J BELANGER TTEE U/ A DTD 05-01-82 BY ALBERT J BELANGER | 1025 RANDOLPH ST # 107 | OAK PARK | IL | 60302 |
| 1615 | BELANGER, CAROLE S | NFS/FMTC IRA | 6237 N. NAVAJO AVE. | CHICAGO | IL | 60646 |
| 1616 | BELASCO, DAVID | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 343 MEADOWBROOK LN | SOUTH ORANGE | NJ | 07079 |
| 1617 | BELASCO, DAVID | CHARLES SCHWAB & CO INC.CUST ROTH CONTRIBUTORY IRA | 343 MEADOWBROOK LANE | SOUTH ORANGE | NJ | 07079 |
| 1618 | BELASCO, MARK | | 343 MEADOWBROOK LN | SOUTH ORANGE | NJ | 07079 |
| 1619 | BELDA, KLAUS J | | 1549 FINEGROVE AVENUE | HACIENDA HGTS | CA | 91745 |
| 1620 | BELDEN, ELIZABETH COLLINS | (D.G. COLLINS RESIDUAL ESTATE) | 5746 BELLVILLE WAY | NORCROSS | GA | 30092 |
| 1621 | BELENKY, BLYTHE T | | 5404 GLORIETTA CIRCLE | RALEIGH | NC | 27613 |
| 1622 | BELENKY, SARAH M | BLYTHE T BELENKY C/F SARAH M BELENKY UGMA | 5404 GLORIETTA CIRCLE | RALEIGH | NC | 27613 |
| 1623 | BELILOVE, LORI L. | | 141 WEST 26TH ST. 3RD FLOOR | NEW YORK | NY | 10001-6800 |
| 1624 | BELIN, DEBORAH ALLYSON | | 2522 CONCORD CIRCLE | LAFAYETTE | CO | 80026-3421 |
| 1625 | BELKIN, LIZA PRESSER | A MARRIED WOMAN AS SOLE AND SEPARATE PROPERTY | 4587 CAMINO MOLINERO | SANTA BARBARA | CA | 93110 |
| 1626 | BELL JR, J SAM | WACHOVIA BANK NA C/F J SAM BELL JR IRA | 4049 DEVLIN CT | TALLAHASSEE | FL | 32309 |
| 1627 | BELL, ALYN | | 4571 SW THISTLE TER | PALM CITY | FL | 34990 |
| 1628 | BELL, ALYN BRADEN | | 4571 SW THISTLE TERRACE | PALM CITY | FL | 34990 |
| 1629 | BELL, ARTHUR B | | 8208 WESTPARK DR | HOUSTON | TX | 77063 |
| 1630 | BELL, BARBARA | BARBARA BELL | 38 FERNALD DR APT 22 | CAMBRIDGE | MA | 02138-1441 |
| 1631 | BELL, CHRISTOPHER MCGREW | | 6641 WOODVILLE CT SE | ALTO | MI | 49302 |
| 1632 | BELL, CYNDY R | FMT CO CUST IRA ROLLOVER | 8377 HYDRA LN | SAN DIEGO | CA | 92126 |
| 1633 | BELL, DEBORAH A | | 225 DENNIS LN | GLENCOE | IL | 60022 |
| 1634 | BELL, G THOMPSON | LESLIE BELL JT-TEN | 315 WYOMISSING BOULEVARD | READING | PA | 19610 |
| 1635 | BELL, JAMES R | JAMES R BELL | 3108 PINE TREE DRIVE | EDGEWATER | FL | 32141-6116 |
| 1636 | BELL, MAX S | JEAN F BELL | 156 MONTEREY AVE | PACIFIC GROVE | CA | 93950 |
| 1637 | BELL, PATRICIA M | | 2626 HOWELL MILL RD NW | ATLANTA | GA | 30327 |
| 1638 | BELL, ROSE W | JOEL DAVID WEISMAN TTEES U/A DTD 01/28/77 FOR ROSE W BELL TRUST | 2500 INDIGO LN #126 | GLENVIEW | IL | 60026 |
| 1639 | BELLA FELDMAN TTEE THE BYPASS | TR CONTAINED WITHIN THE LEONARD & BELLA FELDMAN TR AS AMENDED&RESTATED 9/16/98-BACV | 12 SUMMIT LANE | BERKELEY | CA | 94708-2213 |
| 1640 | BELLACK, MR ROBERT EDWARD | | 820 S OAKLAND AVE | PASADENA | CA | 91106 |
| 1641 | BELLAMY, JOE DAVID | AND SAM R BELLAMY JTWROS | 1821 ANZLE AVE. | WINTER PARK | FL | 32789-4003 |
| 1642 | BELLAMY, SAM R | AND KRISTEN A BELLAMY JTWROS | 1821 ANZLE AVE | WINTER PARK | FL | 32789-4003 |
| 1643 | BELLANTONI, DR LEOPOLD J | | 765 WINTERFIELD CT | BEL AIR | MD | 21015-5629 |
| 1644 | BELLANTONI, LEOPOLD J | CGM IRA ROLLOVER CUSTODIAN | 765 WINTERFIELD CT | BEL AIR | MD | 21015 |

EXHIBIT A

| # | NAME | | ADDRESS | | |
|---|------|--|---------|--|--|
| 1645 | BELLCHAMBER, DONALD K | PERSHING LLC AS CUSTODIAN | 4501 FERWIND COUNTRY LN | ST LOUIS | MO | 63128 |
| 1646 | BELLEVUE INVESTMENT CO LP | A PARTNERSHIP | 118 RIDGE RD | RUMSON | NJ | 07760 |
| 1647 | BELLEW, KATHY L | CGM IRA CUSTODIAN | 15315 EDGEWATER CIRCLE NE | PRIOR LAKE | MN | 55372 |
| 1648 | BELLEW, RICHARD T | CGM IRA CUSTODIAN | 15315 EDGEWATER CIRCLE NE | PRIOR LAKE | MN | 55372 |
| 1649 | BELLIN COLLEGE OF NURSING INC | ATTN: JANE MUHL | 725 S. WEBSTER AVENUE P.O. BOX 23400 | GREEN BAY | WI | 54305 |
| 1650 | BELLIN HOSPITAL OPER FUNDS | SANFORD BERNSTEIN ATTN: JIM DIETSCHE | PO BOX 23400 | GREEN BAY | WI | 54305 |
| 1651 | BELLIN HOSPITAL OPER FUNDS | SANFORD BERNSTEIN ATTN: JIM DIETSCHE | PO BOX 23400 | GREEN BAY | WI | 54305-3400 |
| 1652 | BELLO, ROBERT A | JANE P BELLO TTEES ROBERT BELLO & JANE BELLO REV TRUST U/A DTD 07/27/93 | 7404 TWIN OAKS CT | FRANKLIN | WI | 53132 |
| 1653 | BELLSOUTH CORP. NON-REPRESENTABLE HEALTH CARE TRUST | C/O FIRST QUADRANT | 800 EAST COLORADO BOULEVARD SUITE 900 | PASADENA | CA | 91101 |
| 1654 | BELLSOUTH CORPORATION | (BELLSOUTH CORPORATION) | MARELLEN STRUHAR 1155 PEACHTREE ST NE | ATLANTA | GA | 30309-3610 |
| 1655 | BELLSOUTH CORPORATION | (BELLSOUTH CORPORATION) | MARELLEN STRUHAR 1155 PEACHTREE ST NE | ATLANTA | GA | 30309-3610 |
| 1656 | BELMONTE, DAVID P | AND KRISTIN C BELMONTE JTWROS | 1111 GARDEN ST | PARK RIDGE | IL | 60068 |
| 1657 | BELSHIN FAMILY TRUST | UA 7 21 99 JOE BELSHIN & AMY BELSHIN TR | 14082 BOQUITA ST | DEL MAR | CA | 92014 |
| 1658 | BELT, CHRISTOPHER | | 17 INGLENOOK | IRVINE | CA | 92602 |
| 1659 | BELT, STEVE L | AND DEBBIE BELT TIC BRANDES | 5007 GATE DANCER LN | PFLUGERVILLE | TX | 78660 |
| 1660 | BELTER, TERRELL E | JUDITH L BELTER JT TEN | 501 15TH STREET | FRANKLIN | PA | 16323 |
| 1661 | BELTER, THOMAS J | THOMAS J BELTER | 46535 CRESTVIEW DR | NOVI | MI | 48374-2993 |
| 1662 | BELVIN, MR. RICHARD C. | | 20 CYGNET DRIVE | SMITHTOWN | NY | 11787 |
| 1663 | BEMUS, BONNIE D | | 350 PARK TERR SE | CEDAR RAPIDS | IA | 52403 |
| 1664 | BEN SNYDER TRUST | MAXINE SNYDER TURNER OR DENIS MCDEVITT TTEE U/A/D 01-16-1975 | 7280 ROMERO DR | LA JOLLA | CA | 92037 |
| 1665 | BEN, ANDREW THOMAS SINCLAIR DEF | ANDREW THOMAS SINCLAIR TTEE ANDREW THOMAS SINCLAIR DEF BEN 300 FRANK H OGAWA PLZ | ROTUNDA BLDG SUITE 160 | OAKLAND | CA | 94612 |
| 1666 | BENASSINI, MARCELLA | AND HAROLD BENASSINI TRUSTTES BENASSINI LIV TR UAD 9/28/90 IMS-BRANDES MC VALUE | 3223 ROSSMOOR PARKWAY #2 | WALNUT CREEK | CA | 94595-3843 |
| 1667 | BENDER IV, MATTHEW | FAMILY LIMITED PARTNERSHIP | 111 WASHINGTON AVENUE | ALBANY | NY | 12210 |
| 1668 | BENDER IV, MR MATTHEW | | 6 LOWER SAGE HILL LANE | ALBANY | NY | 12204 |
| 1669 | BENDER, AMY E | TREY BENDER JT TEN | 4130 E MEDLOCK DR | PHOENIX | AZ | 85018 |
| 1670 | BENDER, MR CLARK DAVID | | 1100 CHEROKEE ST # 401 | DENVER | CO | 80204 |
| 1671 | BENDER, MR CLARK DAVID | | 2116 W CULLOM AVE APT 402 | CHICAGO | IL | 60618 |
| 1672 | BENDER, MRS PHOEBE P | | 6 LOWER SAGE HILL LANE | ALBANY | NY | 12204 |
| 1673 | BENDINELLI, RODGER | CGM IRA ROLLOVER CUSTODIAN BRANDES | 23055 CECELIA | MISSION VIEJO | CA | 92691-2152 |
| 1674 | BENDZINSKI, JOSEPH W | | 153 ISLAND ST | KEENE | NH | 03431 |
| 1675 | BENDZINSKI, JOSEPH W. | | 153 ISLAND STREET | KEENE | NH | 03431 |
| 1676 | BENE, BRUCE L PETERSON (ROTH | VERNA M PETERSON DECEASED FCC AS CUSTODIAN | 1790 E BRIDGE STREET | BRIGHTON | CO | 80601 |
| 1677 | BENE, LINDA J RUUD (ROTH | VERNA M PETERSON DECEASED FCC AS CUSTODIAN | 6934 N ROCKTON AVE | ROCKFORD | IL | 61103 |
| 1678 | BENE, DAVID LEE BUHLMAN | JOYCE E BUHLMAN (DECD) FCC AS CUSTODIAN | PO BOX 440 | W FRIENDSHIP | MD | 21794 |
| 1679 | BENE, GERALD FISHMAN FAM TR | IRA A FISHMAN & R SARNOFF TTEES GERALD FISHMAN (DECD) FCC AS CUSTODIAN | 2143 SANDY LANE | WILMETTE | IL | 60091 |
| 1680 | BENE, JAMES L HALLERS | ANN SCHNEIDEWIND IRA FCC AS CUSTODIAN | 79 HIWON DRIVE | CONROE | TX | 77304 |
| 1681 | BENE, PAULA K PARTIPILO | DANIEL E RUSCITTI DCD IRA CNDT | 8015 WINTER CIRCLE DRIVE | DOWNERS GROVE | IL | 60516 |
| 1682 | BENE, ROBERT A GATEWOOD | MURLINE A MATKIN IRA DECD CNDT | PO BOX 926 | PUT | OH | 43456 |
| 1683 | BENE, RUTH FALVEY | CHARLES L FALVEY DECD CNDT IRA | 8220 TRADERS HOLLOW CT | INDIANAPOLIS | IN | 46278 |
| 1684 | BENEDETTO, ANGELO L | | 3001 N NORDICA AVE | CHICAGO | IL | 60634 |
| 1685 | BENEDETTO, DOMINICK | | P.O. BOX 594 | NEW VERNON | NJ | 07976 |
| 1686 | BENEDETTO, MARY J DI | | 6 HANFORD STREET | MELVILLE | NY | 11747 |
| 1687 | BENEDICT GOMES TTEE | U/A DTD 04/14/2005 BAG LIVING TRUST | 79 ELDORA DR | MOUNTAIN VIEW | CA | 94043 |
| 1688 | BENEDICT JOHN TOTH CR SHELTER TRUST | JUNE E TOTH TTEE BENEDICT JOHN TOTH CR SHELTER TRUST U/A DTD 03/01/2003 | 5317 ORDUNA DRIVE | CORAL GABLES | FL | 33146 |
| 1689 | BENEDICT, LYNN | TOD HEATHER BENEDICT BRANDES ALL CAP VALUE | 2288 WAGNER ROAD | CAMANO ISLAND | WA | 98282-8333 |
| 1690 | BENEFICIARY, BARBARA A TRABOLD | CHARLES SCHWAB & CO INC CUST IRA INHERITED IRA | 87 LAKE ST | ISLIP | NY | 11751 |
| 1691 | BENEFICIARY, D CALLAHAN | CHARLES SCHWAB & CO INC CUST IRA INHERITED IRA | 15180 TAWNEY RIDGE LN | VICTORVILLE | CA | 92394 |
| 1692 | BENEFICIARY, DANIEL MARK DERMAN | CHARLES SCHWAB & CO INC CUST IRA INHERITED IRA | 9333 AVERS | EVANSTON | IL | 60203 |
| 1693 | BENEFICIARY, EULALIA BALLARD | CHARLES SCHWAB & CO INC CUST IRA INHERITED IRA | 6750 BOIS D'ARC LANE | RICHMOND | TX | 77469 |
| 1694 | BENEFICIARY, GRANT H ABBOTT | CHARLES SCHWAB & CO INC CUST IRA INHERITED IRA | 2163 CARTER AVE | SAINT PAUL | MN | 55108 |

EXHIBIT A

| # | NAME | | ADDRESS | | |
|---|------|--|---------|--|--|
| 1695 | BENEFICIARY, HAROLD LEE BUTCHER | CHARLES SCHWAB & CO INC CUST IRA INHERITED IRA | 0N807 E CURTIS SQ | GENEVA | IL | 60134 |
| 1696 | BENEFICIARY, JOYCE DUESING | DOROTHY POSTWEILER (DECD) FCC AS CUSTODIAN | 4684 RIO POCO COURT | NAPLES | FL | 34109 |
| 1697 | BENEFICIARY, KAREN LISKOW | CHARLES SCHWAB & CO INC CUST IRA INHERITED IRA | 75 PALMER AVE | TENAFLY | NJ | 07670 |
| 1698 | BENEFICIARY, MARK TAYLOR BEE | CHARLES SCHWAB & CO INC CUST IRA INHERITED IRA | 4243 WILDCREEK RD | SANDY | UT | 84092 |
| 1699 | BENEFICIARY, MARY B YOUNG | RUTH MOSS BUCK (DECD) FCC AS CUSTODIAN | 57 W. SCHILLER ST. | CHICAGO | IL | 60610 |
| 1700 | BENEFICIARY, R BEACH | CHARLES SCHWAB & CO INC CUST IRA INHERITED IRA | 16173 ROSELEAF LN | LOS GATOS | CA | 95032 |
| 1701 | BENEFICIARY, R DELUCA | CHARLES SCHWAB & CO INC CUST IRA INHERITED IRA | 119 LAKE ST | ISLIP | NY | 11751 |
| 1702 | BENEFICIARY, RANDALL L VORK | CHARLES SCHWAB & CO INC CUST IRA INHERITED IRA | A-5140 140TH AVE | HOLLAND | MI | 49423 |
| 1703 | BENEFICIARY, RONALD G DELUCA | CHARLES SCHWAB & CO INC.CUST INHERITED IRA | 122 LAKE ST | ISLIP | NY | 11751 |
| 1704 | BENEFICIARY, STACY O BURGER | GENEVA E BURGER DECEASED FCC AS CUSTODIAN | RR 3 BOX 61-2 | CLEVELAND | OK | 74020 |
| 1705 | BENEFICIARY, THOMAS L BUCK | RUTH MOSS BUCK (DECD) FCC AS CUSTODIAN | 350 WINNETKA AVE. | WINNETKA | IL | 60093 |
| 1706 | BENEFICIARY, WENDY A ROSE | CHARLES SCHWAB & CO INC.CUST INHERITED IRA | 11345 - 177 AFFINITY CT | SAN DIEGO | CA | 92131 |
| 1707 | BENEFIT, EISNER CPA PC DEFINED | PENSION PLAN DTD 1/1/94 ROLLOVER FBO LEONARD EISNER | 3893 JANE LANE | OCEANSIDE | NY | 11572 |
| 1708 | BENESCH, DR WILLIAM M | | 4444 LINNEAN AVE NW | WASHINGTON | DC | 20008 |
| 1709 | BENEVENTO, AUDREY L | | 87 WASHINGTON AVE | WALTHAM | MA | 02453 |
| 1710 | BENFICIARY, ILENE SILVERMAN | NORMAN SAPOZNIK TTEE ILENE SILVERMAN BENFICIARY TRUST DTD 12/20/04 | 747 ARROWOOD LN #202 | OAK PARK | CA | 91377 |
| 1711 | BENFORD, ROSALIND R | ROSALIND R BENFORD TTEE ROSALIND R BENFORD REVOCABLE TRUST U/A DTD 9/10/98 | 51 SALEM | EVANSTON | IL | 60203 |
| 1712 | BENG, ONG TENG | | 1A-1-2 SRI KASTURINA JALAN MEDANG SERAI BANGSAR KUALA LUMPUR 59100 | #VALUE! | MA | AYSIA |
| 1713 | BENG-HONG LIM & ANGELA CHANG | TTEES FBO B. LIM & A. CHANG REV LIV TRUST U/A/D 02/27/04 MANAGED BY BRANDES | 457 WALSH ROAD | ATHERTON | CA | 94027-6438 |
| 1714 | BENGT KERSTIN OTTOSSON TRS | OTTOSSON FAMILY TRUST UA 03/30/2006 | 7104 WINDOVER DR | DURHAM | NC | 27712 |
| 1715 | BENJAMIN B COHEN REVOCABLE TR | TERRIE BATTJES MUNN TRUSTEE TERRIE BATTJES MUNN REV TRUST U/A DTD AUG 11 04 | 125 FISHERMAN'S WHARF | FORT PIERCE | FL | 34950 |
| 1716 | BENJAMIN J NIELSEN UTMA/IA | JEFFREY V NIELSEN CUST BENJAMIN J NIELSEN UTMA/IA | 121 DUNDRENNAN LN | MARION | IA | 52302 |
| 1717 | BENJAMIN, LAWRENCE H | LAWRENCE H BENJAMIN | 2802 NE 9TH AVENUE | PORTLAND | OR | 97212-3129 |
| 1718 | BENKO, REBECCA L | REBECCA L BENKO | 65 EAST RD | TACOMA | WA | 98406-7630 |
| 1719 | BENNA, EDNA B BRUNO | FOUNDATION EQUITY INVESTMENT CORP - MGR | 8500 DIERINGER DR | RENO | NV | 89511 |
| 1720 | BENNETT LAND CO INC | | 904 COLONIAL PKWY | CLOVIS | NM | 88101 |
| 1721 | BENNETT M SEIGEL REV TRUST | BENNETT M SEIGEL TTEE BENNETT M SEIGEL REV TRUST U/A 7/11/97 | 8877 COLLINS AVE APT 1104 | SURFSIDE | FL | 33154 |
| 1722 | BENNETT, DAVID H | DAVID H BENNETT | PO BOX 160 | PORTAGE | WI | 53901-0160 |
| 1723 | BENNETT, FRANK I | U/A DTD 1/29/96 MICHAEL P HALL SUCC TTEE CORT BENNETT INCOME BENE | 3127 SHERWOOD BLVD | DELRAY BEACH | FL | 33445 |
| 1724 | BENNETT, FRANK I | U/A DTD 1/29/96 MICHAEL P HALL TTEE LINDA BANNISTER INCOME BENE | 3127 SHERWOOD BLVD | DELRAY BEACH | FL | 33445 |
| 1725 | BENNETT, GREG R | CHARLES SCHWAB & CO INC CUST SEP-IRA | 29 HOOVER RD | CARLISLE | PA | 17013 |
| 1726 | BENNETT, JAMES P | RAYMOND JAMES & ASSOC INC CSDN | 18383 OLD RIVER DR | LAKE OSWEGO | OR | 97034 |
| 1727 | BENNETT, JAYE ANN | IRA | 2325 LONGVIEW CIR | LONG LAKE | MN | 55356-9474 |
| 1728 | BENNETT, LEE HOWARD | SHELBI ANN BENNETT TTEES BENNETT LIVING TRUST DTD 04/26/00 | 1410 CROCKER DRIVE | EL DORADO HILLS | CA | 95762-3789 |
| 1729 | BENNETT, MRS BARBARA J. | CGM IRA CUSTODIAN | 844 WRIGHTS NECK RD. | CENTREVILLE | MD | 21617-2615 |
| 1730 | BENNS, CHRISTINE M | DAVID C BENNS JT TEN PAS ACCOUNT | 4313 SANDY BAY DR | VIRGINIA BCH | VA | 23455 |
| 1731 | BENOIT, KAREN E | DAVID G BENOIT JTWROS | 22 BURBAN DR | BRANFORD | CT | 06405 |
| 1732 | BENSON, GEORGE W | GEORGE W BENSON | 1911 N CLEVELAND ST | CHICAGO | IL | 60614-5215 |
| 1733 | BENSON, KELLY F | | 1177 BRAMPTON PL | HEATHROW | FL | 32746 |
| 1734 | BENSON, RICHARD | PERSHING LLC AS CUSTODIAN | 1 HUNTERS WAY | WASHINGTON | IL | 61571 |
| 1735 | BENSON, RITA ZANELLA | | 207 N DIANTHUS ST | MANHATTAN BEACH | CA | 90266 |
| 1736 | BENSON, RONALD M | HILLIARD LYONS CUST FOR RONALD M BENSON IRA-ROLLOVER | 6680 EMMET HEIGHTS | HARBOR SPGS | MI | 49740 |
| 1737 | BENSON, RUTH A | RUTH A BENSON | 1881 KENSINGTON COURT | AURORA | IL | 60506-4514 |
| 1738 | BENSON, SUSAN K | FCC AC CUSTODIAN IRA | 10416 N 82ND PL | SCOTTSDALE | AZ | 85258 |
| 1739 | BENTLEY, JAMES R | ANNETTE C BENTLEY | 266 MIDWAY DR | RIVERIDGE | LA | 70123 |
| 1740 | BENTON, J SCOTT | | 5269 RIVER CLUB DRIVE | SUFFOLK | VA | 23435-3500 |
| 1741 | BENTON, MARY P | MARY P BENTON | 1121 DRIFTWOOD CT | FLOSSMOOR | IL | 60422-1456 |
| 1742 | BENTON-COVELLY, LAURA | | 139 OTHORIDGE RD | LUTHERVILLE | MD | 21093 |
| 1743 | BENTZ, MR STEPHEN F | | 3709 PICO CIR | LA VERNE | CA | 91750 |
| 1744 | BENULIS, DAVID J | | 60 WATER ST | NEW PHILADELPHIA | PA | 17959 |
| 1745 | BENYAK, BERNARD M | RYAN KAST STOCKMAN TTEES STOCKMAN KAST RYAN CO 401K U/A 07/17/95 | 4646 SPLENDID CIR N | COLORADO SPGS | CO | 80917 |
| 1746 | BENZ, PAUL D | FMT CO CUST SEPP IRA | 5039 KINGSWOOD DR | CARMEL | IN | 46033 |
| 1747 | BERARDI, ANTHONY C | UTA CHARLES SCHWAB & CO INC IRA CONTRIBUTORY DTD 06/24/97 | 36 W 830 STONEBRIDGE LN | ST CHARLES | IL | 60175 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 1748 | BERCHTOLD, BRENDA | HRBFA CUST OF ROTH BRENDA BERCHTOLD | 1115 S CLINTON ST | CHARLOTTE | MI | 48813 |
| 1749 | BERCHTOLD, JOHN | HRBFA CUST OF ROTH JOHN BERCHTOLD | 1115 S CLINTON ST | CHARLOTTE | MI | 48813 |
| 1750 | BERCHUCK, ESRA | | 7425 ASHLAND LANE | BIRMINGHAM | AL | 35242 |
| 1751 | BERCOW, JEFFREY | | 590 LAKEVIEW DRIVE | MIAMI BEACH | FL | 33140 |
| 1752 | BERENBERG, BARRY | AND LISA BERENBERG JTWROS | 1315 RICHMOND DR NE | ALBUQUERQUE | NM | 87106 |
| 1753 | BERENS, NICK A | BRANDES ACCT | 9569 RYAN ST | WICHITA | KS | 67205-2155 |
| 1754 | BEREZAN, DAVID R. | PROFESSIONAL CORPORATION | 10770 WINTERBURN RD NW APT 304 | EDMONTON (CAN) | AB | T5S 1T5 |
| 1755 | BEREZAN, MR DAVID | | 10770 WINTERBURN RD NW SUITE 304 | EDMONTON (CAN) | AB | T5S 1T5 |
| 1756 | BEREZAN, MRS JOANNE | | 25 FAWCETT CRES | ST ALBERT (CAN) | AB | T8N 1W3 |
| 1757 | BEREZIN, MARK | | 84 BROOKS ROAD | LONGMEADOW | MA | 01106 |
| 1758 | BERG, BLAKE R | | 1041 N LEAVITT ST UNIT 2 | CHICAGO | IL | 60622 |
| 1759 | BERG, FREDRIC L | SHEENA BERG | PO BOX 1528 | CENTER HARBOUR | NH | 03226 |
| 1760 | BERG, NANCY J | | PO BOX 113 | CASTLE ROCK | CO | 80104 |
| 1761 | BERG, PATRICIA M | FRANK E BERG JT TEN | 2168 RANCH RD | DANDRIDGE | TN | 37725 |
| 1762 | BERG, STUART I | CGM IRA CUSTODIAN BRANDES | W1301 FETTING LANE | COCHRANE | WI | 54622-8200 |
| 1763 | BERGEN CATHOLIC RESTRICTED | SCHOLARSHIP FUND | 1040 ORADELL AVENUE | ORADELL | NJ | 07649 |
| 1764 | BERGER, ALFRED G | ALFRED G BERGER | 1020 ROCKY GLEN DRIVE | BROOKEVILLE | MD | 20833-1935 |
| 1765 | BERGER, BEVERLY A | | 1000 SEAGROVE LN. BH2 | SARASOTA | FL | 34242 |
| 1766 | BERGER, CAROL | MARTIN BERGER JT WROS | 6352 LA SALLE ROAD | DELRAY BEACH | FL | 33484 |
| 1767 | BERGER, JAMES C | AND THERESA M BERGER JTWROS | 4945 S GAYLORD ST | ENGLEWOOD | CO | 80113-7131 |
| 1768 | BERGER, MARGARET F | | 11757 LAKESIDE AVE. N. E. | SEATTLE | WA | 98125 |
| 1769 | BERGER, MARVIN | AMY FALK | 6727 N MINNEHAHA AVENUE | LINCOLNWOOD | IL | 60712 |
| 1770 | BERGER, MAX | INVESTMENT ACCOUNT | 200 EAST 71ST ST APT 6A | NEW YORK | NY | 10021 |
| 1771 | BERGER, ROBERT M | | 1506 SHERIDAN RD | HIGHLAND PARK | IL | 60035 |
| 1772 | BERGER, WILLIAM J | | 634 SEATTLE DRIVE | LEXINGTON | KY | 40503 |
| 1773 | BERGERON, KEVIN G | | 12 PRAY ST. | ROCHESTER | NH | 03868 |
| 1774 | BERGES LIVING TRUST | MILDRED BERGES TTEE BERGES LIVING TRUST U/A DTD 10/18/87 | 1000 CASIANO RD | LOS ANGELES | CA | 90049 |
| 1775 | BERGESEN, JAY M | | 44 STEINER STREET | SAN FRANCISCO | CA | 94117 |
| 1776 | BERGH, CATHERINE M | | 50 CLARK RD | BERNARDSVILLE | NJ | 07924 |
| 1777 | BERGHEL, VICTORIA S | | 4617 CUMMINGS COVE DR | CHATTANOOGA | TN | 37419 |
| 1778 | BERGIA, TRUST OF NANCY J. | NANCY J. BERGIA TTEE UNDER THE DECLARATION OF TRUST OF NANCY J. BERGIA U/T/D 10/24/91 | 3004 W FORSYTHE CT | PEORIA | IL | 61614 |
| 1779 | BERGMAN, STEVEN GARY | FMT CO CUST IRA ROLLOVER | 10932 RICKEY CT | GLEN ALLEN | VA | 23060 |
| 1780 | BERGMANN, DAVID J | LAY HUAY POH | 308 E MICHIGAN ST | SPEARFISH | SD | 57783 |
| 1781 | BERGMANN, DAVID J. & | LAY HUAY POH | 308 E. MICHIGAN STREET | SPEARFISH | SD | 57783 |
| 1782 | BERGMANN, RICHARD J | MARNA L. BERGMANN TTEE BERGMANN FAM REV TR UAD 09/07/2004 SA/EQUITY | 1056 WINNSBORO DRIVE | THE VILLAGES | FL | 32162 |
| 1783 | BERGMANN, THOMAS E | | 52 HILLBURN RD | N BARRINGTON | IL | 60010 |
| 1784 | BERGQUIST, JOHN F | JOHN F BERGQUIST | 3241 MARNA AVE | LONG BEACH | CA | 90808-3249 |
| 1785 | BERGQUIST, JUDITH | JUDITH BERGQUIST | 3241 MARNA AVE | LONG BEACH | CA | 90808-3249 |
| 1786 | BERGREN, LOUIS E | VERA I BERGREN TTEE VERA I BERGREN TRUST 102 U/A DTD 04-25-91 | 538 BETHANY RD | DE KALB | IL | 60115 |
| 1787 | BERGSTROM, DAVID J | M REGINA BERGSTROM JT TOD | 3426 PRAIRIE | BROOKFIELD | IL | 60513 |
| 1788 | BERGSTROM, FIONA | | 113 W NASH ST | SOUTHPORT | NC | 28461 |
| 1789 | BERGSTROM, LARS | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 113 W NASH ST | SOUTHPORT | NC | 28461 |
| 1790 | BERK, JAMES L | JAMES L BERK II TTEE JAMES L BERK FAMILY TRUST U/A 12/27/66 | 9149 JONES CT | BRENTWOOD | TN | 37027 |
| 1791 | BERK, MR JEREMY L | | 8339 SW SHAWMUT DR | BEAVERTON | OR | 97007 |
| 1792 | BERK, WOLFGANG | FMT CO CUST IRA ROLLOVER | 3135 CRESCENT ST APT 2E | ASTORIA | NY | 11106 |
| 1793 | BERKA FAMILY TRUST (BRANDES) | JACK W & KELLY COLE BERKA TTEE U/A DTD 06/11/1997 BERKA FAMILY TRUST | 20000 WELLS DR | WOODLAND HLS | CA | 91364 |
| 1794 | BERKELEY CAPITAL MANAGEMENT | | 1 BUSH STREET 12TH FLOOR | SAN FRANCISCO | CA | 94104 |
| 1795 | BERKMAN, LESLIE A | FMT CO CUST IRA ROLLOVER | 29652 ELLENDALE DR | LAGUNA NIGUEL | CA | 92677 |
| 1796 | BERKOWITZ, HOWARD | C/O BLACKROCK HPB MGMT | 40 EAST 52ND ST. 18TH FLOOR | NEW YORK | NY | 10022-5911 |
| 1797 | BERKOWITZ, JASON D | TOD SCOTT M GIESE SUBJECT TO STA TOD RULES | 10787 BREWER HOUSE ROAD | ROCKVILLE | MD | 20852-3454 |
| 1798 | BERKOWITZ, KAREN | | 514 W. WEBSTER | CHICAGO | IL | 60614 |
| 1799 | BERKOWITZ, MERRY B | | 13201 BOW PL | SANTA ANA | CA | 92705 |
| 1800 | BERKOWITZ, MERRY B | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 13201 BOW PL | SANTA ANA | CA | 92705 |
| 1801 | BERKSHIRE, GERALD L | KATHRYN J BERKSHIRE | 1165 CHATHAM PL | ROCKY RIVER | OH | 44116 |
| 1802 | BERL, JOHN | | 1310 CAMINO CORRALES | SANTA | NM | 87505 |
| 1803 | BERLAMINO, BETTY ELLEN | | 87 JOYCE RD | TENAFLY | NJ | 07670 |
| 1804 | BERLINER, MATTHEW A | RONALD R BERLINER TR UA 08-18-1995 RCB TRUST | 207 QUEENSFERRY RD | CARY | NC | 27511 |
| 1805 | BERLINER, MICHAEL R | CHARLES SCHWAB & CO INC CUST IRA MICHAEL BERLINER MONEY PP | 20 W 86TH ST # 11D | NEW YORK | NY | 10024 |
| 1806 | BERMAN, ERIC A. | CGM IRA BENEFICIARY CUSTODIAN BEN OF RUTH BERMAN | 8800 COUNTRY OAK DRIVE | ODENTON | MD | 21113 |
| 1807 | BERMAN, ERIC A. | CGM IRA BENEFICIARY CUSTODIAN BEN OF RUTH BERMAN | 8800 COUNTRY OAK DRIVE | ODENTON | MD | 21113-2289 |
| 1808 | BERMAN, HOWARD J | | 420 PELHAM RD | ROCHESTER | NY | 14610 |
| 1809 | BERMAN, HOWARD J | | 420 PELHAM RD. | ROCHESTER | NY | 14610 |
| 1810 | BERMAN, JUDITH | 2152 N RACINE | UNIT 2 | CHICAGO | IL | 60614 |
| 1811 | BERMAN, MR WILLIAM | | 50 CLAUDE CHAMPAGNE | MONTREAL (CAN) | QC | H2V 2X1 |
| 1812 | BERNAL, GUILLERMO | | 1315 WES 7TH ST | BROOKLYN | NY | 11204 |
| 1813 | BERNAL, OLGA | CGM IRA CUSTODIAN | 3516 S. CAROLINA ST. | SAN PEDRO | CA | 90731-6830 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 1814 | BERNALDO, TONI L | TONI L BERNALDO | 235 S RENO ST | LOS ANGELES | CA | 90057-1111 |
| 1815 | BERNARD AND BARBRO OSHER 2006 CHARITABLE REM UNITRUST #2 | | 1 FERRY BUILDING SUITE 255 | SAN FRANCISCO | CA | 94111-4243 |
| 1816 | BERNARD DIANE SECKENDORF TR | BERNARD&DIANE SECKENDORF TTES UAD 06/25/1998 | 7351 MARBELLA ECHO DRIVE | DELRAY BEACH | FL | 33446 |
| 1817 | BERNARD E & EDITH B WATERMAN | CHARITABLE FOUNDATION | P.O. BOX 7578 | FT MYERS | FL | 33911 |
| 1818 | BERNARD L BENSON SR TTEE | U/A DTD 01/25/1999 BY BERNARD L BENSON PLEDGED TO ML LENDER | 5832 LINCOLN DR STE 288 | EDINA | MN | 55436-1616 |
| 1819 | BERNARD L. MADOFF INVESTMENT SECURITIES LLC | | 885 THIRD AVENUE | NEW YORK | NY | 10022 |
| 1820 | BERNARD MADOFF LLC | | 45 ROCKEFELLER PLAZA | NEW YORK | NY | 10111 |
| 1821 | BERNARD OSHER 2006 CHARITABLE | REMAINDER UNTRUST #2 | 1 FERRY BUILDING SUITE 255 | SAN FRANCISCO | CA | 94111-4243 |
| 1822 | BERNARD OSHER TRUST U/A DTD 3/8/88 | BERNARD OSHER TRUSTEE DISCRETIONARY ACCOUNT | ONE FERRY BUILDING SUITE 255 | SAN FRANCISCO | CA | 94111-4243 |
| 1823 | BERNARD R KURTZ & RUTH W KURTZ | TTEES FBO KURTZ LIVING TRUST U/A/D 11-08-1988 | 2725 A STREET | LA VERNE | CA | 91750-4305 |
| 1824 | BERNARD RABINOWITZ TTEE | FBO BERNARD RABINOWITZ U/A/D 09-11-2006 | 269 RUE MARSEILLE | DAYTON | OH | 45429-1883 |
| 1825 | BERNARD RILEY FAMILY LIMITED | PARTNERSHIP 09/21/1998 JULI DE YOUNG GP | 13007 N 37TH DRIVE | PHOENIX | AZ | 85029-1150 |
| 1826 | BERNARD SHAPIRO TTEE | FBO BERNARD AND RENA SHAPIRO INTERVIVOS TRUST A/C #1 DTD 10/15/87 | 1666 20TH ST | SANTA MONICA | CA | 90404-3827 |
| 1827 | BERNARD WEINGER GST TRUST | | C/O LAURENCE SPECTOR TRUSTEE 1421 WAVERLY ROAD | HIGHLAND PARK | IL | 60035 |
| 1828 | BERNARD WEINGER GST TRUST | C/O ARLINE SILVERMAN | 9801 COLLINS APARTMENT 5Z | | | |
| 1829 | BERNARD WEINGER GST TRUST | C/O ARLINE SILVERMAN | 9801 COLLINS APARTMENT 5Z | BAL HARBOR | FL | 33154 |
| 1830 | BERNARD WEINGER GST TRUST | C/O LAURENCE SPECTOR TRUSTEE | 1421 WAVERLY ROAD | HIGHLAND PARK | IL | 60035 |
| 1831 | BERNARD, KEVIN | | 12 WINCOVE LN | ROCKLEDGE | FL | 32955 |
| 1832 | BERNARD, SUSAN M | | 12 WINCOVE LN | ROCKLEDGE | FL | 32955 |
| 1833 | BERNARDEZ, GARY C | PREFERRED ADVISOR-DISC | 103 MAPLE BROOK CT | SIMPSONVILLE | SC | 29681 |
| 1834 | BERNARDEZ, GARY C. | PREFERRED ADVISOR-DISC | 103 MAPLE BROOK COURT | SIMPSONVILLE | SC | 29681 |
| 1835 | BERNASKI, MICHELLE J | | 10129 TRAILS END RD | CHANHASSEN | MN | 55317 |
| 1836 | BERNEICE B HERBERS TTEE | BERNEICE B HERBERS 2001 TR | 1227 BRUNSWICK AVE | SOUTH PASADENA | CA | 91030 |
| 1837 | BERNEICE B. HERBERS 2001 TRUST | BERNEICE B. HERBERS TTEE. UDT DTD 8-4-01 FBO BERNEICE B. HERBERS 2001 TRUST | 1227 BRUNSWICK AVE. | SOUTH PASADENA | CA | 91030 |
| 1838 | BERNER CHARITABLE | SCHOLARSHIP FOUNDATION C/O RUBEN R VERNOF | 300 SOUTH WACKER DRIVE SUITE 2850 | CHICAGO | IL | 60606 |
| 1839 | BERNHARD, THOMAS E | KAREN R BERNHARD | 74-35 CALAMUS CIRCLE | ELMHURST | NY | 11373 |
| 1840 | BERNHARDT, GREGORY F | | 6407 RIVERFRONT DR | PALMYRA | NJ | 08065 |
| 1841 | BERNICE G COHEN REVOCABLE TR | BENJAMIN B COHEN TRUSTEE BENJAMIN B COHEN REVOCABLE TR U/A DTD MAY 08 87 | 1600 GREEN BAY RD UNIT 401 | HIGHLAND PARK | IL | 60035 |
| 1842 | BERNICE GOLDBERG DECLARATION | BERNICE GOLDBERG TTEE BERNICE GOLDBERG DECLARATION OF TRUST | 624 NAPLES COURT | GLENVIEW | IL | 60025 |
| 1843 | BERNICE K WATTMAN TTEE | U/A DTD 11/01/2002 BERNICE K WATTMAN TRUST | 15416 AUBRIETA CT | ORLAND PARK | IL | 60462 |
| 1844 | BERNICE M LEMBO TTEE | JOE M LEMBO SURVIVORS'TRUST U/T/A 08/05/88 | 7751 HOSFORD AVENUE | LOS ANGELES | CA | 90045-1144 |
| 1845 | BERNIE H SMITH & | JOYCE M SMITH | 6244 HILLSBORO ROAD | NASHVILLE | TN | 37215-5505 |
| 1846 | BERNS, BOB STEVEN | CGM IRA CUSTODIAN | 25146 EL DORADO MEADOW RD. | HIDDEN HILLS | CA | 91302 |
| 1847 | BERNS, BOB STEVEN | SUSAN ANNE BERNS CO-TTEES BERNS REVOCABLE TRUST 10/28/87 | 25146 EL DORADO MEADOW RD. | HIDDEN HILLS | CA | 91302 |
| 1848 | BERNS, MR MATTHEW H | AND MRS KAREN L BERNS JTWROS | 922 MARION LANE | HIGHLAND PARK | IL | 60035-5128 |
| 1849 | BERNS, MR MATTHEW H | MRS KAREN L BERNS JTWROS | 922 MARION LANE | HIGHLAND PARK | IL | 60035 |
| 1850 | BERNS, SHERRIE | CGM IRA CUSTODIAN C/O BOB BERNS | 25146 EL DORADO MEADOW RD. | HIDDEN HILLS | CA | 91302 |
| 1851 | BERNSTEIN FAMILY INVESTMENTS LP | ATTN NANCY BERNSTEIN | 1055 PAWNEE ROAD | WILMETTE | IL | 60091 |
| 1852 | BERNSTEIN INVESTMENT RESEARCH MGMT | ATTN: MIKE RIHERD | 555 CALIFORNIA STREET #4300 | SAN FRANCISCO | CA | 94104 |
| 1853 | BERNSTEIN, ALLIANCE | ATTN: PETRA TABRY ISS/210/BERNSTEIN | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE MARYLAND | MD | 20850 |
| 1854 | BERNSTEIN, ALLIANCE | ATTN: SHARON CLARKE/ PROXY DEPT 19 DIVERSIFIED VALUE | 1 NORTH LEXINGTON AVENUE 19TH FL | WHITE PLAINS | NY | 10530 |
| 1855 | BERNSTEIN, BARNEY | BARNEY BERNSTEIN | PO BOX 197 | FLOURTOWN | PA | 19031-0197 |
| 1856 | BERNSTEIN, ISS/210/SANFORD | | 1455 RESEARCHBLVD SUITE 400 | ROCKVILLE | MD | 20850 |
| 1857 | BERNSTEIN, ISS/210/SANFORD | INSTITUTIONAL SHAREHOLDER SERVICE | 2099 GAITHER RD. SUITE 501 | ROCKVILLE | MD | 20850 |
| 1858 | BERNSTEIN, ISS/210/SANFORD C | | 1455 RESEARCH BLVD SUITE 400 | ROCKVILLE | MD | 20850 |
| 1859 | BERNSTEIN, ISS/210/SANFORD C. | | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 1860 | BERNSTEIN, M RICHARD | IRA | 24 HIGH WOOD ROAD | BLOOMFIELD | CT | 06002-2114 |
| 1861 | BERNSTEIN, MARC | | 3709 METAIRIE COURT | METAIRIE | LA | 70002 |
| 1862 | BERNSTEIN, MYRON | CGM IRA ROLLOVER CUSTODIAN | 10412 EAST ELMURST DRIVE | SUN LAKES | AZ | 85248-9225 |
| 1863 | BERNSTEIN, ROSE | CGM IRA CUSTODIAN | 6 BAYNARD COURT | PITTSFORD | NY | 14534 |
| 1864 | BERNSTEIN, SANFORD C | A/S M. ERIN SKROBALAK | 1 NORTH LEXINGTON AVENUE PO BOX 10 | WHITE PLAINS | NY | 10601 |
| 1865 | BERRIN FAMILY LIMITED PARTNERSHIP | C/O ROBERT & FRANCYN BERRIN | 6445 SOUTH MITCHELL MANOR CIRCLE | MIAMI | FL | 33156 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 1866 | BERRIN FAMILY LIMITED PARTNERSHIP | C/O ROBERT G BERRIN GENERAL PARTNER | 6445 SOUTH MITCHELL MANOR CIRCLE | MIAMI | FL | 33156 |
| 1867 | BERRY JR, FREDERICK C | CAROLYNE W BERRY TTEES & CAROLYNE W BERRY TR UTD 8/2/91 FBO FREDERICK C | 40 W STATE AV | PHOENIX | AZ | 85021 |
| 1868 | BERRY JR, JAMES T | TRACY W BERRY | 6427 MALCOLM CIR | DALLAS | TX | 75214 |
| 1869 | BERRY, CHANDRA D | CHANDRA D BERRY | 23 E WEAVER RD | HAMPTON | VA | 23666-4005 |
| 1870 | BERRY, LISA DONOVAN | AND BRUCE P BERRY JTWROS | 731 WILDFLOWER CIR | NAPERVILLE | IL | 60540 |
| 1871 | BERRY, LISA DONOVAN | BRUCE P BERRY JTWROS | 731 WILDFLOWER CIR | NAPERVILLE | IL | 60540 |
| 1872 | BERRY, LOUISE S | | 16 MASHENTUCK ROAD | DANIELSON | CT | 06239 |
| 1873 | BERRY, MICHAEL D. | LAURA S BERRY JT TEN | 16514 LEE AVE | ORLAND PARK | IL | 60467 |
| 1874 | BERRY, MICHAEL K | | 6217 GENOA RD | FORT WORTH | TX | 76116-2025 |
| 1875 | BERRY, VICKIE D | VICKIE D BERRY | 479 EICHEN STRASSE | FREDERICKSBURG | TX | 78624-6606 |
| 1876 | BERRY, WALLACE C. | CGM IRA ROLLOVER CUSTODIAN | PO BOX 15637 | PANAMA CITY | FL | 32406-5637 |
| 1877 | BERRYHILL, HULDAH H | | 668 BERRYHILL ROAD | ROXBORO | NC | 27574 |
| 1878 | BERSON, ARNOLD F | WACHOVIA BANK NA C/F ARNOLD F BERSON IRA | 245 PROSPECT AVE APT 3D | HACKENSACK | NJ | 07601 |
| 1879 | BERSON, DAVID J | NINA F BERSON JT WROS | 2217 HILLSBORO AVE | LOS ANGELES | CA | 90034 |
| 1880 | BERT HOFFMAN TRUST U/A/D 1/10/1992 | | 5688 ROSOS PARKWAY | LONG GROVE | IL | 60047 |
| 1881 | BERT, ROBERT G | ROBERT G BERT | 5231 CARRIGAN ROAD | NORTH STREET | MI | 48049-2003 |
| 1882 | BERTAINA, LAWRENCE J | NANCY ROSE JANZEN TTEE U/A DTD 09/18/1989 BY LAWRENCE J BERTAINA | PO BOX 169 | ISSAQUAH | WA | 98027 |
| 1883 | BERTALOT, CHARLES | CGM IRA ROLLOVER CUSTODIAN | 11213 S 3RD ST | JENKS | OK | 74037-3265 |
| 1884 | BERTAUD, LOUISE A | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 28429 N IVY LN | LIBERTYVILLE | IL | 60048 |
| 1885 | BERTCH BRJ/BMH REV TR 6/14/02 | MS MARY H BERTCH | 21906 NE 140TH WAY | WOODINVILLE | WA | 98077-7296 |
| 1886 | BERTCOM HOLDINGS PTE LTD | ATTN: NEVILLE J. BERTALLI BLK 4008 ANG MO KIO AVE 10 | #03-06/10 TECHPLACE 1 SINGAPORE 569625 | | IN | APORE |
| 1887 | BERTI, MARK A | CGM IRA CUSTODIAN | 220 RIVERSIDE BLVD #11J | NEW YORK | NY | 10069-1008 |
| 1888 | BERTNER, JOYCE | JOYCE BERTNER | 35 SILVER SPRINGS ROAD | SHORT HILLS | NJ | 07078-3120 |
| 1889 | BERTORELLI, FLAVIO | | 62 HELENA AVENUE | YONKERS | NY | 10710 |
| 1890 | BERTRAM S KAISER TTEE | THE BERTRAM S KAISER TRUST U/A/D 11/08/91 | 4891 CROSS POINTE DR. | OLDSMAR | FL | 34677-5202 |
| 1891 | BERTRAM, PHILLIP | MANAGER: NORTHERN TRUST | 128 N WHITNEY AVENUE | COOKEVILLE | TN | 38501 |
| 1892 | BERTRAND, STEVEN K | SHARON M BERTRAND JTTEN TOD | 1334 SOMERSET AVE | DEERFIELD | IL | 60015 |
| 1893 | BERYL A BIRNDORF TTEE | U/A DTD 05/05/1999 BERYL A BIRNDORF TRUST | 200 E DELAWARE PL APT 31F | CHICAGO | IL | 60611 |
| 1894 | BESANCON, MICHAEL | MAUREEN BESANCON TTEE U/A/D 06-08-2006 FBO BESANCON FAMILY TRUST | 4329 ENSENADA DR | WOODLAND HILLS | CA | 91364-5406 |
| 1895 | BESS III, ARTHUR G | RAYMOND JAMES & ASSOC INC CSDN IRA R/O | 2705 GEMINI LN | RIVERWOODS | IL | 60015 |
| 1896 | BESS MARY BAGEL TRUST | BESS MARY BAGEL TTEE UA JAN 26 87 BESS MARY BAGEL TRUST | 6532 W PALATINE AVE | CHICAGO | IL | 60631 |
| 1897 | BESS R FISHMAN TRUST | JOEL F SAMMET TTEE BESS R FISHMAN TRUST U/A DTD 12/24/58 | 1225 LINCOLN AVE SO | HIGHLAND PARK | IL | 60035 |
| 1898 | BESS, BARRY R | LESSING GOLD TTEES U/A DTD 5/4/88 REVOC TRUST SEYMOUR REICHLIN | 2000 TOWN CENTER STE 1500 | SOUTHFIELD | MI | 48075 |
| 1899 | BESSEMER INVESTOR SERVICES | A/C # 18J | 100 WOODBRIDGE CENTER DRIVE | WOODBRIDGE | NJ | 07095 |
| 1900 | BESSEMER INVESTORS SERVICES | A/C # 18I | 100 WOODBRIDGE CENTER DRIVE | WOODBRIDGE | NJ | 07095 |
| 1901 | BESSEMER INVESTORS SERVICES | A/C # 18K | 100 WOODBRIDGE CENTER DRIVE | WOODBRIDGE | NJ | 07095 |
| 1902 | BESSEMER TRUST CO | | 100 WOODBRIDGE CENTER DR | WOODBRIDGE | NJ | 07095 |
| 1903 | BESSEMER TRUST CO | A/C 207944 | 100 WOODBRIDGE CENTER DRIVE | WOODBRIDGE | NJ | 07095 |
| 1904 | BESSEMER TRUST CO | A/C RE 8G1173 ATTN CARL SHUTT | 100 WOODBRIDGE CENTER DRIVE | WOODBRIDGE | NJ | 07095 |
| 1905 | BESSEMER TRUST CO | RE 8F0068 #101224-99 | ATTN CARL SCHUTT 100 WOODBRIDGE CENTER DRIVE | WOODBRIDGE | NJ | 07095 |
| 1906 | BESSEMER TRUST CO | RE 8F0068 #101224-99 ATTN CARL SCHUTT | 100 WOODBRIDGE CENTER DRIVE | WOODBRIDGE | NJ | 07095 |
| 1907 | BESSEMER TRUST CO | RE 8F0276 #04-6435ATTN CARL SCHUTT | 100 WOODBRIDGE CENTER DRIVE | WOODBRIDGE | NJ | 07095 |
| 1908 | BESSEMER TRUST CO RE 8F0081 | ATTN CARL SCHUTT | 100 WOODBRIDGE CENTER DRIVE | WOODBRIDGE | NJ | 07095 |
| 1909 | BESSEMER TRUST COMPANY | RE 8F0067 A/C #RD 67490-04 | ATTN CARL SCHUTT 100 WOODBRIDGE CENTER DRIVE | WOODBRIDGE | NJ | 07095 |
| 1910 | BESSEMER TRUST COMPANY | RE 8F0067 A/C #RD 67490-04 ATTN CARL SCHUTT | 100 WOODBRIDGE CENTER DRIVE | WOODBRIDGE | NJ | 07095 |
| 1911 | BESSEMER TRUST COMPANY | RE 8F0848 ATTN CARK SCHUTT | 100 WOODBRIDGE CENTER DRIVE | WOODBRIDGE | NJ | 07095 |
| 1912 | BESSEMER TRUST COMPANY | RE 8F0848 ATTN CARK SCHUTT | 100 WOODBRIDGE CENTER DRIVE | WOODBRIDGE | NJ | 07095 |
| 1913 | BESSLER, ROBERT | MICHELE CANNON | 6203 HAWTHORNE TER NE | TACOMA | WA | 98422 |
| 1914 | BEST III, JACOB H. | LORIE K BEST JT TEN | 15812 LIME GROVE RD | POWAY | CA | 92064 |
| 1915 | BEST, COURTNEY MICHELE | JACOB H. BEST III CUST FOR COURTNEY MICHELE BEST UCAUTMA UNTIL AGE 21 | 15812 LIME GROVE RD | POWAY | CA | 92064 |
| 1916 | BEST, DEBORAH L | FCC AC CUSTODIAN IRA U/A DTD 04/11/86 | 1841 FACULTY DR | WINSTON SALEM | NC | 27106 |
| 1917 | BEST, DONALD S | ROBERT W BAIRD & CO INC TTEE IRA | 7428 WOODBURY CT | FRANKLIN | WI | 53132 |
| 1918 | BEST, JAMES L | PATRICIA H BEST JTWROS | 10790 E GELDING DR | SCOTTSDALE | AZ | 85255 |
| 1919 | BEST, JOHN J | SHARON G BEST JT TEN WROS | 5833 GLEN FLORA DRIVE | GREENDALE | WI | 53129 |
| 1920 | BEST, JONATHAN E | JONATHAN E BEST | 22368 WORCESTER DR | NOVI | MI | 48374-3861 |
| 1921 | BEST, ROBERT KELLOGG | CGM IRA ROLLOVER CUSTODIAN FS-BRANDES ALL-CAP VALUE | 2902 CORONA DRIVE | DAVIS | CA | 95616-0118 |
| 1922 | BETA SIGMA PSI | EDUCATIONAL FOUNDATION % KIRK MEYER | 18034 ELM RD. | HOYLETON | IL | 62803 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 1923 | BETH BIRD TRUST | BETH BIRD TTEE U/A/D 05/23/90 | P O BOX 507 | ELIZABETH | IL | 61028 |
| 1924 | BETH BIRD TTEE | FBO BETH BIRD TRUST U/A/D 05/23/90 | P O BOX 507 | ELIZABETH | IL | 61028-0507 |
| 1925 | BETH C EBACH TTEE | U/A DTD 02/24/95 BY BETH C EBACH | 1755 SAND DOLLAR WAY | VERO BEACH | FL | 32963 |
| 1926 | BETH LEVITAN REVOCABLE TRUST | BETH LEVITAN TTEE BETH LEVITAN REVOCABLE TRUST U/A DTD 07/10/95 | 1212 FIFTH AVE | NEW YORK | NY | 10029 |
| 1927 | BETH M SHIELDS REV TRUST | BETH M SHIELDS TTEE U/A DTD 06/06/2002 BETH M SHIELDS REV TRUST | 9621 HERA CT | FORT WAYNE | IN | 46825 |
| 1928 | BETH M SHIELDS TTEE | U/A DTD 06/06/2002 BETH M SHIELDS REV TRUST | 9621 HERA CT | FORT WAYNE | IN | 46825 |
| 1929 | BETH S MARMON TTEE | U/A DTD 09/11/2007 BETH S MARMON REVOC. TRUST | 13 N 055 ENGEL ROAD | SYCAMORE | IL | 60178 |
| 1930 | BETH STILES TOD | UNIT 5103 | 2820 MCKINNON ST | DALLAS | TX | 75201 |
| 1931 | BETHANCOURT, DON J | TOD BENEFICIARIES ON FILE | 5661 WIDEFIELD DR | TALLAHASSEE | FL | 32309 |
| 1932 | BETLEY, LEONARD J | LEONARD J BETLEY | 860 WILLIAMS COVE DR | INDIANAPOLIS | IN | 46260-5343 |
| 1933 | BETLEY-WATERS, LAURA J | | 6005 W 123RD ST | PALOS HEIGHTS | IL | 60463 |
| 1934 | BETOF, EDWARD H | | 32 POPLAR DRIVE | RICHBORO | PA | 18954 |
| 1935 | BETSEY S. TAVENNER TTEE | FBO BETSEY S.TAVENNER TRUST U/A/D 10-20-1998 | 5601 DUNROBIN DRIVE SUITE 5207 | SARASOTA | FL | 34238-8504 |
| 1936 | BETSY B KITCH TTEE | U/A DTD 12/16/1992 BY BETSY B KITCH | 1232 AUTUMN WIND CT | CENTERVILLE | OH | 45458-6032 |
| 1937 | BETSY B. TRUBY TTEE | BETSY B. TRUBY REV TRUST UAD 9/29/98 *BRANDES US EQUITY* | 5001 CALLE DEL CIELO NE | ALBUQUERQUE | NM | 87111-2913 |
| 1938 | BETSY S. ATKINS D/B/A | FISHKIND LLC | 10 EDGEWATER DR APT 10A | CORAL GABLES | FL | 33133-6966 |
| 1939 | BETTE JOSEPHOWITZ DECOF TRUST | BETTE JOSEPHOWITZ TRUSTEE UAD 03-24-2000 | 277 PRESTON G | BOCA RATON | FL | 33434 |
| 1940 | BETTE LOU SEIDNER TRUST | C/O TIMM RUCINSKI POST OFFICE BOX 279 | DYER | IN | 46311 |
| 1941 | BETTE LOU SEIDNER TRUST | C/O TIMM RUCINSKI | POST OFFICE BOX 279 | DYER | IN | 46311 |
| 1942 | BETTS, CHARLES GLENN | AND CYNTHIA D BETTS JTWROS | 53 PLANTATION CT | LAKE JACKSON | TX | 77566 |
| 1943 | BETTS, MARK DOBSON | | 600 CAMERON STREET | ALEXANDRIA | VA | 22314-2506 |
| 1944 | BETTY A WEBB TRUST | BETTY A WEBB TTEE BETTY A WEBB TRUST DTD 4/07/00 | 220 CHASSE CIRCLE | ST CHARLES | IL | 60174 |
| 1945 | BETTY BEAIRD LIVING TRUST | U/A DTD 4/10/87 BETTY BEAIRD TRUSTEE | 7530 INWOOD DRIVE | HOUSTON | TX | 77063 |
| 1946 | BETTY D BIGELOW TRUST | BETTY D BIGELOW TTEE FBO DATED 9/21/92 | 5100 NORTH MILLER ROAD 7 | SCOTTSDALE | AZ | 85250 |
| 1947 | BETTY G HALBERSTADT TRUST | BETTY G HALBERSTADT TTEE U/A DTD 6/16/99 BETTY G HALBERSTADT TRUST | 315 N LA GRANGE RD APT E301 | LA GRANGE | IL | 60526 |
| 1948 | BETTY J URSPRUNG TTEE | ALVIN H URSPRUNG TTEE U/A DTD 02/28/2001 BY BETTY J URSPRUNG | 15771 W STUKEY BAY LN | HAYWARD | WI | 54843-2592 |
| 1949 | BETTY JO BEAIRD EXEMPT TRUST | | 7530 INWOOD | HOUSTON | TX | 77063-1802 |
| 1950 | BETTY K. ZLATCHIN IRA | DELAWARE CHARTER G&T TTEE FBO | 1342 MASONIC AVE. | SAN FRANCISCO | CA | 94117-4012 |
| 1951 | BETTY L DINSER TRUST | UAD 02/26/90 BETTY L DINSER TTEE BRANDES US LARGE CAP VALUE | 41345 LLEWELLYN | NORTHVILLE | MI | 48167 |
| 1952 | BETTY NOVAK TRUST | RUTH DAUGHERTY TRUSTEE CHARLES E DAUGHERTY TRUST U/A DTD OCT 04 91 | 470 W MAHOGANY CT #502 | PALATINE | IL | 60067 |
| 1953 | BETTY RUTH FRY TTEE | U/A DTD 12/01/93 BY BETTY RUTH FRY | 11784 PEBBLE BEACH DR | GENOA | IL | 60135 |
| 1954 | BETTY W COCKRELL TRUST | BETTY W COCKRELL TTEE BETTY W COCKRELL TRUST U/A DTD 04/01/1987 | 4660 DAWNGATE LN | ROLLING MEADOWS | IL | 60008 |
| 1955 | BETTY, EMO LOUIS COPPOLA | RUTH COPPOLA TTEE EMO LOUIS COPPOLA TRUST U/A DTD 11/27/2001 | 16408TH AVE | SACRAMENTO | CA | 95818 |
| 1956 | BEUBIS, SEYMOUR | CGM IRA ROLLOVER CUSTODIAN | 16314 ARMSTEAD ST | GRANADA HILLS | CA | 91344-3011 |
| 1957 | BEUTE, CHRISTOPHER ETHAN | | 300 CRESTONE AVE | COLORADO SPGS | CO | 80906 |
| 1958 | BEUTTELL COOK, JANICE | JANICE BEUTTELL COOK | 1065 TRINITY DR | MENLO PARK | CA | 94025-6644 |
| 1959 | BEUTTLER, WILLIAM A. | AND KATHLEEN M. BEUTTLERTTEES THE BEUTTLER FAMILY TRUST DTD 9/6/90 MGR-BRANDES | 1878 HILLCREST DRIVE | VENTURA | CA | 93001-2330 |
| 1960 | BEVANS, CYNTHIA K | CGM IRA BENEFICIARY CUSTODIAN BEN OF DANIEL FRUCHTMAN FS/ BRANDES-ALL CAP VALUE | 23972 COLUMBIA CT | VALENCIA | CA | 91355-3304 |
| 1961 | BEVER, JOAN | | 383 E 1500 N | CHESTERTON | IN | 46304 |
| 1962 | BEVERLEY FREEDMAN REV LIVING T | BEVERLEY RUTH FREEDMAN TTEE BEVERLEY FREEDMAN REV LIVING T U/A DTD 03/30/1998 | 277 SYLVAN RD | GLENCOE | IL | 60022 |
| 1963 | BEVERLY ANN PRICE & | HAROLD NEWTON PRICE TTEES U/A/D 12/23/91 FBO BEVERLY ANN PRICE | 403 GREYFRIARS LANE | CARY | NC | 27518-8625 |
| 1964 | BEVERLY F SILETT TTEE | U/A DTD 01/18/2000 BY BEVERLY F SILETT | 950 EUCLID AVE # 201 | MIAMI BEACH | FL | 33139 |
| 1965 | BEVERLY GOLDSTICK TR | UA 08-02-89 BEVERLY GOLDSTICK TRUST | 20 N CLARK ST #2550 | CHICAGO | IL | 60602 |
| 1966 | BEVERLY HAMELITZ TTEE | FBO BEVERLY HAMELITZ | 6015 W 119TH ST #2318 | OVERLAND PARK | KS | 66209-3709 |
| 1967 | BEVERLY MACKINTOSH TTEE | U/A DTD 08/22/89 BY MARY CONIGLIO | 36 PARSONS HILL RD | WENHAM | MA | 01984 |
| 1968 | BEVERLY MACKINTOSH TTEE | U/A DTD 08/22/89 BY MARY CONIGLIO GSTT TE TRUST | 36 PARSONS HILL RD | WENHAM | MA | 01984 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 1969 | BEVERLY S. HILDRETH TRUST | BEVERLY S. HILDRETH TTEE BEVERLY S. HILDRETH TRUST U/A/D 03/17/88 | 3437 N.E. TORCH LAKE DRIVE | CENTRAL LAKE | MI | 49622 |
| 1970 | BEVERLY S. HILDRETH, TTEE | BEVERLY S. HILDRETH TRUST U/A/D 03/17/88 | 3504 LAKEVIEW DRIVE #202 | HAZEL CREST | IL | 60429-2486 |
| 1971 | BEVIS, CHRISTOPHER | PATRICIA B RAINWATER C/F CHRISTOPHER BEVIS UTMA/TX | 2308 SOUTH HEARTH DR #38 | EVERGREEN | CO | 80439 |
| 1972 | BEYMER, ALAN | CLAUDIA SOUTHER BEYMER JT TEN | 686 E DONNA DR | MERCED | CA | 95340 |
| 1973 | BGC 95-1 | MR ALAN L GARNER | 6720 N SCOTTSDALE RD STE 220 | SCOTTSDALE | AZ | 85253-4401 |
| 1974 | BGC INSURANCE TRUST PLG | MR ALAN L GARNER | 6720 N SCOTTSDALE RD STE 220 | SCOTTSDALE | AZ | 85253-4401 |
| 1975 | BGICL NONPENSION US EQUITY | INDEX FUND BARCLAYS GLOBAL INVESTORS | 10850 GOLD CENTER DR STE 300 | RNCHO CORDOVA | CA | 95670 |
| 1976 | BHAGAT, MR BIRJU | AND NIMISHA BHAGAT JTWROS | 330 W DIVERSEY PKWY | CHICAGO | IL | 60657 |
| 1977 | BHAGAVAN, VIJAY A | | UNIT 1N 1857 N DAMEN AVENUE | CHICAGO | IL | 60647 |
| 1978 | BHATE, SATISH | TOD BENEFICIARIES ON FILE | 3521 RIVER BEND RD | BIRMINGHAM | AL | 35243-4833 |
| 1979 | BHATT, KAUSHIK S | SUJATA KAUSHIK BHATT JT | 6228 DENWOOD DR | ROCKFORD | IL | 61114 |
| 1980 | BHATT, PRADIP S | AMERIPRISE TRUST CO ACF IRA | 1457 DELLA DRIVE | HOFFMAN EST | IL | 60169 |
| 1981 | BHOGARAJU, ANANTH S | PURNIMA U BHOGARAJU JTWROS | 26 ROLLING HILLS DRIVE | BARRINGTON | IL | 60010 |
| 1982 | BHOLA, IRIS | IRIS BHOLA | 12311 BOHANNON BLVD | ORLANDO | FL | 32824-6094 |
| 1983 | BI/OR, MR CHENG | MS ZHENG WANG JTWROS | 6191 BARNARD DR | RICHMOND (CAN) | BC | V7C 5P8 |
| 1984 | BIANCALANA, DIANA R | CGM IRA CUSTODIAN | 2953 PARKSIDE AVENUE | CHICAGO | IL | 60634-5321 |
| 1985 | BIANCALANA, FRANK | G&G B-505 | P.O.BOX 393 | WILMETTE | IL | 60091 |
| 1986 | BIANCALANA, JAMES | G&G B-506 | 5435 N NASHVILLE AVENUE | CHICAGO | IL | 60656 |
| 1987 | BIANCALANA, TINA | | 1497 KEYSTONE CT | ELGIN | IL | 60120 |
| 1988 | BIANCALANA, TOM | G&G B-508 | 2468 W ESTES | CHICAGO | IL | 60645 |
| 1989 | BIANCHI, MILTON | MILTON BIANCHI | 290 MAYBURY AVENUE | STATEN ISLAND | NY | 10308-3252 |
| 1990 | BIANCO, MARCIA | MARCIA BIANCO | 1529 HULL ST | WESTCHESTER | IL | 60154-3642 |
| 1991 | BIBEAU, JOY L | TOD | 3207 SHAMROCK ST E APT 8 | TALLAHASSEE | FL | 32309 |
| 1992 | BIBLER, HELEN ELSIE | FMT CO CUST IRA | 1031 MARTINGALE DR | BARTLETT | IL | 60103 |
| 1993 | BICE, LAUREEN | CGM IRA ROLLOVER CUSTODIAN | 853 WESTRIDGE WAY | BREA | CA | 92821-5045 |
| 1994 | BICKENBACH, DOROTHEA | GONZALO CORDOBA JT TEN MGD. BY. NORTHEN TRUST C/O CURRAN | 1000 VENETIAN WAY APT. 1906 | MIAMI | FL | 33139 |
| 1995 | BICKFORD, MICHAEL A | SOUTHWEST SECURITIES INC AS SEP IRA CUSTODIAN | 201 ROBERT S KERR AVE STE 1000 | OKLAHOMA CITY | OK | 73102 |
| 1996 | BICKMAN, ANITA | RICHARD BICKMAN JT TEN | 302 BLACKHEATH RD | LIDO BEACH | NY | 11561 |
| 1997 | BIDWILL, PATRICIA | PREFERRED MGR. DALTON GREINER | 17 MINNETONKA ROAD | SEA RANCH LAKES | FL | 33308 |
| 1998 | BIEBER, MR JAMES E | CGM ROTH IRA CUSTODIAN | 911 STANTON ST | BATAVIA | IL | 60510-3388 |
| 1999 | BIEBER, MRS LINNAE E | CGM ROTH IRA CUSTODIAN | 911 STANTON ST | BATAVIA | IL | 60510-3388 |
| 2000 | BIEDE, TOM C | | 1169 WADE ST | HIGHLAND PARK | IL | 60035 |
| 2001 | BIEDRON, MR THEODORE J | | 404 JACKSON AVE | GLENCOE | IL | 60022 |
| 2002 | BIEGLER, WALTER | CGM IRA CUSTODIAN ATALANTA SOSNOFF-BAL LRG CORE | 218 WOOD SHADOW ST | SAN ANTONIO | TX | 78216-1629 |
| 2003 | BIEHL, ADRIENNE | SEGREGATED ROLLOVER IRA | 3342 41 BRADBURY ROAD | ROSSMOOR | CA | 90720-0000 |
| 2004 | BIEHL, MARLENE T | MARLENE T BIEHL | 21W765 GLEN VALLEY DR | GLEN ELLYN | IL | 60137-7040 |
| 2005 | BIEL, JOHN A | JOHN A BIEL | 9341 S CLAREMONT AVE | CHICAGO | IL | 60620-6219 |
| 2006 | BIEL, JOSEPH A | AND LILLIE BIEL JTWROS | 2256 ROBINHOOD BLVD | SCHERERVILLE | IN | 46375 |
| 2007 | BIEL, JOSEPH A | LILLIE BIEL JTWROS | 2256 ROBINHOOD BLVD | SCHERERVILLE | IN | 46375 |
| 2008 | BIELAT JR, PAUL J | CGM IRA CUSTODIAN | 1220 WILLOWGATE LANE | ST. CHARLES | IL | 60174-4144 |
| 2009 | BIELECKI, SARA R | BRANDES ALL-VALUE | PO BOX 781763 | SAN ANTONIO | TX | 78278-1763 |
| 2010 | BIEMECK, BRUCE J | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 39851 OLD STAGE ROAD | CAVE CREEK | AZ | 85331 |
| 2011 | BIEN, EDWARD M | THE RUTH M BIEN TRUST BARBARA B HENELT & SUSAN M BIEN TTEES | 216 LAKEWAY DRIVE | LEWISVILLE | NC | 27023 |
| 2012 | BIERIG, SAMUEL | | 610 E. CRESCENT DR | VINELAND | NJ | 08360 |
| 2013 | BIERMAN JR, HAROLD | | 109 KAY ST | ITHACA | NY | 14850 |
| 2014 | BIERMAN, LEONARD | PERSHING LLC AS CUSTODIAN | 2806 BROTHERS BLVD | COLLEGE STATION | TX | 77845 |
| 2015 | BIERMAN, NORMAN F | CGM IRA CUSTODIAN | 10660 ETON WAY | VERO BEACH | FL | 32963 |
| 2016 | BIERSCHENK, ERNEST F | | PO BOX 1928 | EDMOND | OK | 73083-1928 |
| 2017 | BIERSCHENK, ERNEST F | ERNEST F BIERSCHENK | PO BOX 1928 | EDMOND | OK | 73083-1928 |
| 2018 | BIERWAGEN, GORDON P | 1ST TRUST & CO TTEE | 1343 ELM CIRCLE | FARGO | ND | 58102 |
| 2019 | BIESCHKE, STEVEN P | CGM IRA ROLLOVER CUSTODIAN BRANDES ALL CAP VALUE | 932 WEST POINT DRIVE | SCHAUMBURG | IL | 60193-4245 |
| 2020 | BIESER JR, ARTHUR LOUIS | CGM IRA ROLLOVER CUSTODIAN BRANDES- US ALL CAP VALUE | 4105 VILLANOVA | HOUSTON | TX | 77005-3526 |
| 2021 | BIGELOW, CHANDLER | AND ELIZABETH BIGELOW JTWROS | 641 BRIAR LN | NORTHFIELD | IL | 60093 |
| 2022 | BIGELOW, MR. BRETT CARTER | | P. O. BOX 40297 | MESA | AZ | 85274 |
| 2023 | BIGELOW, PIERSON W | IRA | 6722 QUAKER NECK RD | CHESTERTOWN | MD | 21620-4917 |
| 2024 | BIGGERS, RAYMOND T | AND JULIE M BIGGERS JTWROS NWQ LARGE VALUE | 15680 EUCLID AVE | BAINBRIDGE | WA | 98110-1146 |
| 2025 | BIGGERS, RAYMOND T | JULIE M BIGGERS JTWROS BRANDES ALL CAP VALUE | 15680 EUCLID AVE | BAINBRIDGE | WA | 98110 |
| 2026 | BIGGI, MR TULLIO | | 17 BOULEVARD ALBERT 1ER | MC 98000 (MCO) | | |
| 2027 | BILEK, AMY L | JAMES E DOHERTY CUST FOR AMY L BILEK UILUTMA | 33 N DEARBORN STE 2450 | CHICAGO | IL | 60602 |
| 2028 | BILES, GEORGE E | FCC AC CUSTODIAN IRA | 1708 BOULDERS DRIVE | LAS CRUCES | NM | 88011 |
| 2029 | BILICKI, JAMES D | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 46474 JONATHAN CIRCLE #203 | SHELBY TWP | MI | 48317 |
| 2030 | BILICKI, JAMES D | PERSHING LLC AS CUSTODIAN ROTH ACCOUNT | 46474 JONATHAN CIRCLE #203 | SHELBY TWP | MI | 48317 |
| 2031 | BILISKO, THOMAS V. | CGM IRA CUSTODIAN | 2086 COLFAX AVE. | BENTON HARBOR | MI | 49022-6844 |
| 2032 | BILL & BEVERLY SCHUSTER, TTEES | SCHUSTER LIVING TRUST U/A/D APRIL 24 2001 FS- BRANDES- ALL CAP VALUE | P O BOX 2368 | OSHKOSH | WI | 54903-2368 |
| 2033 | BILL L ALLEN REVOCABLE TRUST | BILL L & MARY L ALLEN TTEES | 26682 W 109TH ST | OLATHE | KS | 66061-8776 |
| 2034 | BILL L ALLEN REVOCABLE TRUST | BILL L & MARY L ALLEN TTEES BILL L ALLEN REVOCABLE TRUST U/A DTD 06/22/1998 | 26682 W 109TH ST | OLATHE | KS | 66061 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 2035 | BILL WILLIAMS INC | BILL WILLIAMS | 963 S MAIN ST | JAYTON | TX | 79528 |
| 2036 | BILLERBECK, HENRY G. | AND CAROLYN J. BILLERBECK TTEES FBO THE HENRY AND CAROLYN BILLERBECK 1999 FAMILY TRUST | 380 S. ACACIA DRIVE | LEMOORE | CA | 93245-4900 |
| 2037 | BILLERBECK, HENRY G. | CAROLYN J. BILLERBECK TTEES FBO THE HENRY AND CAROLYN BILLERBECK 1999 FAMILY TRUST | 380 S. ACACIA DRIVE | LEMOORE | CA | 93245 |
| 2038 | BILLINGHAM, KATHERINE A | UTA CHARLES SCHWAB & CO INC IRA ROLLOVER DTD 08/18/96 | 300 DOWNING RD | RIVERSIDE | IL | 60546 |
| 2039 | BILLS, EMILY JOAN | TOD BENEFICIARIES ON FILE | 719 LANTERN POST CT | MILFORD | OH | 45150-1428 |
| 2040 | BILLY F RUTROUGH DCSD TTEE | U/A DTD 05/16/1996 BY T RUTROUGH TRUST | PO BOX 1501 | SANTA RSA BCH | FL | 32459-1501 |
| 2041 | BILLY NEALON TENNIS PROGRAM LL | WILLIAM J NEALON III TTEE BILLY NEALON TENNIS PROGRAM LL U/A DTD 01/01/2004 | 28 SOUTH CROSS TRAIL | FAIRPORT | NY | 14450 |
| 2042 | BILTUCCI, MARSHA D | MARSHA D BILTUCCI | 4143 NW 54TH STREET | COCONUT CREEK | FL | 33073-4001 |
| 2043 | BINANDO, JOSEPH F | DONNA J BINANDO | 4330 CURTIS RD | LEONARD | MI | 48367 |
| 2044 | BINDI, RICHARD M | AND HEIDI D BINDI JTWROS | 40 CEDAR POINTE LOOP APT. 711 | SAN RAMON | CA | 94583-4150 |
| 2045 | BING, SHIRLEY M | | 17714 DOVE TREE LN | SPRING | TX | 77379 |
| 2046 | BINGAMAN, LOIS E | | 13215 THOMAS CREEK | RENO | NV | 89511 |
| 2047 | BINGHAM, BRUCE D | | 8785 E BEAR PL | TUCSON | AZ | 85749 |
| 2048 | BINGHAM, VIRGINIA S | VIRGINIA S BINGHAM | 104 BLOOMINGTON ST | GREENCASTLE | IN | 46135-1731 |
| 2049 | BINNEY, DAVID T | DAVID T BINNEY | PO BOX 239 | STAUNTON | IL | 62088-0239 |
| 2050 | BINNS, CRAIG ANDREW | | 712 S KENILWORTH | OAK PARK | IL | 60304 |
| 2051 | BINNS, HELEN JANE | | 712 S KENILWORTH | OAK PARK | IL | 60304 |
| 2052 | BINNS, HELEN JANE | UTA CHARLES SCHWAB & CO INC IRA ROLLOVER DTD 03/04/94 | 712 S KENILWORTH | OAK PARK | IL | 60304 |
| 2053 | BINNS, MARY ANN | MARY ANN BINNS | 1429 BRADLEY LA | WARMINSTER | PA | 18974-3609 |
| 2054 | BINZ, EVELYN | FCC AC CUSTODIAN IRA | 2438 POMONA LANE | WILMETTE | IL | 60091 |
| 2055 | BIRCH JR, RICHARD M | PAMELA O BIRCH TEN ENT | 2317 MARIANNA BEALLSVILLE RD | MARIANNA | PA | 15345 |
| 2056 | BIRD JR., F. M. | | 110 MONTGOMERY FERRY DRIVE NE | ATLANTA | GA | 30309 |
| 2057 | BIRD SR., GEORGE A. | | 31 MUSCOGEE AVE. #14 | ATLANTA | GA | 30305-3577 |
| 2058 | BIRD, ALAN W | CGM IRA ROLLOVER CUSTODIAN | P O BOX 507 | ELIZABETH | IL | 61028 |
| 2059 | BIRD, CHARLES C | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 2651 HURD AVENUE | EVANSTON | IL | 60201 |
| 2060 | BIRDIE R GRAY FOR JANE J BROWNE | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 2061 | BIRDIE R GRAY FOR JANE J BROWNE | VICTORIA BROWNE ROGERS | | | | |
| 2062 | BIRDSALL, WILLIAM B | | P.O. BOX 213 | GREEN VILLAGE | NJ | 07935 |
| 2063 | BIRENBAUM, DAVID E | PERSHING LLC AS CUSTODIAN DTD 03/14/03 | 2105 R STREET NW | WASHINGTON | DC | 20008 |
| 2064 | BIRENBAUM, HARRIET | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 12 BUTTERCUP LANE | HOPEWELL JCT | NY | 12533 |
| 2065 | BIRGIT DECLERCK TTEE | U/A DTD 04/29/1996 BIRGIT DECLERCK LIVING TRUST | 830 HIGHWOOD DR | BLOOMFIELD | MI | 48304 |
| 2066 | BIRKS, DONNA S | CGM IRA ROLLOVER CUSTODIAN BRANDES ALL CAP VALUE | PO BOX 1741 | RANCHO SANTA FE | CA | 92067-1741 |
| 2067 | BIRMINGHAM RADIOLOGICAL GROUP | U/A 06/30/1977 | 2619 CREST RD | BIRMINGHAM | AL | 35223 |
| 2068 | BIRMINGHAM, JOHN | A G EDWARDS & SONS C/F IRA | 5601 N NORTHERN HILLS DR | TUCSON | AZ | 85704 |
| 2069 | BIRNBAUM, CHRISTINE | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 144-2 ROUNDTOP ROAD | BERNARDSVILLE | NJ | 07924 |
| 2070 | BIRNBAUM, JANE | CGM IRA CUSTODIAN | 3 ALEWIVES ROAD | NORWALK | CT | 06850-2201 |
| 2071 | BIRNBERG, MR HERMAN J | | 36 MISSISSIPPI RIVER BLVD N | SAINT PAUL | MN | 55104 |
| 2072 | BIRNDORF, CECILE L. | | 200 E DELAWARE PL APT 31F | CHICAGO | IL | 60611 |
| 2073 | BIRNEY, CHARLES S. | AND ALICE L. BIRNEY JTWROS | 7504 BYBROOK LANE | CHEVY CHASE | MD | 20815-3159 |
| 2074 | BIRNEY, CHARLES S. | AND ALICE L. BIRNEY JTWROS EXPRESS CREDITLINE | 7504 BYBROOK LANE | CHEVY CHASE | MD | 20815-3159 |
| 2075 | BIRNIE, WILLIAM H | IRA | 132 TOPAZ AVE | BALBOA ISLAND | CA | 92662-1025 |
| 2076 | BIRSINGER, MORAND J | CGM IRA CUSTODIAN | 2390 BRIARLEIGH WAY | DUNWOODY | GA | 30338-7004 |
| 2077 | BISAGNA, CRAIG | BEAR STEARNS SEC CORP CUST IRA R/O | 273 PEMBURN DR | FAIRFIELD | CT | 06824 |
| 2078 | BISBEE, MARLENE A | | 600 W RUSSELL APT 307 | BARRINGTON | IL | 60010 |
| 2079 | BISH SR, GEARY A | | 16064 BEECHNUT DR | BRANDYWINE | MD | 20613-4101 |
| 2080 | BISHKO, ADRIENNE C | | 5239 SEATON DR | ATLANTA | GA | 30338-4534 |
| 2081 | BISHOP JR, MR THOMAS B | | 518 BARRACKS ROAD FARM | CHARLOTTESVILLE | VA | 22901 |
| 2082 | BISHOP, DONALD E | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 1227 OLIVE LN | LA CANADA | CA | 91011 |
| 2083 | BISHOP, HILARY | | 525 GREENLEAF AVE | GLENCOE | IL | 60022 |
| 2084 | BISHOP, MARGARET R | VINCENT N BAXTER SR TTEE U/A/D 08-23-1978 FBO GRB EXEMPT TRUST | PO BOX 125 | LOS GATOS | CA | 95031-0125 |
| 2085 | BISHOP, MARY ALICE | CGM IRA ROLLOVER CUSTODIAN | 2290 S. ELLSWORTH STREET | ALLENTOWN | PA | 18103-5914 |
| 2086 | BISHOP, SUSANNE M. | CGM SIMPLE IRA CUSTODIAN U/P/O BISHOP ASSOCIATES INC. | 1209 FOX GLEN DRIVE | ST CHARLES | IL | 60174-8843 |
| 2087 | BISKER, CHARLES D | CHARLES D BISKER | 3121 GREENWOOD RD | AMES | IA | 50014-4505 |
| 2088 | BISSENER, CHRISTOPHER JOHN | CHRISTOPHER JOHN BISSENER | 1201 BUTTERMILK ROAD | LARKSPUR | CO | 80118-8213 |
| 2089 | BISSING, JORG PETER | CHARLES SCHWAB & CO INC CUST SEP-IRA | 124 REMINGTON RD | RIDGEFIELD | CT | 06877 |
| 2090 | BISSING, KURT H | CHARLES SCHWAB & CO INC CUST IRA SEP | 121 FLAT ROCK DR | RIDGEFIELD | CT | 06877 |
| 2091 | BISSING, KURT H | KURT H BISSING | 121 FLAT ROCK DR | RIDGEFIELD | CT | 06877-5311 |
| 2092 | BISSING, KURT H. | AND MONIKA B. BISSING | 121 FLATROCK DRIVE | RIDGEFIELD | CT | 06877-6109 |
| 2093 | BISSING, KURT H. | MONIKA B. BISSING | 121 FLATROCK DRIVE | RIDGEFIELD | CT | 06877 |
| 2094 | BISSINGER JR, PAUL A. | CGM IRA ROLLOVER CUSTODIAN | 3477 PACIFIC AVENUE | SAN FRANCISCO | CA | 94118 |
| 2095 | BISSINGER, JR., PAUL A. | KATHLEEN B. BISSINGER P & K BISSINGER REV TRUST | 3477 PACIFIC AVENUE | SAN FRANCISCO | CA | 94118 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 2096 | BISSINGER, JR., PAUL A. | KATHLEEN B. BISSINGER P & K BISSINGER REV TRUST | 3477 PACIFIC AVENUE | SAN FRANCISCO | CA | 94118-2029 |
| 2097 | BISSINGER, KATHLEEN B | CGM IRA CUSTODIAN | 3477 PACIFIC AVENUE | SAN FRANCISCO | CA | 94118 |
| 2098 | BITONTE, ROBERT | ROBERT BITONTE | 34102 BLUE LANTERN | DANA POINT | CA | 92629-2503 |
| 2099 | BIXBY, BRIAN D | EDWARD D JONES & CO CUSTODIAN | 41 SOHIER STREET | COHASSET | MA | 02025 |
| 2100 | BJERRE, M SUSAN | MADS B BJERRE MM613 MADS BJERRE TRACEABLE ACCOUNT | 159 S BEACHWOOD DRIVE | LOS ANGELES | CA | 90004 |
| 2101 | BJORGUM, ARLYN E | CGM IRA CUSTODIAN | 4051 ALPINE AVE | VADNAIS HEIGHTS | MN | 55127-7165 |
| 2102 | BJORK, WILLIAM K | | 3248 N SHEFFIELD AVENUE #4 | CHICAGO | IL | 60657 |
| 2103 | BJORN & MICHELE LIENCRES TTEES | THE BJORN & MICHELE LIENCRES CRT U/A/D 12-15-2000 (PARAMETRIC S&P 500) | P.O. BOX 3839 | PARK CITY | UT | 84060-3839 |
| 2104 | BKC JOHNSON, L.L.C | | 2637 NORTHWEST 56TH ST | OKLAHOMA CITY | OK | 73112-7142 |
| 2105 | BLAAUBOER, HENRY F | HENRY F BLAAUBOER | 20 BRAINTREE ST | ALBANY | NY | 12205-3202 |
| 2106 | BLACHARSKI, JOSEPH FLORENCE | TRUST B FLORENCE BLACHARSKI TTEE UA DTD 04/09/80 | PO BOX 2500 | TEMECULA | CA | 92593 |
| 2107 | BLACK DIAMOND ARBITRAGE OFFSHORE LTD. | C/O CARLSON CAPITAL L.P. ATTN: LEGAL DEPARTMENT | 2100 MCKINNEY AVENUE SUITE 1800 | DALLAS | TX | 75201 |
| 2108 | BLACK DIAMOND OFFSHORE LTD. | C/O CARLSON CAPITAL L.P. ATTN: LEGAL DEPARTMENT | 2100 MCKINNEY AVENUE SUITE 1800 | DALLAS | TX | 75201 |
| 2109 | BLACK DIAMOND OFFSHORE LTD. | PO BOX 852 UBS HOUSE GEORGE TOWN | GRAND CAYMAN BWI | CAYMAN ISLANDS | | |
| 2110 | BLACK REVOCABLE FAMILY TRUST | UA 3 11 1998 JOHN R OR DOROTHY BLACK TR | 445 GEORGINA AVE | SANTA MONICA | CA | 90402 |
| 2111 | BLACK ROCK CAPITAL MGMT | A/C CITY OF PHILADELPHIA #K71P | 1600 MARKET 27TH FL | PHILADELPHIA | PA | 19103 |
| 2112 | BLACK ROCK CAPITAL MGMT | A/C CITY OF PHILADELPHIA #K71P | 1600 MARKET 27TH FL | PHILADELPHIA | PA | 19103 |
| 2113 | BLACK, CAMERON A | NICOLE SUELES BLACK JT TEN | 8525 E SAN JACINTO DR | SCOTTSDALE | AZ | 85258 |
| 2114 | BLACK, CLAIRE | TIMOTHY ANDREW BLACK CUST CLAIRE BLACK UTMA CA | 1960 SAN REMO DR | LAGUNA BEACH | CA | 92651 |
| 2115 | BLACK, D ROBERT | AND BARBARA L BLACK JTWROS | 620 DESTACADA AVE | CORAL GABLES | FL | 33156 |
| 2116 | BLACK, DANIEL BRENNAN | TIMOTHY ANDREW BLACK CUST DANIEL BRENNAN BLACK UTMA CA | 1960 SAN REMO DR | LAGUNA BEACH | CA | 92651 |
| 2117 | BLACK, ELMER D | CGM IRA ROLLOVER CUSTODIAN | 434 HILLSBOROUGH RD | TIMBERLAKE | NC | 27583-8919 |
| 2118 | BLACK, J FERN | A G EDWARDS & SONS C/FSEP-IRA | 4757 E PINEWOOD PLACE | CENTENNIAL | CO | 80121 |
| 2119 | BLACK, JOHN R | JOHN R BLACK | 333 W NORTH AVE 306 | CHICAGO | IL | 60610 |
| 2120 | BLACK, JOHN R | TD AMERITRADE CLEARING CUSTODIAN IRA | 445 GEORGINA AVE | SANTA MONICA | CA | 90402 |
| 2121 | BLACK, KEITH H. | CHARLES SCHWAB & CO. INC. CUST. ROTH CONVERSION IRA | 813 WAUCONDA ROAD | WAUCONDA | IL | 60084 |
| 2122 | BLACK, MARTHA GREEN | CGM SPOUSAL IRA CUSTODIAN CORE PM | 8101 MISSION ROAD APT #308 | PRAIRIE VILLAGE | KS | 66208-5247 |
| 2123 | BLACK, MARTHA GREEN | CGM SPOUSAL IRA CUSTODIAN GROUP 7 | 8101 MISSION ROAD APT #308 | PRAIRIE VILLAGE | KS | 66208-5247 |
| 2124 | BLACK, MICKEY L | | 704 OLIVIA STREET | GREENWOOD | MS | 38930-2500 |
| 2125 | BLACK, MS PAMELA A | | 2441 NE 46TH ST | LGHTHSE PT | FL | 33064 |
| 2126 | BLACK, R. TW FOR JOYCE FRANKE | FIRST-CITIZENS BANK & TRUST COMPANY C/O MAUREEN G. TOMSHACK | 4300 SIX FORKS ROAD | RALEIGH | NC | 27609 |
| 2127 | BLACK, ROBERT S | CGM SEP IRA CUSTODIAN U/P/O ACQUISITION RESEARCH | 464 COLONIAL DR | BEAVERCREEK | OH | 45434-5808 |
| 2128 | BLACKBURN TRUST | | 1295 LITTLE HARBOR LANE | VERO BEACH | FL | 32963 |
| 2129 | BLACKBURN, ELMER E. | LOIS L. BLACKBURN CO-TTEES THE BLACKBURN FAMILY TRUST UA DTD 02/20/90 | 73470 DESERT GREENS DR. N | PALM DESERT | CA | 92260 |
| 2130 | BLACKHURST, JUDITH S. | CGM IRA CUSTODIAN | 411 ROSEBURY COURT | MAYFIELD HTS | OH | 44124-3621 |
| 2131 | BLACKLOCK, JERRY BOB | HELEN Y BLACKLOCK | 6105 ANNAPOLIS | HOUSTON | TX | 77005 |
| 2132 | BLACKMAN NON-QUALIFIED | HAROLD M ROTHSTEIN TTEE BLACKMAN NON-QUALIFIED DEFERRED COMPENSATION PLAN | 3 RUSTIC GATE LANE | DIX HILLS | NY | 11746 |
| 2133 | BLACKPORT CAPITAL FUND LTD | | 280 PARK AVENUE | NEW YORK | NY | 10017-1216 |
| 2134 | BLACKROCK | (MERRILL LYNCH) | GERALD RICHARD 800 SCUDDERS MILL ROAD | PLAINSBORO | NJ | 08536 |
| 2135 | BLACKROCK | (MERRILL LYNCH) | LEANNE SCHUESSLER 800 SCUDDERS MILL RD | PLAINSBORO | NJ | 08536 |
| 2136 | BLACKROCK | (MERRILL LYNCH) | PETER HUSSIE 800 SCUDDERS MILL ROAD | PLAINSBORO | NJ | 08536 |
| 2137 | BLACKROCK | A/C RICHARD D VAN LUNEN FNDTN #HP1494 C/O TIME MOVING AND STORAGE | 225 LONG AVE | HILLSIDE | NJ | 07205-2354 |
| 2138 | BLACKROCK | A/C RICHARD D VAN LUNEN FNDTN #HP1494 C/O TIME MOVING AND STORAGE | 225 LONG AVE | HILLSIDE | NJ | 07205 |
| 2139 | BLACKROCK ADVISORS, LLC | | 100 BELLEVUE PARKWAY | WILMINGTON | DE | 19809 |
| 2140 | BLACKROCK ASSET | A/C BLACKROCK ASSET ALOCATION A/C 340110182511 | 100 BELLVUE PKWY | WILMINGTON | DE | 19809-3700 |
| 2141 | BLACKROCK ASSET | A/C BLACKROCK ASSET ALOCATION A/C 340110182511 | 100 BELLVUE PKWY | WILMINGTON | DE | 19809 |
| 2142 | BLACKROCK FUNDS | | 100 BELLEVUE PARKWAY | WILMINGTON | DE | 19809 |
| 2143 | BLACKROCK INC | A/C BR_MCVE A/C 340110181735 | 100 BELLVUE PKWY | WILMINGTON | DE | 19809 |
| 2144 | BLACKROCK INC | A/C BR_MCVE A/C 340110181735 | 100 BELLVUE PKWY | WILMINGTON | DE | 19809-3716 |
| 2145 | BLACKROCK INDEX FUNDS, INC. | | 100 BELLEVUE PARKWAY | WILMINGTON | DE | 19809 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 2146 | BLACKROCK INVESTMENT MANAGEMENT, LLC | | 40 EAST 52ND STREET | NEW YORK | NY | 10022 |
| 2147 | BLACKROCK S&P 500 INDEX FUND | | 100 BELLEVUE PARKWAY | WILMINGTON | DE | 19809 |
| 2148 | BLACKROCK S&P 500 PROTECTED EQUITY FUND, INC C/O BLACKROCK INVESTMENT MANAGEMENT, LLC | | 800 SCUDDERS MILL ROAD | PLAINSBORO | NJ | 08536 |
| 2149 | BLACKROCK VARIABLE SERIES FUNDS INC | | 100 BELLEVUE PARKWAY | WILMINGTON | DE | 19809 |
| 2150 | BLACKSHEAR, JAYNE L | JAYNE BLACKSHEAR | 8501 PEGGY DR | LOUISVILLE | KY | 40219-4409 |
| 2151 | BLACKWELL, LAWRENCE | | 1041 BOB SLACK DR | GREENSBORO | GA | 30642 |
| 2152 | BLACKWELL, SEAN THOMAS | SEAN THOMAS BLACKWELL | 6822 KELLY DRIVE | NORRISTOWN | PA | 19401-6240 |
| 2153 | BLACKWOOD, DAVID H | FCC AC CUSTODIAN IRA R-O | 121 BRAELANDS DR | CARY | NC | 27518 |
| 2154 | BLAICH, MARY DIBIASE | UTA CHARLES SCHWAB & CO INC IRA CONTRIBUTORY DTD 07/23/97 | 122 MADA AVENUE | STATEN ISLAND | NY | 10310 |
| 2155 | BLAIN, MICHAEL A | MICHAEL A BLAIN | 8342 STAFFORD LANE | INDIANAPOLIS | IN | 46260-2854 |
| 2156 | BLAINE K MABIE TR UA 2-10-03 | MR WILLIAM R CARNEY II | 2233 N BURLING ST | CHICAGO | IL | 60614-3711 |
| 2157 | BLAIR, LAURESTON E | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 150 KIMBALL RD | CARLISLE | MA | 01741 |
| 2158 | BLAIR, PHILIP T | EDWARD D JONES & CO CUSTODIAN | 701 MERRYTURN RD | MADISON | WI | 53714 |
| 2159 | BLAIR, WM | DELAWARE CHARTER GNTEE TR CO WM BLAIR DEF PFT SHG PLAN FBO C FIRM CONTRIBUTION ACCOUNT | 754 STONEGATE DR | HIGHLAND PARK | IL | 60035 |
| 2160 | BLAKE, DOLORES P | | 110 SPRUCE DR | EAST HARTFORD | CT | 06118 |
| 2161 | BLAKE, DOROTHY A | DOROTHY A BLAKE | 212 E SURFSIDE DR | PORT HUENEME | CA | 93041-3365 |
| 2162 | BLAKE, JOAN M | | 42 W 652 CAMPTON HILLS RD | ELBURN | IL | 60119 |
| 2163 | BLAKE, KRISTIANA CLARK | KATHLEEN A BLAKE CUST KRISTIANA CLARK BLAKE UTMA IL | 1420 S. PLYMOUTH CT. | CHICAGO | IL | 60605 |
| 2164 | BLAKE, MARISSA A | KATHLEEN A BLAKE CUST MARISSA A BLAKE UTMA IL | 1420 S PLYMOUTH CT | CHICAGO | IL | 60605 |
| 2165 | BLAKE, PHILIP E | KATHERINE D BLAKE JT TEN | 7561 RED FOX TRL | MADISON | WI | 53717 |
| 2166 | BLAKE, RICHARD A | RICHARD A BLAKE | 400 QUEENS COURT | SIOUX CITY | IA | 51104-1158 |
| 2167 | BLAKE, RONALD E | CGM IRA ROLLOVER CUSTODIAN | 7556 WILLOW CIR | MOBILE | AL | 36695-4488 |
| 2168 | BLANC, AGNES | AND DANIEL BLANC JTWROS | 9115 FOX MEADOW LN | POTOMAC | MD | 20854-4617 |
| 2169 | BLANCHARD, ROBERT R | | 16 DARTFORD CT | CHAPEL HILL | NC | 27517 |
| 2170 | BLANCO DEVELOPMENT LTD | | 8918 TESORO DRIVE SUITE 116 | SAN ANTONIO | TX | 78217 |
| 2171 | BLANDFORD, STEVEN J | | 408 WALLACE AVE | SAINT MATTHEWS | KY | 40207 |
| 2172 | BLANDINO, MICHAEL R | AND CAROLE V BLANDINO JTWROS | 5 SMITH DRIVE | FAIRBORN | OH | 45324-3424 |
| 2173 | BLANDINO, MICHAEL R | CAROLE V BLANDINO JTWROS | 5 SMITH DRIVE | FAIRBORN | OH | 45324 |
| 2174 | BLANDO, MAUREEN ANGELA | | 346 PAUL AVENUE | MOUNTAIN VIEW | CA | 94041 |
| 2175 | BLANKENBAKER NOYES, SUSAN | SUSAN BLANKENBAKER NOYES | BOX 51 | WILMETTE | IL | 60091-0051 |
| 2176 | BLANKENSHIP, CAROLYN | JOHN G BLANKENSHIP JT TEN | 98 SUNNYSIDE AVENUE | PLEASANTVILLE | NY | 10570 |
| 2177 | BLANKENSHIP, SALLY A | AND TOM R BLANKENSHIP JTWROS | 400 KIMRA COVE | GEORGETOWN | TX | 78628-4658 |
| 2178 | BLASKO, MR GEORGE | | 123 EDWARDS ROAD | CLIFTON | NJ | 07013-4003 |
| 2179 | BLATNIK, THOMAS J. | CGM IRA CUSTODIAN | 9943 S. HOMAGE AVENUE | WHITTIER | CA | 90604 |
| 2180 | BLATT CHILDRENS EDUCATION TRUS | TAMARA R FUNK TRUSTEE OF THE 0275 BLATT CHILDRENS EDUCATION TRUS T DTD. 1/17/95 | 540 N ROSSMORE AVE APT 401 | LOS ANGELES | CA | 90004 |
| 2181 | BLATT, GERALD ALLAN | SUSAN RUTH BLATT JT TEN | 1520 SAN VICENTE BLVD | SANTA MONICA | CA | 90402 |
| 2182 | BLAU, ANDREA | JOLANA BLAU FAMILY TRUST ATT SCOTT KRAWITZ | 31 WEST 21ST STREET - 8TH FL | NEW YORK | NY | 10010 |
| 2183 | BLAUGRUND, CLIFFORD & NANCY D | TTEES U/A DTD 02/12/1998 BY CLIFFORD & NANCY BLAUGRUND | 7513 LA MADERA RD NE | ALBUQUERQUE | NM | 87109 |
| 2184 | BLAUL, LINDA P | A G EDWARDS & SONS C/F IRA | 5711 ASPEN COURT | CRYSTAL LAKE | IL | 60014 |
| 2185 | BLEDSOE, MARGARET R | CGM IRA CUSTODIAN MGD BY BRANDES | 3036 CARDINAL LAKE CIR | DULUTH | GA | 30096-3985 |
| 2186 | BLEE, ROBERT | MKT: GABELLI GAMCO | PO BOX HM115 HAMILTON HMAX | BERMUDA (BMU) | | |
| 2187 | BLEHA, PETR | | BRATISLAVA 81101 MIKULASSKA 1 | SLOVAKIA (SVK) | | |
| 2188 | BLEICHROEDER | FOR STARVIEW MERGER ARBITRAGE | 1345 AVENUE OF THE AMERICAS | NEW YORK | NY | 10105 |
| 2189 | BLEISNICK, MICHAEL J | PAULA S BLEISNICK TEN/COM | 49 BALCORT DR | PRINCETON | NJ | 08540 |
| 2190 | BLEND, CHARLES R | CHARLES R BLEND | 539 CURRITUCK DR | CHESAPEAKE | VA | 23322-7920 |
| 2191 | BLEND, MR ROBERT R | THOMAS R BLEND TTEES FBO BLEND DECEDENT'S TRUST UAD 12/2/99 | 7900 N LA CANADA #2121 | TUCSON | AZ | 85704-2079 |
| 2192 | BLEND, THOMAS R | BRENDA R BLEND | 409 S BRUNS AVE | PLYMOUTH | WI | 53073 |
| 2193 | BLESI-KAPLAN, DENISE | CGM IRA CUSTODIAN | 330 STONYTOWN ROAD | MANHASSET | NY | 11030 |
| 2194 | BLESSED SACRAMENT CHURCH | | 600 OBLATE DRIVE | SAN ANTONIO | TX | 78216 |
| 2195 | BLEY, PAUL N | | 3350 SLEEPY HOLLOW ROAD | FALLS CHURCH | VA | 22044 |
| 2196 | BLEY, ROGER F | A G EDWARDS & SONS C/F IRA | 1224 GRUMLING RD. EAST | HODGES | SC | 29653 |
| 2197 | BLISS, DAVID M | VIVIAN F BLISS | 111 GRAND PALM WAY | PALM BEACH | FL | 33418 |
| 2198 | BLISS, MRS MARGUERITE | CGM IRA CUSTODIAN | 7515 WESTMORELAND | CLAYTON | MO | 63105 |
| 2199 | BLISS, MRS MARGUERITE | CGM IRA CUSTODIAN BRANDES US VALUE EQUITY | 7515 WESTMORELAND | CLAYTON | MO | 63105-3804 |
| 2200 | BLITT, CASEY D | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | PO BOX 32548 | TUSCON | AZ | 85751 |
| 2201 | BLITZ, MICHAEL | MICHAEL BLITZ | 820 KINGSBRIDGE WAY | BUFFALO GROVE | IL | 60089-1030 |
| 2202 | BLOCK, ALAN F | FMT CO CUST SEPP IRA | 802 WILMOT RD | DEERFIELD | IL | 60015 |
| 2203 | BLOCK, DAVID A | ELLEN BLOCKFIT TEN/WROS | 2828 NORTHAMPTON ST NW | WASHINGTON | DC | 20015-1110 |
| 2204 | BLOCK, GLORIA S | THEODORE W BLOCK | 801 S CHESTER RD APT 507 | SWARTHMORE | PA | 19081 |
| 2205 | BLOCK, JENNER & | IND RET INCOME PLAN NO. 020 U/A 01/23/1983 | 179 E LAKE SHORE DR # 9W | CHICAGO | IL | 60611 |
| 2206 | BLOCK, MARIAN E | MARIAN E BLOCK | PO BOX 36520 | LOUISVILLE | KY | 40233-6520 |
| 2207 | BLOCK, MARTY | | 12882 E WETHERSFIELD RD | SCOTTSDALE | AZ | 85259 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 2208 | BLOCK, MR JAMES D | | 1115 W TUSCOLA ST | FRANKENMUTH | MI | 48734 |
| 2209 | BLODGETT, RONN W | RONN W BLODGETT | 4300 PINE TREE LANE | LANSING | MI | 48911-1157 |
| 2210 | BLOEDEL, CAROL JANE | CGM IRA CUSTODIAN | 1515 ARLINGTON STREET | MARSHFIELD | WI | 54449-3407 |
| 2211 | BLOG, GARY S | FCC AC CUSTODIAN IRA | 25 PERU ST | EDISON | NJ | 08820 |
| 2212 | BLOMBERG, ELLEN L | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | APT #5 1525 THORNFIELD LANE | ROSELLE | IL | 60172 |
| 2213 | BLOOM, ALAN S | ACCOUNT 2 | 13332 MILLBANK DR | PLAINFIELD | IL | 60585 |
| 2214 | BLOOM, LENNARD A | LENNARD A BLOOM | 3607 W YOUNG ST | MCHENRY | IL | 60050-5665 |
| 2215 | BLOOM, MR JEFFREY I | | 6170 EDSALL ROAD APT #35 | ALEXANDRIA | VA | 22304-5875 |
| 2216 | BLOOM, SCOTT M | CGM IRA CUSTODIAN | 135 E 54TH ST APT 5L | NEW YORK | NY | 10022-4565 |
| 2217 | BLOOM, STEVEN P | BRANDES MANAGED | 146 UMPAWAUG ROAD | WEST REDDING | CT | 06896-2816 |
| 2218 | BLOOM, TRACI | | 28 FIRST ST | QUINCY | MA | 02169 |
| 2219 | BLOOMBERG, VIVIAN R | | 3735 MONTUSO PL | ENCINO | CA | 91436 |
| 2220 | BLOOMFIELD, NANCY L. | | MT. ELIZA VIC 3930 12 MCCUTCHEON CLOSE | AUSTRALIA (AUS) | | |
| 2221 | BLOOMINGDALE FIRE PROTECTION | DISTRICT #1 PENSION FUND STAR/NORTHERN TRUST VALUE INVESTORS | 179 S. BLOOMINGDALE RD | BLOOMINGDALE | IL | 60108 |
| 2222 | BLOSSER, JOHN WILLIAM | UTA CHARLES SCHWAB & CO INC IRA CONTRIBUTORY DTD 11/22/93 | 6131 WEST GUN CLUB RD. | WEST PALM | FL | 33415 |
| 2223 | BLOSSOM III, GEORGE W | AT: WILLIS CORROON | 10 S. LASALLE ST. 30TH FLOOR | CHICAGO | IL | 60603 |
| 2224 | BLOUNT JR, JOSEPH | JOSEPH BLOUNT JR | 1207 GREENMOUNT AVE | BALTIMORE | MD | 21202-3917 |
| 2225 | BLOUNT, DOUGLAS O | DOUGLAS O BLOUNT | 137 W BROAD ST | NEW HOLLAND | PA | 17557-1247 |
| 2226 | BLOW JR, CHARLES C | | 130 W FRANKLIN AVE | BEVERLY | NJ | 08010 |
| 2227 | BLUE CROSS & BLUE SHIELD OF KA | | BLUECROSS BLUESHIELD OF KS STEVE MORRIS 1133 SW TOPEKA BLVD | TOPEKA | KS | 66629-0001 |
| 2228 | BLUE CROSS & BLUE SHIELD OF KA | (BLUECROSS BLUESHIELD OF KANSAS) | STEVE MORRIS 1133 TOPEKA BLVD | TOPEKA | KS | 66629-0001 |
| 2229 | BLUE CROSS & BLUE SHIELD OF KA | (BLUECROSS BLUESHIELD OF KS) | STEVE MORRIS 1133 SW TOPEKA BLVD | TOPEKA | KS | 66629-0001 |
| 2230 | BLUE CROSS BLUE SHIELD OF MICH | (BCBSM FOUNDATN BERNSTEIN VALUE) | BLUE CROSS BLUE SHIELD OF MICH JOHN ZERVAS 767 FIFTH AVE. | NEW YORK | NY | 10153 |
| 2231 | BLUE CROSS BLUE SHIELD OF MICH | (BLUE CROSS BLUE SHIELD OF MI) | JOE KEARNEY 600 LAFAYETTE EAST | DETROIT | MI | 48226 |
| 2232 | BLUE HEN INVESTMENT COMPANY | (WILMINGTON TRUST SSGA) | RICH PACHECO 110 ROYAL LITTLE DR. | PROVIDENCE | RI | 02904 |
| 2233 | BLUE LIGHT INVESTORS | E DELORME & U DELORME TTEE BLUE LIGHT INVESTORS U/A DTD 11/01/1993 | 1934 PORT CARNEY PL | NEWPORT BEACH | CA | 92660 |
| 2234 | BLUE, CRAIG M | CRAIG M BLUE | 12301 RUNNYMEDE ST/UNIT 2 | NORTH HOLLYWOOD | CA | 91605-3685 |
| 2235 | BLUEMEL, BEVERLY A | UNIT 106 | 1049 S WESTMORE AVE | LOMBARD | IL | 60148 |
| 2236 | BLUEPRINT OMNIBUS ACCT | ATTN D KOBEY / J DIVER | 1400 MERRILL LYNCH DR | PENNINGTON | NJ | 08534 |
| 2237 | BLUM, ALAN | BRANDES | 4 E 82ND ST # 5F | NEW YORK | NY | 10028 |
| 2238 | BLUM, DANA DUNAWAY | | 5200 UNIVERSITY DR | SANTA BARBARA | CA | 93111-1733 |
| 2239 | BLUM, HYMAN F | | 5938 LYNNAWAY DR | DAYTON | OH | 45415-2532 |
| 2240 | BLUM, LEONOR | LEONOR BLUM | 233 E REDWOOD ST SUITE 100 | BALTIMORE | MD | 21202-3332 |
| 2241 | BLUMBERG, MARGARET L | TD AMERITRADE INC CUSTODIAN | 2800 PINEWAY TRL | HOWELL | MI | 48855 |
| 2242 | BLUMENTHAL, JACK L | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 618 N JUNE ST | LOS ANGELES | CA | 90004 |
| 2243 | BLUMENTHAL, JEFFREY C | FCC AC CUSTODIAN IRA R/O | 1218 ARBOR VITAE RD | DEERFIELD | IL | 60015 |
| 2244 | BLUMENTHAL, MARK M | CGM SEP IRA CUSTODIAN U/P/O MARK BLUMENTHAL & ASSOC. | 5401 CAROLINA PL NW | WASHINGTON | DC | 20016-2525 |
| 2245 | BLUNK, JAY | ESO ACCOUNT | 229 13TH ST | WILMETTE | IL | 60091 |
| 2246 | BMO NESBIT BURNS INC./CDS | GILLES G. OUELLETTE PRESIDENT & CEO | BMO NESBIT BURNS INC. 1 FIRST CANADIAN PLACE | TORONTO (CAN) | ON | M5X 1H3 |
| 2247 | BMO NESBIT BURNS INC./CDS | WILLIAM DOWNE PRESIDENT & CEO | BMO NESBIT BURNS INC. 1 FIRST CANADIAN PLACE | TORONTO (CAN) | ON | M5X 1H3 |
| 2248 | BMO NESBIT BURNS TRADING CORP. SA | | 3 TIMES SQUARE | NEW YORK | NY | 10036 |
| 2249 | BMR 2 LLC | | 440 S. LASALLE SUITE 950 | CHICAGO | IL | 60605 |
| 2250 | BNK OF AMERICA SEC PTY | JOEL S MARKS REVLIVTR ESOP ROL | 411 N. NEW RIVER DR. E #2206 | FT. LAUDERDALE | FL | 33301 |
| 2251 | BNP PARIBAS | FAO BNP PARIBAS SECURITIES COR | 555 CROTON ROAD 4TH FLOOR | KING OF PRUSSIA | PA | 19406-3176 |
| 2252 | BNP PARIBAS ARBITRAGE SA | | 555 CROTON ROAD | KING OF PRUSSIA | PA | 19406 |
| 2253 | BNP PARIBAS PRIME BROKERAGE, INC. | | 787 7TH AVE. 27TH FLOOR | NEW YORK | NY | 10019 |
| 2254 | BNP PARIBAS SECURITIES CORP | | 555 CROTON ROAD | KING OF PRUSSIA | PA | 19406 |
| 2255 | BNP PARIBAS SECURITIES CORP | | 787 SEVENTH AVENUE | NEW YORK | NY | 10019 |
| 2256 | BNP PARIBAS SECURITIES CORP | | 520 MADISON AVENUE | NEW YORK | NY | 10022 |
| 2257 | BNPP PRIVATE BK HONG KONG BRAN | POOL 3 30% WITHHOLD DIVIDEND | 8 FINANCE STREET CENTRAL 63/F TWO INTERNATIONAL FINANCE CR | HONG KONG (HKG) | | |
| 2258 | BNY CONVERGEX EXECUTION SOLUTIONS LLC | | 1633 BROADWAY FLOOR 48 | NEW YORK | NY | 10019 |
| 2259 | BNY HAMILTON FUNDS INC. C/O BNY HAMILTON DISTRIBUTORS, INC. | | 3435 STELZER ROAD | COLUMBUS | OH | 43219 |
| 2260 | BO, WALTER R. | AND | 135 BOBBY JONES DR. | HENDERSONVILLE | NC | 28739-8938 |
| 2261 | BO, WALTER R. | AND CGM IRA ROLLOVER CUSTODIAN | 135 BOBBY JONES DR. | HENDERSONVILLE | NC | 28739-8938 |
| 2262 | BOA PENSION-CMG LARGECAP INDEX | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 2263 | BOA PENSION-T. ROWE PRICE | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 2264 | BOB STEVEN BERNS & | SUSAN ANNE BERNS CO-TTEES BERNS REVOCABLE TRUST 10/28/87 | 25146 EL DORADO MEADOW RD. | HIDDEN HILLS | CA | 91302 |
| 2265 | BOBA, DENISE | DENISE BOBA | 264 TEE LANE | BLOOMINGDALE | IL | 60108-1646 |
| 2266 | BOBBIE J HUFFORD & | MARSHA S HUFFORD TTEES FBO BOBBIE J & MARSHA S HUFFORD REV TRUST DTD 9/9/93 | 208 LINCOLN DR | FREDERICKTOWN | MO | 63645-8518 |
| 2267 | BOBELIAN, ANTRANIK | | 102 JEANNETTE DR | PRT WASHINGTN | NY | 11050-2800 |
| 2268 | BOBELIAN, MR LEON | | 17 GUILFORD RD | PRT WASHINGTN | NY | 11050-4408 |
| 2269 | BOBER, DENNIS E | JUDY M BOBER | 4645 N MALDEN ST | CHICAGO | IL | 60640 |
| 2270 | BOBERG, WAYNE D | FMTC TTEE WINSTON AND STRAWN RET PLAN | 317 W WISCONSIN ST | CHICAGO | IL | 60614 |
| 2271 | BOBO, BEVERLY D | BEVERLY D BOBO | PECK SLIP STATION | NEW YORK | NY | 10272-0305 |
| 2272 | BOBROWICZ, DONNA | | 239 N. STEWART AVE | LOMBARD | IL | 60148 |
| 2273 | BOCCARDO JEWELERS 401K | J BOCCARDO & A BOCCARDO TTEE FBO ANTHONY BOCCARDO U/A DTD 01-28-00 | 617 SPRUCE ST | OLYPHANT | PA | 18447 |
| 2274 | BOCHAT, DONNA J | EDWARD D JONES & CO CUSTODIAN | 1725 NORTH LYNDA DR | PALATINE | IL | 60074 |
| 2275 | BOCK, DANA JEAN | CGM SEP IRA CUSTODIAN BRANDES US VALUE EQUITY | 2508 PEMBROKE TERRACE | OKLAHOMA CITY | OK | 73116-4326 |
| 2276 | BOCK, DR E HOPE | | 4730 MIRANDA DR | NEWBURGH | IN | 47630 |
| 2277 | BOCK, NANCY R | NWQ INVESTMENT MGMT. | 1500 ELLA STREET | GLENSHAW | PA | 15116-2243 |
| 2278 | BODENBERG, GEORGE | AND JOYCE BOOKSHESTER JTWROS | 1468 W GRACE ST | CHICAGO | IL | 60613 |
| 2279 | BODINE, JESSE R. | | 50 CREEKWOOD LANE | ST. LOUIS | MO | 63124 |
| 2280 | BODRON, MRS MARY RUTH | TOD TO JOHN ALLEN BODRON SUBJECT TO STA TOD RULES NORTHERN TRUST ACCOUNT | 4798-A ARUNDEL ROAD | MERIDIAN | MS | 39307-9553 |
| 2281 | BOECKMAN FAMILY EQUITIES | GP PARTNERSHIP | 2911 TURTLE CRK BLVD STE 1240 | DALLAS | TX | 75219 |
| 2282 | BOEHLER, VERNON A | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 1240 W GOLDEN GEM DR | TUCSON | AZ | 85737 |
| 2283 | BOEHLKE, STEPHEN F | CGM SEP IRA CUSTODIAN | 17935 2ND AVE N | PLYMOUTH | MN | 55447-3486 |
| 2284 | BOEHM, ANDREW | RITA A BOEHM JTWROS | 6243 N LEMAI AVE | CHICAGO | IL | 60646 |
| 2285 | BOEHM, RONALD J | | 1417 W BERWYN AVE | CHICAGO | IL | 60640 |
| 2286 | BOEHMCKE, DONALD E | DELAWARE CHARTER C/F DONALD E BOEHMCKE IRA | 4460 OBA | OAK BEACH | NY | 11702 |
| 2287 | BOEHRINGER VARIOUS | (PROFUNDA VERWALTUNGS GMBH) | DR. CHRISTOPH KESY BINGER STRASSE 173 | 55216 INGELHEIM / GERMANY | | |
| 2288 | BOELENS, WILMA R | CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY | 1524 AUSTIN LN | BELLINGHAM | WA | 98229 |
| 2289 | BOERSMA, PETER A | MARGRETTA E BOERSMA JT WROS | 22949 S GLEN EAGLE DR | FRANKFORT | IL | 60423 |
| 2290 | BOESCH, RONALD D | FCC AC CUSTODIAN IRA R/O | 928 SUNSET DRIVE | SPEARFISH | SD | 57783 |
| 2291 | BOESELAGER, AUGUST C VON | PSP | 3205 LINCOLN PLACE DR | DES MOINES | IA | 50312 |
| 2292 | BOESELAGER, KRISTIN A VON | TD AMERITRADE CLEARING CUSTODIAN IRA | 3205 LINCOLN PLACE DR | DES MOINES | IA | 50312 |
| 2293 | BOETHLING JR, HENRY J | HENRY J BOETHLING JR | 9706 BROADWAY | TEMPLE CITY | CA | 91780-3212 |
| 2294 | BOETTCHER, JEFFREY S | TOD BENEFICIARIES ON FILE | 5418 CAMPAU DR | MIDLAND | MI | 48640-6747 |
| 2295 | BOETTCHER, MICHAEL WILLIAM | CHARLES SCHWAB & CO INC CUST IRA IRA ROLLOVER DTD 07/22/94 | 3046 WOODRIDGE DR | OSHKOSH | WI | 54904 |
| 2296 | BOGAN, SANDRA C. | CGM IRA ROLLOVER CUSTODIAN | 3805 HARBOUR CREEK COURT | FT. WORTH | TX | 76179 |
| 2297 | BOGARDUS, JULIA HUNT | | 279 RIMMON ROAD | WOODBRIDGE | CT | 06525 |
| 2298 | BOGART, DONALD R | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 13918 E MISSISSIPPI AV PMB 200 | AURORA | CO | 80012 |
| 2299 | BOGART, WILLIAM | WILLIAM BOGART | 4141 WATERBERRY CIR | VALDOSTA | GA | 31602-7606 |
| 2300 | BOGDA, DANIEL J. | FCC AC CUSTODIAN IRA | 1308 CHERRY DR. | BATAVIA | IL | 60510 |
| 2301 | BOGG JR, JOSEPH J | JOSEPH J BOGG JR | 20008 WHITE PINE COURT | MOKENA | IL | 60448-1653 |
| 2302 | BOGGUESS, CHARLES A | | 571 SECOR RD | HARTSDALE | NY | 10530 |
| 2303 | BOGINO, CHARLES H | CHARLES H BOGINO | 10712 ST MARGARET'S WAY | SILVER SPRINGS | MD | 20902-4759 |
| 2304 | BOGLE, LAWRENCE P | LOIS A BOGLE JTWROS | 6219 AVENIDA CRESTA | LA JOLLA | CA | 92037 |
| 2305 | BOGLE, LAWRENCE P. | LOIS A. BOGLE JTWROS | 6219 AVENIDA CRESTA | LA JOLLA | CA | 92037 |
| 2306 | BOGUSLAW, MARC | | 4 SOMERSET DOWNS | LADUE | MO | 63124 |
| 2307 | BOHANNON, RUTH A | CGM IRA ROLLOVER CUSTODIAN | 4119 W FULLERTON | CHICAGO | IL | 60639-2105 |
| 2308 | BOHLS, E. D. | AND MARY C. BOHLS TEN IN COM BRANDES ALL CAP VALUE | 4100 JACKSON AVE. APT 328 | AUSTIN | TX | 78731-6071 |
| 2309 | BOHLS, E. D. | MARY C. BOHLS TEN IN COM BRANDES ALL CAP VALUE | 3802 EDGEMONT DR. | AUSTIN | TX | 78731 |
| 2310 | BOHM, DR EVELYN | FCC AC CUSTODIAN IRA MACS - NORTHERN TRUST | 5132 POINTE EMERALD LN | BOCA RATON | FL | 33486 |
| 2311 | BOHM, MARY C | MARY C BOHM TTEE U/A DTD 03/13/92 BY MARY C BOHM | 1310 N RITCHIE CT # 21D | CHICAGO | IL | 60610 |
| 2312 | BOHMFALK, DANIEL | | 4200 PARK NEWPORT APT 202 | NEWPORT BEACH | CA | 92660 |
| 2313 | BOILEN, HOWARD | AND PHYLLIS A BOILEN TEN IN COM BRANDES U SVALUE EQUITY | 10 CITY PLACE APT. 31D | WHITE PLAINS | NY | 10601-3353 |
| 2314 | BOISE, FRANK C | | 58 RADTKE RD | RANDOLPH | NJ | 07869 |
| 2315 | BOKHARI, GHAZI K | | 85-28 HOMELAWN ST | JAMAICA | NY | 11432 |
| 2316 | BOLAN, MRS MARY B | | 322 SPRINGLAKE AVE | HINSDALE | IL | 60521 |
| 2317 | BOLAND TRUST | L JAMES BOLAND TTEE L JAMES DTD 05/21/92 | 1599 POTTERY RD | WASHINGTON | MO | 63090 |
| 2318 | BOLAND, JOHN R | JOHN R BOLAND | 306 W WISCONSIN ST | DELAVAN | WI | 53115-1660 |
| 2319 | BOLAND, WALTER R. | | 135 BOBBY JONES DR. | HENDERSONVILLE | NC | 28739 |
| 2320 | BOLAND, WALTER R. | CGM IRA ROLLOVER CUSTODIAN | 135 BOBBY JONES DR. | HENDERSONVILLE | NC | 28739 |
| 2321 | BOLANOWSKI, ELINOR W | ELINOR W BOLANOWSKI | 1224 MELBROOK DR | MUNSTER | IN | 46321-3109 |
| 2322 | BOLDT, CLARITA E | | 2442 WEST CULLOM AVE 2ND FL | CHICAGO | IL | 60618 |
| 2323 | BOLES, JO ANN | | 1123 E KINGMAN | PEORIA HEIGHTS | IL | 61616 |
| 2324 | BOLLIGER, MARGARET | ROBERT W BAIRD & CO INC TTEE | 140 STUART COURT | OAK CREEK | WI | 53154 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 2325 | BOLLMAN-DALANSKY, TERRI L | AND PAUL BRIAN DALANSKY JTWROS BRANDES INVESTMENT PARTNERS | 102 SHELTON AVE | ALEXANDRIA | PA | 16611-2900 |
| 2326 | BOLSTER, DEBORAH M | CGM IRA ROLLOVER CUSTODIAN | 331 JEANETTE DRIVE | SAN ANTONIO | TX | 78216 |
| 2327 | BOLT, MRS MARY ELLEN | | RR 1 RPO 4 HIGHLAND LANE | UNION (CAN) | ON | N0L 2L0 |
| 2328 | BOLTON, DANIEL K | CATHY P BOLTON JTTEN SMART MONEY MANAGER ACCOUNT | 1210 FRAZIER DR | PRINCETON | WV | 24740 |
| 2329 | BOLTON, DAVID ANDREW | SANDRA L BOLTON JTTEN SMART MONEY MANAGER ACCOUNT | RR 3 BOX 341C | PRINCETON | WV | 24740 |
| 2330 | BOMBARD, PAUL J | | 6 MOHAWK AVE | TROY | NY | 12180 |
| 2331 | BONA, CHRISTOPHER G | CHRISTOPHER G BONA | 1741 ROGERS AVE | GLENVIEW | IL | 60025-1709 |
| 2332 | BONACKER, DONALD E | | 4272 E MARY ROAD | ROGERSVILLE | MO | 65742 |
| 2333 | BONACKER, SCOTT | DEBORAH J BONACKER TEN ENT | 6775 E FARM ROAD 186 | ROGERSVILLE | MO | 65742 |
| 2334 | BONANNI, LOIS | LOIS BONANNI | 115 WHIPPOORWILL RD | ARMONK | NY | 10504-1108 |
| 2335 | BOND, HENRIETTE E | HENRIETTE E BOND | 2953 LK LOUISE DR | EUSTIS | FL | 32726-7332 |
| 2336 | BONDURANT, SCOTT | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 558 RIDGE RD | WINNETKA | IL | 60093 |
| 2337 | BONE, MIKE E | CGM IRA ROLLOVER CUSTODIAN --NOTHERN TRUST-- | 160 HARN RANCH RD | SOQUEL | CA | 95073-9754 |
| 2338 | BONIA, MICHAEL C LA | DEBRA D LA BONIA JT TOD | 18530 BEARPATH TRL | EDEN PRAIRIE | MN | 55347 |
| 2339 | BONICA, FRANCINE | FRANCINE BONICA | 410 E 6TH ST | NEW YORK | NY | 10009-6403 |
| 2340 | BONN, DAVID W | BRANDES ALL CAP VALUE | PO BOX 1074 | WINTHROP | WA | 98862-1074 |
| 2341 | BONN, DAVID W | TCW/COWEN-LG CAP RELATIVE VALU | PO BOX 1074 | WINTHROP | WA | 98862-1074 |
| 2342 | BONNE, MATTHEW R | MATTHEW R BONNE | 2221 HEATHER HILL BLVD N | CINCINNATI | OH | 45244 |
| 2343 | BONNEAU, DR RAYMOND M | ANITA L BONNEAU TTEE U/A/D 02-14-2001 FBO BONNEAU FAMILY TRUST | P. O. BOX 234 | ROSS | CA | 94957-0234 |
| 2344 | BONNEL, STEVEN LELDON | ELLEN LONG BONNEL JT TEN | 2601 CONCORD AVE | DAVIS | CA | 95616 |
| 2345 | BONNELL, ANN C. | CGM IRA CUSTODIAN BRANDES INVESTMENTS | 215 BELMONT FOREST COURT #305 | TIMONIUM | MD | 21093-7820 |
| 2346 | BONNER, ANNETTE | DELAWARE CHARTER GUARANTEE TRUST COMPANY TR FBO ANNETTE BONNER IRA 2 | 6646 N CHRISTIANA | LINCOLNWOOD | IL | 60712 |
| 2347 | BONNER, LEE | DELAWARE CHARTER GUARANTEE TRUST COMPANY TR FBO LEE BONNER IRA-2 | 6646 N CHRISTIANA | LINCOLNWOOD | IL | 60712 |
| 2348 | BONNER, MS CAROL A | | 2914 LA VENTANA | SAN CLEMENTE | CA | 92672 |
| 2349 | BONNER, RAYMOND | DELAWARE CHARTER GUARANTEE TRUST COMPANY TR FBO RAYMOND BONNER IRA 2 | 6646 NO CHRISTIANA | LINCOLNWOOD | IL | 60712 |
| 2350 | BONNER, ROBERT | | 777 E. WISCONSIN AVE | MILWAUKEE | WI | 53202 |
| 2351 | BONNEY WHITING, ANNE E | ANNE E BONNEY WHITING | 65 TURNER DR | BRIDGEWATER | MA | 02324-2890 |
| 2352 | BONNIE CARTER HAMILTON REV LIVING TRUST | BONNIE CARTER HAMILTON TTEE U/A DTD 06/01/89 BONNIE CARTER HAMILTON REV LIVING TRUST | 30-B LAKE CLUB CIR | HENDERSONVILLE | NC | 28792 |
| 2353 | BONNIE E FOUGHT & JONATHAN F | GARBER TTEES U/A DTD 06/07/06 THE GARBER-FOUGHT LIVING TRUST PARAMETRIC ACCOUNT | 55 TIPTOE LN | HILLSBOROUGH | CA | 94010 |
| 2354 | BONNIE T MCCLAIN TTEE | FBO BONNIE TOLL MCCLAIN TRUST | 76396 SHOSHONE DR | INDIAN WELLS | CA | 92210-8852 |
| 2355 | BONNIE TOLL MCCLAIN TTEE | BONNIE TOLL MCCLAIN FAMILY TR. U/A/D 07/12/96 | 76396 SHOSHONE DRIVE | INDIAN WELLS | CA | 92210-8852 |
| 2356 | BONO, MARILYN | MARILYN BONO | 3742 CUMBERLAND AVE NW | WASHINGTON | DC | 20016-1816 |
| 2357 | BONO, MR ALPHONSE L | CGM IRA ROLLOVER CUSTODIAN | 2823 S. 10TH AVENUE | ARCADIA | CA | 91006-5402 |
| 2358 | BONRUD, PAUL L | | 4834 EUROPA DR | HUGO | MN | 55038 |
| 2359 | BONTLY, ARLENE E | | 1912 N 59TH ST | MILWAUKEE | WI | 53208 |
| 2360 | BONVEGNA, DIANA L | CGM IRA CUSTODIAN | 2430 HIGHTEE CT | CROFTON | MD | 21114 |
| 2361 | BONYKO, BLAKE A | AND AMY E BONYKO JTWROS | 440 S BODIN ST | HINSDALE | IL | 60521 |
| 2362 | BOOGDANIAN, DOLORES | | 452 PARK DR APT 16 | BOSTON | MA | 02215 |
| 2363 | BOOKMAN, HARVEY | | 1053 E 4TH ST | BROOKLYN | NY | 11230 |
| 2364 | BOOKMAN, HEIDI | | 1053 E 4TH ST | BROOKLYN | NY | 11230 |
| 2365 | BOOKOUT, BRENDA W | BRENDA W BOOKOUT | 28420 PONTEVEDRA DR | RANCHO PALOS VERDES | CA | 90275 |
| 2366 | BOONE, LARRY T. | CGM IRA ROLLOVER CUSTODIAN ROOSEVELT INVESTMENT GROUP | 127 LINCOLN WAY WEST APT F | CHAMBERSBURG | PA | 17201-2114 |
| 2367 | BOONE, TROY L | DAWN M BOONE JT TEN/WROS | 1140 WINDSOR RD | MECHANICSBURG | PA | 17050-6602 |
| 2368 | BOOTH, STEVEN G | | 6260 N LAKE DR | WHITEFISH BAY | WI | 53217 |
| 2369 | BORCHARDT, PATRICIA | FCC AC CUSTODIAN IRA | 1416 KILRENNY COURT | FOLSOM | CA | 95630 |
| 2370 | BORCHSENIUS, WAYNE L | BLANCHE IRENE BORCHSENIUS | 2369 N 35TH ROAD | MARSEILLES | IL | 61341 |
| 2371 | BORCOVER, ALFRED S | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 1022 MICHIGAN AVE | EVANSTON | IL | 60202 |
| 2372 | BORDEAUX LLC TESE | BORDEAUX LLC | C/O WINDOWSILL INC. 200 E RANDOLPH ST STE 6956 | CHICAGO | IL | 60601-7701 |
| 2373 | BORDEGARAY, PIERRE | AND CAROLYN BORDEGARAY JTWROS **BRANDES--US EQUITY** | 8518 FLOWER NE | ALBUQUERQUE | NM | 87112-1137 |
| 2374 | BORDEN, MARY ROSE | CGM IRA ROLLOVER CUSTODIAN | 4325 ROSE LANE | CONCORD | CA | 94518-1820 |
| 2375 | BORDEN, ROBERT H | AND CAROLE D BORDEN TIC | 716 DAVIS RD | EQUALITY | AL | 36026 |
| 2376 | BOREMAN, MELISSA | | 805 FRANCIS ST | ALTAMONTE SPRINGS | FL | 32701-2058 |
| 2377 | BORER FAMILY TRUST - TESE | MICHAEL T BORER | 806 N RIOS AVE | SOLANA BEACH | CA | 92075-1250 |
| 2378 | BORGATELLO, DAVID | PERSHING LLC AS CUSTODIAN MGR: NORTHERN TRUST | 1011 SAN ROQUE ROAD | SANTA BARBARA | CA | 93105 |
| 2379 | BORGER JR, JAMES C | FCC AC CUSTODIAN IRA | 9 FOX HILL DRIVE | WARREN | NJ | 07059 |
| 2380 | BORGMEYER, ROBERT JOHN | | 6602 DEADWOOD AVE N | RAPID CITY | SD | 57702 |
| 2381 | BORGWARDT, CATHERINE A | CGM IRA ROLLOVER CUSTODIAN BRANDES | 432 ELM STREET | MILTON | WI | 53563-1207 |
| 2382 | BORIS, ARNOLD | TD AMERITRADE CLEARING CUSTODIAN IRA | 22725 N AMI LN | KILDEER | IL | 60047 |
| 2383 | BORIS, BARBARA | | 22725 N AMY LN | KILDEER | IL | 60047 |
| 2384 | BORIS, PILAR | CGM IRA CUSTODIAN | 21207 S AVALON BLVD SPACE 191 | CARSON | CA | 90745 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 2385 | BORK, JOYCE A | JOYCE A BORK | 424 E SEMINARY AVE | ONARGA | IL | 60955-1344 |
| 2386 | BORKEY, BETTE J | CGM SPOUSAL IRA CUSTODIAN | 300 TRANQUILITY LANE # 320 | READING | PA | 19607-9562 |
| 2387 | BORKEY, EUGENE H | CGM IRA ROLLOVER CUSTODIAN NORTHERN TRUST CO | 300 TRANQUILITY LANE # 320 | READING | PA | 19607-9562 |
| 2388 | BORKOWSKI, MICHAEL W. | CGM IRA CUSTODIAN | 23 DOLSEN PLACE | STAMFORD | CT | 06901-1106 |
| 2389 | BORLACK, ALAN R | OPPENHEIMER & CO INC CUST FOR C/O BAILEY BORLACK ET AL | 135 S LASALLE STE 3950 | CHICAGO | IL | 60603 |
| 2390 | BORMAN, PAUL D | PAUL D BORMAN | 719 MAPLEHILL LN | BIRMINGHAM | MI | 48009-1675 |
| 2391 | BORMAN, TOM AND SARAH | TOM AND SARAH BORMAN | 719 MAPLE HILL LN | BIRMINGHAM | MI | 48009-1675 |
| 2392 | BORNE, MONICA | MONICA BORNE | PO BOX 6354 | BURBANK | CA | 91510 |
| 2393 | BORNHUETTER, CAROL | | 29 OLD STONE BRIDGE RD | COS COB | CT | 06807 |
| 2394 | BORNHUETTER, RONALD L | | 29 OLD STONE BRIDGE ROAD | COS COB | CT | 06807-1511 |
| 2395 | BORNS, LESLIE | | 2545 W. ARGYLE ST #2 | CHICAGO | IL | 60625 |
| 2396 | BORNSTEIN, ELLEN M | | 43 SHIELDS ROAD | MASHPEE | MA | 02649 |
| 2397 | BORNT, SUSAN C | SANDRA S LANG TTEES U/W WILLIAM L BORNT (BRANDES ACCT) | 7080 S COOK WAY | CENTENNIAL | CO | 80122 |
| 2398 | BORON, WALTER | CGM IRA ROLLOVER CUSTODIAN | 645 BAYHOME ROAD | SOUTHHOLD | NY | 11971 |
| 2399 | BOROUGH OF FREELAND | POLICE PENSION FUND | ATTN MARION SUNDERMAN CENTRE AND WALNUT STS | FREELAND | PA | 18224 |
| 2400 | BOROUGH OF FREELAND | POLICE PENSION FUND ATTN MARION SUNDERMAN | CENTRE AND WALNUT STS | FREELAND | PA | 18224 |
| 2401 | BOROUGH OF FREELAND | POLICE PENSION FUNDATTN MARION SUNDERMAN | CENTRE AND WALNUT STS | FREELAND | PA | 18224 |
| 2402 | BOROWSKI, JAMES GEORGE | NFS/FMTC IRA | 408 GROVE AVE | WOOD DALE | IL | 60191 |
| 2403 | BOROWSKY, BONNIE LEE | CGM IRA CUSTODIAN | 3287 CROSSLAND ST | THOUSAND OAKS | CA | 91362-4932 |
| 2404 | BORRELLI, NIEL J | CGM IRA ROLLOVER CUSTODIAN | 615 NEW WINDSOR RD P O BOX 50 | WESTMINSTER | MD | 21158-0050 |
| 2405 | BORROW, STOCK | C/O PETER GRANT P&L 74878 | 390 GREENWICH STREET | NEW YORK | NY | 10013 |
| 2406 | BORROWED-NY, STOCK | | 3 TIMES SQUARE 3RD FLOOR 8 FL | NEW YORK | NY | 10036 |
| 2407 | BORSE, DONNA M O'FLAHERTY | AND JOHN E BORSE JTWROS | 948 HARBOR TOWN CT | GENEVA | IL | 60134-7513 |
| 2408 | BORSE, DONNA M O'FLAHERTY | JOHN E BORSE JTWROS | 948 HARBOR TOWN CT | GENEVA | IL | 60134 |
| 2409 | BORSKI, HENRY C | HENRY C BORSKI | 2396 E ANTIGUA DR | CASA GRANDE | AZ | 85222-9697 |
| 2410 | BORST, LORENE K | EDWARD D JONES & CO CUSTODIAN | 2588 HERITAGE COURT | GENEVA | IL | 60134 |
| 2411 | BORSUK, ALAN J | ROBERTA BORSUK JT TEN | 3378 N 51ST BLVD | MILWAUKEE | WI | 53216 |
| 2412 | BORYS, MICHAEL | A G EDWARDS & SONS C/F IRA | 8042 LONE OAK COURT | CROSS PLAINS | WI | 53528 |
| 2413 | BOSAU, AMY E | ROSE T BOSAU JT TEN | 380 BRIDLE LN | LAKE FOREST | IL | 60045 |
| 2414 | BOSAU, MEGAN R | ROBERT BOSAU DESIGNATED BENE PLAN/TOD | 380 W BRIDLE LN | LAKE FOREST | IL | 60045 |
| 2415 | BOSAU, ROBERT D | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 380 BRIDLE LN | LAKE FOREST | IL | 60045 |
| 2416 | BOSAU, ROBERT D | DESIGNATED BENE PLAN/TOD | 380 W BRIDLE LN | LAKE FOREST | IL | 60045 |
| 2417 | BOSAU, ROSE T | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 380 W BRIDLE LANE | LAKE FOREST | IL | 60045 |
| 2418 | BOSAU, ROSE T | DESIGNATED BENE PLAN/TOD | 380 W BRIDLE LANE | LAKE FOREST | IL | 60045 |
| 2419 | BOSCHEN, DIANA E | DIANA E BOSCHEN | 1830 HUNT AVE | BRONX | NY | 10462-3623 |
| 2420 | BOSCOV, SUSAN REMA | | 44 AMHERST RD | LEVERETT | MA | 01054-5402 |
| 2421 | BOSELLI, BRUCE A | | 4 KINNEYS SAWMILL, RD | WHITEHOUSE STATION | NJ | 08889 |
| 2422 | BOSLEY, TOM | TOM BOSLEY | 2822 ROYSTON PL | BEVERLY HILLS | CA | 90210-1018 |
| 2423 | BOSSCHART, LANCE | | 350 FAIRFAX AVE | SAN MATEO | CA | 94402-2208 |
| 2424 | BOSSE, JEFFREY A | NORTHERN TRUST LARGE CAP VALUE | 4111 FAIRFAX COURT | EVANSVILLE | IN | 47710 |
| 2425 | BOSSERT, ALEX | THERESA M BOSSERT CUST ALEX BOSSERT UNIF TRANSFER TO MINORS ACT MN | 1438 OAK RIDGE LANE | ST. CLOUD | MN | 56301 |
| 2426 | BOSSERT, ALEX JOHN | THERESA M BOSSERT AS CUST FOR ALEX JOHN BOSSERT UTMA MN | 1438 OAK RIDGE LANE | SAINT CLOUD | MN | 56301 |
| 2427 | BOSSERT, THERESA M | SCOTTRADE INC TR THERESA M BOSSERT IRA | 1438 OAK RIDGE LN | ST CLOUD | MN | 56301 |
| 2428 | BOST SEC PROC WORTHLESS RANGE | | | | | |
| 2429 | BOSTON COLLEGE | (JOHN L. ZONA) | TRUSTEE OF BOSTON COLLEGE MORE HALL 140 COMMONWEALTH AVE | CHESTNUT HILL | MA | 02467-3819 |
| 2430 | BOSTON COMMON ASSET MANAGEMENT, LLC | | 84 STATE STREET SUITE 1000 | BOSTON | MA | 02109 |
| 2431 | BOSTON FOUNDATION | (BOSTON FOUNDATION) | HOPE GROVES 75 ARLINGTON STREET | BOSTON | MA | 02166 |
| 2432 | BOSTON PARTNERS ASSET MANAGEMENT | PROXY DEPARTMENT | SUITE 153-1215 | PITTSBURGH | PA | 15259 |
| 2433 | BOSTON RESEARCH MANAGEMENT INC | CONTACT: DAN LARSEN | 40 BEACH STREET | MANCHESTER | MA | 01944 |
| 2434 | BOSTON, CREDIT SUISSE FIRST | EUROPE LTD --CSFBEL MAIN (EQUITIES) | LONDON ENGLAND E14-4QJ ONE CABOT SQUARE | ENGLAND (GBR) | | |
| 2435 | BOTICA, MATTHEW J | AND CHRISTINE C BOTICA JTWROS | 290 FOREST ST | WINNETKA | IL | 60093 |
| 2436 | BOTTINI, BRIAN | AND MELISSA BOTTINI JTWROS | 24 KRIS CORNER | MARLBORO | NY | 12542 |
| 2437 | BOTTOMLEY, BERNARD J | BERNARD J BOTTOMLEY | PMB 382 PO BOX 7399 | BRECKENRIDGE | CO | 80424-7399 |
| 2438 | BOTTY, CARLOS F | PERSHING LLC AS CUSTODIAN MGR NORTHERN TR VALUE INVESTOR ATTN ALFREDO BOTTY | 1133 N DEARBORN APT 1309 | CHICAGO | IL | 60610 |
| 2439 | BOUCHER, BETTY J | BETTY J BOUCHER | 815 6TH AVENUE | OPELIKA | AL | 36801-4021 |
| 2440 | BOUCHER, BLAISE D | | P O BOX 236 | FOSTER | RI | 02825 |
| 2441 | BOUCHER, STEVEN A | FCC AC CUSTODIAN IRA BRANTLEY STEPHENS & BOUCHER | 1107 MOCKINGBIRD LN | OPELIKA | AL | 36801 |
| 2442 | BOUDEWYN, WALTRUT | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 525 JUNIPERO SERRA BLVD | SAN FRANCISCO | CA | 94127 |
| 2443 | BOUGHTON, WILLIAM G | MARY BOUGHTON JT TEN | 218 NAPIER CT | PLEASANTON | CA | 94566 |
| 2444 | BOULAY, LAWRENCE T | | 316 BEVERLY ROAD | BARRINGTON | IL | 60010 |
| 2445 | BOULTINGHOUSE, KIRTLAND T | | 3008 MOUNTAIN VIEW DR | LAGUNA BEACH | CA | 92651 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 2446 | BOUMA, DUSTIN J | | 4180 XIMINES LANE NORTH | PLYMOUTH | MN | 55441 |
| 2447 | BOURGON, MICHAEL | | 1150 W ILLINOIS AVE | PALATINE | IL | 60067 |
| 2448 | BOURKE, JAMES P | FCC AC CUSTODIAN IRA | 705 E HILL AVE | GLEN ELLYN | IL | 60137 |
| 2449 | BOURKE, JAMES P | JENNIE C BOURKE JT WROS | 705 EAST HILL AVE | GLEN ELLYN | IL | 60137 |
| 2450 | BOURNAKIS, STEPHANIE A | STEPHANIE A BOURNAKIS | 535 MCCORMICK DR | LAKE FOREST | IL | 60045-3351 |
| 2451 | BOURNE STENSTROM CAPITAL MGMT | | PO BOX 340 | PAWLING | NY | 12564 |
| 2452 | BOURNE, LAWRENCE G | LAWRENCE G BOURNE | 11587 CHIQUITA | NORTH HOLLYWOOD | CA | 91604-2915 |
| 2453 | BOURNEMOUTH, CMB | ATTN NIGEL ARTHUR GSS CASH MANAGEMEN | 1 CHASESIDE BOURNEMOUTH BOURNEMOUTH BH7 7DB DORSET | ENGLAND (GBR) | | |
| 2454 | BOUSA, EDWARD P | MAUREEN FENNESSY BOUSA | 11 ARLINGTON RD | WELLESLEY | MA | 02481 |
| 2455 | BOUTRY, ERICK H | MONIQUE BOUTRY JT TEN | 42 RAPHAEL CT | WILLIAMSVILLE | NY | 14221 |
| 2456 | BOUWENS, JOEL | | 2265 BLACK LAKE AVE | HOLLAND | MI | 49424 |
| 2457 | BOUZ OB GYN CLINIC RETIREMENT | HAISSAM N BOUZ TTEE BOUZ OB GYN CLINIC RETIREMENT U/A DTD 01/01/1999 | 3311 PRESCOTT RD STE 314 | ALEXANDRIA | LA | 71301 |
| 2458 | BOUZEK, BILLIE | | 3008 N TROY ST | CHICAGO | IL | 60618 |
| 2459 | BOUZEK, BILLIE J | FRANK J BOUZEK TTEE THE BILLIE J BOUZEK TRUST U/A 1/28/00 | 3008 N TROY ST | CHICAGO | IL | 60618 |
| 2460 | BOUZEK, BILLIE J., BOUZEK, FRANK J. | BILLIE J BOUZEK FRANK J. BOUZEK TTEE THE BILLIE J. BOUZEK TRUST | 3008 N. TROY ST. | CHICAGO | IL | 60618 |
| 2461 | BOUZEK, FRANK J. | CUST. VERONICA RENEE TATUM UTMA IL | 3008 N. TROY ST. | CHICAGO | IL | 60618 |
| 2462 | BOWEN, CAROLYN R | A G EDWARDS & SONS C/F IRA | 1484 WALLACE PATE DRIVE | GEORGETOWN | SC | 29440 |
| 2463 | BOWEN, DENIS G | A G EDWARDS & SONS C/F IRA | 740 DERHAKE RD | FLORISSANT | MO | 63033 |
| 2464 | BOWEN, ETHAN T. | TOD ACCOUNT | 2208 NORTH HOLLOW RD. | ROCHESTER | VT | 05767 |
| 2465 | BOWER, CHRISTINE M | ROBERT A BOWER TTEE CHRISTINE M BOWER TRUST U/A 10/06/96 | 27 ATWOOD ST | WELLESLEY | MA | 02482 |
| 2466 | BOWERS, KEITH ALLAN | AND MARY ELIZABETH BOWERS JTWROS | 5714 ROSEDOWN TRCE | GARDENDALE | AL | 35071 |
| 2467 | BOWERS, MR DAVID C | CUST FPO IRA | 21568 LAKE ST | CASSOPOLIS | MI | 49031 |
| 2468 | BOWLER JR, WILLIAM T | TOD BENEFICIARIES ON FILE | 5646 W WILSON AVE | CHICAGO | IL | 60630 |
| 2469 | BOWMAN, EDWIN L | CUST FPO IRA | 133 WINDING RIDGE RD | WHITE PLAINS | NY | 10603 |
| 2470 | BOWMAN, PHILLIP B | CGM IRA CUSTODIAN | 1794 BRUSH HILL LN | GLENVIEW | IL | 60025-7603 |
| 2471 | BOWSER, ELLSWORTH T | | 117 ROCKWOOD DR | PITTSBURGH | PA | 15238-2333 |
| 2472 | BOWYER, SHARON T | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 12633 MEMORIAL DR APT 122 | HOUSTON | TX | 77024 |
| 2473 | BOX JR, VES R | VES R BOX JR C/F | 3713 STANDRIDGE SARAH R BOX UTMA/TX | CARROLLTON | TX | 75007 |
| 2474 | BOYAJIAN, IRENE S | | 2212 W BEECHWOOD AVE | FRESNO | CA | 93711 |
| 2475 | BOYCE 2000 REV TRUST | MILDRED S BOYCE TTEE BOYCE 2000 REV TRUST U/A 4/19/00 CADBURY | 2150 ROUTE 38 APT 253 | CHERRY HILL | NJ | 08002 |
| 2476 | BOYCE, DONALD N | CUSTODIAN | DONALD N BOYCE 1251 N SHERIDAN RD | LAKE FOREST | IL | 60045-1441 |
| 2477 | BOYCE, JERIS J | CUSTODIAN | JERIS J BOYCE 1251 N SHERIDAN RD | LAKE FOREST | IL | 60045-1441 |
| 2478 | BOYD III, MR WILLARD LEE | | 234 - 57TH COURT | WEST DES | IA | 50266 |
| 2479 | BOYD JR, EDWARD L | EDWARD L BOYD JR | 2701 WEST RIVER PARK DR | WICHITA | KS | 67203 |
| 2480 | BOYD, CAROLYN L | FCC AC CUSTODIAN IRA | P.O. BOX 1837 | MCCORMICK | SC | 29835 |
| 2481 | BOYD, HARRIET | FCC AC CUSTODIAN IRA | 22250 PAMPLICO DRIVE | SANTA CLARITA | CA | 91350 |
| 2482 | BOYD, LISA M | FMT CO CUST IRA ROLLOVER | 71 CEDARHURST AVE | SELDEN | NY | 11784 |
| 2483 | BOYD, SEAN GERARD | ANN MARIE BOYD JTWROS | 815 S HOME | PARK RIDGE | IL | 60068 |
| 2484 | BOYDEN JR, RAY C | TD AMERITRADE CLEARING CUSTODIAN IRA | 3269 E 225 N | DANVILLE | IN | 46122 |
| 2485 | BOYDEN PROCHNOW, LUCIA | LUCIA BOYDEN PROCHNOW | 949 WOODBINE PL | LAKE FOREST | IL | 60045-2275 |
| 2486 | BOYER, JOSEPHINE SWIFT | JOSEPHINE SWIFT BOYER TTEE U/A DTD 01/05/1990 BY JOSEPHINE SWIFT BOYER | P O BOX 6575 | CARMEL | CA | 93921 |
| 2487 | BOYER, TED A | EQUITY INVESTMENT CORP | 8380 LISMORE ST | CLEMMONS | NC | 27012 |
| 2488 | BOYETT, WILLIAM D | THERLENE B BOYETT | 2647 FALMOUTH RD | MAITLAND | FL | 32751 |
| 2489 | BOYLE JR, CHARLES J | DALE NANCY BOYLE | 5206 GREEN FALLS CT | AUSTIN | TX | 78746 |
| 2490 | BOYLE JR, CHARLES J | FMT CO CUST IRA ROLLOVER | 5206 GREEN FALLS CT | AUSTIN | TX | 78746 |
| 2491 | BOYLE JR, CHARLES J | FMT CO CUST SEPP IRA | 5206 GREEN FALLS CT | AUSTIN | TX | 78746 |
| 2492 | BOYLE, BARBARA V | BARBARA V BOYLE | 2018 CLOVER LANE | WOODRIDGE | IL | 60517 |
| 2493 | BOYLE, BARBARA V | CGM IRA CUSTODIAN | 2018 CLOVER LANE | WOODRIDGE | IL | 60517-7507 |
| 2494 | BOYLE, DENNIS K | CGM IRA CUSTODIAN | 2018 CLOVER LANE | WOODRIDGE | IL | 60517-7507 |
| 2495 | BOYLE, JOHN L | FMT CO CUST IRA ROLLOVER | 2012 CROSSING LN | NAPERVILLE | IL | 60540 |
| 2496 | BOYLE, JOHN R | JOHN R BOYLE | 7180 S EUDORA COURT | LITTLETON | CO | 80122-2434 |
| 2497 | BOYMEL, ALEXANDER R | ALEXANDER R BOYMEL | 8490 FOX CUB LANE | CINCINNATI | OH | 45243-1022 |
| 2498 | BOYUM, RICHARD C | | 3529 N WILTON APT 3 | CHICAGO | IL | 60657 |
| 2499 | BP P.L.C. | | 1 ST. JAMES'S SQUARE | LONDON | ENGLAND | SW1Y 4PD |
| 2500 | BP PENSION SERVICES LIMITED | (BP PENSION TRUSTEES LIMITED) | STEVE LOCKHART BRITANNIC HOUSE | 1 FINSBURY CIRCUSLDN EC2M 7BA | | |
| 2501 | BPC PARTNERSHIP (A PARTNERSHIP) | ATTN: MILTON LEVENFELD | 866 STONEGATE DR | HIGHLAND PARK | IL | 60035 |
| 2502 | BPJA, L.P. | BRUCE AND PATRICIA AUERBACH | 9961 SYLVIAN DR | DUBLIN | OH | 43017-8713 |
| 2503 | BRAATEN, RICHARD GIBBONS S | LOUIS FOGG DONALD QUIGLEY TTEE FOGG REVOCABLE TRUST U/A 2/24/92 | 927 ONTARIO APT 2E | OAK PARK | IL | 60302 |
| 2504 | BRACANOVICH, LINDA MARIE | | 130 FREDERICK ST APT 102 | SAN FRANCISCO | CA | 94117 |
| 2505 | BRACCI, MR DAVID E | AND MRS MARIA L BRACCI COMM PROP | 7653 PRIMAVERA WAY | CARLSBAD | CA | 92009-8237 |
| 2506 | BRACCI, MR DAVID E | CGM IRA ROLLOVER CUSTODIAN | 7653 PRIMAVERA WAY | CARLSBAD | CA | 92009-8237 |
| 2507 | BRACEWELL, JAMES | JAMES BRACEWELL LIVING | 1N274 PRAIRIE AVE | GLEN ELLYN | IL | 60137-3727 |
| 2508 | BRACHFELD, JONATHAN | | 4455 DOUGLAS AVE | RIVERDALE | NY | 10471 |
| 2509 | BRACHFELD, KENNETH | | 4455 DOUGLAS AVE | RIVERDALE | NY | 10471 |
| 2510 | BRACHFELD, MR WILLIAM M | | 4455 DOUGLAS AVE | BRONX | NY | 10471 |
| 2511 | BRACKEN, KEITH | KEITH BRACKEN | 7054 CULVER BOULEVARD | MENTOR | OH | 44060-4623 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 2512 | BRADBURN (IRA), SANDRA | JMS LLC CUST FBO | 3009 OCTAGON AVENUE | SINKING SPG | PA | 19608 |
| 2513 | BRADBURN, ROBERT T | WACHOVIA BANK NA C/F ROBERT T BRADBURN IRA | 3074 SAWGRASS CIR | TALLAHASSEE | FL | 32309 |
| 2514 | BRADBURN, SANDRA | JMS LLC CUST FBO | 3009 OCTAGON AVENUE | SINKING SPG | PA | 19608 |
| 2515 | BRADEN, JOHN | JOHN BRADEN | 5506 W 123RD PL | DELAIRE | CA | 90250-3433 |
| 2516 | BRADEN, SUZANNE THERESA | | 4295 VIA ARBOLADA UNIT 306 | LOS ANGELES | CA | 90042 |
| 2517 | BRADEN, WILLIAM F | CGM IRA CUSTODIAN | 6950 E 85TH CT | MERRILLVILLE | IN | 46410 |
| 2518 | BRADFORD, JAMES S | FMT CO CUST IRA ROLLOVER | 400 BAY POINT WAY N | JACKSONVILLE | FL | 32259 |
| 2519 | BRADFORD, SHARON ANNE | SHARON ANNE BRADFORD | 4201 LINKWOOD RD | BALTIMORE | MD | 21210-2914 |
| 2520 | BRADLEY R KREVOY SEPARATE | BRADLEY R KREVOY TTEE 6947 BRADLEY R KREVOY SEPARATE PROPERTY TR DTD 3/14/97 | 1333 2ND ST STE 210 | SANTA MONICA | CA | 90401 |
| 2521 | BRADLEY VAN SCHOONEVELD TR | CGM IRA BENEFICIARY CUSTODIAN BEN OF J. THOMAS SEELEY CONDUIT ACCT-BRANDES ACV | 10 MILL CREEK LANE | MALVERN | PA | 19355-1638 |
| 2522 | BRADLEY, ALLAN | IAS/NORTHERN TRUST | CAMBRIDGE CB2 1JQ 36 BROOKSIDE | UNITED KINGDOM (GBR) | | |
| 2523 | BRADLEY, BENJAMIN A | | 1324 W HENDERSON | CHICAGO | IL | 60657 |
| 2524 | BRADLEY, C HARVEY | STIFEL NICOLAUS CUSTODIAN FOR C HARVEY BRADLEY IRA | P. O. BOX 496 | ZIONSVILLE | IN | 46077 |
| 2525 | BRADLEY, DAVID M | ADRIAN C BRADLEY COMM PROP BRANDES - ALL CAP VALUE | 22209 S. E. 20TH ST. | SAMMAMISH | WA | 98075 |
| 2526 | BRADLEY, DAVID M | AND ADRIAN C BRADLEY COMM PROP BRANDES - ALL CAP VALUE | 22209 SE 20TH ST | SAMMAMISH | WA | 98075-7138 |
| 2527 | BRADLEY, DEBRA B | | 601 EAST DAY AVE | MILWAUKEE | WI | 53217 |
| 2528 | BRADLEY, H | A G EDWARDS & SONS C/F IRA | 5032 BISCHOFF | ST LOUIS | MO | 63110 |
| 2529 | BRADLEY, MICHELLE PLAGEMAN | BRANDES US VALUE EQUITY | 3417 OCTAVIA ST | RALEIGH | NC | 27606-2711 |
| 2530 | BRADLEY, MR LEO J | MRS SHIRLEY J BRADLEY | 199 CANTERBURY LANE | FALL RIVER (CAN) | NS | B2T 1T1 |
| 2531 | BRADLEY, NANCY ANN | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 1401 GLENWOOD AVE | OKLAHOMA CITY | OK | 73116 |
| 2532 | BRADSHAW, FLORENCE S | FLORENCE S BRADSHAW | 3825 KAREN LYNN DR | GLENDALE | CA | 91206-1219 |
| 2533 | BRADSHAW, KRISTEN E | | 8 SMITH HOLLOW DRIVE RR1 BOX 520-E | EDGARTOWN | MA | 02539 |
| 2534 | BRADY, JAMES P | CGM IRA CUSTODIAN | 29008 WARNICK ROAD | RCH PALOS VRD | CA | 90275-4611 |
| 2535 | BRADY, KAREN M | | 15908 WILLOWOOD DRIVE | MINNETONKA | MN | 55345 |
| 2536 | BRADY, KRISTINA L | | 15908 WILLOWOOD DR | MINNETONKA | MN | 55345 |
| 2537 | BRADY, MARGARET R | | 2202 FOXBORO PL NW | WASHINGTON | DC | 20007 |
| 2538 | BRADY, PRISCILLA M. | CGM IRA ROLLOVER CUSTODIAN | 2524 ROOKE AVE | HONOLULU | HI | 96817-1347 |
| 2539 | BRADY, SCOTT F | | 3406 N SHEFFIELD AVENUE #B | CHICAGO | IL | 60657 |
| 2540 | BRAGA JR, FRANK M | FRANK M BRAGA JR | 1250 NORTH HIGHLAND DRIVE | PORTERVILLE | CA | 93257-1202 |
| 2541 | BRAGDON, RICHARD M | | APT 2 53 NORTH MAIN STREET | NATICK | MA | 01760 |
| 2542 | BRAIDA, RICHARD M | CGM IRA ROLLOVER CUSTODIAN | 1312 REDFIELD RD | NAPERVILLE | IL | 60563-2150 |
| 2543 | BRAIL, ROBERT | CGM IRA CUSTODIAN | 2410 SWEETWATER COUNTRY CL DR. | APOPKA | FL | 32712-2504 |
| 2544 | BRAKE FAMILY TRUST | CHRISTOPHER E BRAKE TTEE BRAKE FAMILY TRUST U/A DTD DEC 30 1999 | 2723 VANDERBILT AVE | PORTAGE | MI | 49024 |
| 2545 | BRAKE, EILEEN M | EILEEN M BRAKE | 1300 CORAL WAY | CORAL GABLES | FL | 33134-4756 |
| 2546 | BRAKE, JEAN M | BRANDES US VALUE | 7117 RENNINGER ROAD | MERCERSBURG | PA | 17236-9555 |
| 2547 | BRAMAN INVESTMENTS, LP | | 1125 BALBOA ST | SAN FRANCISCO | CA | 94118 |
| 2548 | BRANAN, BROCK H | PATRICIA W BRANAN JT TEN | 14225 SW YEARLING WAY | BEAVERTON | OR | 97008 |
| 2549 | BRANCH BANKING & TRUST COMPANY | | 223 WEST NASH STREET | WILSON | NC | 27894 |
| 2550 | BRANCH BANKING AND TRUST | | 223 W NASH ST | WILSON | NC | 27894 |
| 2551 | BRANCH, B PRIVATE BANK SINGAPORE | 20 COLLYER QUAY TUNG CENTRE | SINGAPORE 049319 | SINGAPORE (SGP) | | |
| 2552 | BRAND, BAMA L. | | 3750 MIDDLETON AVE. | CINCINNATI | OH | 45220 |
| 2553 | BRAND, ERWIN M | ERWIN M BRAND | 6723 S ANTHONY BLVD | FORT WAYNE | IN | 46816-2045 |
| 2554 | BRANDENBERGER, GEORGE | GEORGE BRANDENBERGER | 162 BOATHOUSE LANE | BAY SHORE | NY | 11706-8134 |
| 2555 | BRANDENBERGER, MR GEORGE | AND MS IRENE BRANDENBERGER JTWROS | 162 BOATHOUSE LN | BAYSHORE | NY | 11706-8134 |
| 2556 | BRANDENBORG, JOHN D | MKT: APERIO GROUP | 1695 HUNTER DR | MEDINA | MN | 55391 |
| 2557 | BRANDES | (BRANDES INVESTMENT PARTNERS &) | CO 20 BAY ST STE 400 PO BOX 62 TORONTO ON M5J 2N8 | CANADA | | |
| 2558 | BRANDES INVESTMENT PARTNERS | | 11988 EL CAMINO REAL STE 500 | SAN DIEGO | CA | 92130 |
| 2559 | BRANDES INVESTMENT PARTNERS | | 11988 EL CAMINO REAL STE 500 | SAN DIEGO | CA | 92191 |
| 2560 | BRANDES INVESTMENT PARTNERS | | REAL SUITE 500 11988 EL CAMINO | SAN DIEGO | CA | 92130 |
| 2561 | BRANDES INVESTMENT PARTNERS | A/O DAVID HOLMES & LIZANNE JEVERET | 11988 EL CAMINO REAL STE 500 | SAN DIEGO | CA | 92130 |
| 2562 | BRANDES INVESTMENT PARTNERS | A/O NIDO R QUBEIN | 11988 EL CAMINO REAL STE 500 | SAN DIEGO | CA | 92130 |
| 2563 | BRANDES INVESTMENT PARTNERS | A/O STUART C THOMAS | 11988 EL CAMINO REAL SUITE 500 | SAN DIEGO | CA | 92130 |
| 2564 | BRANDES INVESTMENT PARTNERS | ATTN CORP ACTION DEPT | 11988 EL CAMINO REAL STE 500 P.O. BOX 919048 | SAN DIEGO | CA | 92191 |
| 2565 | BRANDES INVESTMENT PARTNERS | ATTN TEAM W | 11988 EL CAMINO REAL STE 500 P.O. BOX 919048 | SAN DIEGO | CA | 92191 |
| 2566 | BRANDES INVESTMENT PARTNERS | ATTN: MICHELE PLEASANT | 11988 EL CAMINO REAL SUITE 500 | SAN DIEGO | CA | 92191 |
| 2567 | BRANDES INVESTMENT PARTNERS | ATTN: PROXY VOTING | 11988 EL CAMINO REAL STE 500 | SAN DIEGO | CA | 92191 |
| 2568 | BRANDES INVESTMENT PARTNERS | ATTN: REORG. DEPT. | 11988 EL CAMINO REAL; SUITE 500 PO BOX 919048 | SAN DIEGO | CA | 92130 |
| 2569 | BRANDES INVESTMENT PARTNERS | CORPORATE REORGANIZATION DEPT | P O BOX 919048 | SAN DIEGO | CA | 92191 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 2570 | BRANDES INVESTMENT PARTNERS | LARGE CAP VALUE | 11988 EL CAMINO REAL STE 500 | SAN DIEGO | CA | 92130 |
| 2571 | BRANDES INVESTMENT PARTNERS INC | A/C EI CLANCY FAMILY TRUST | 11988 EL CAMINO REAL STE 500 | SAN DIEGO | CA | 92130 |
| 2572 | BRANDES INVESTMENT PARTNERS INC | A/C KRISTIE B GEE | 11988 EL CAMINO REAL STE 500 | SAN DIEGO | CA | 92130 |
| 2573 | BRANDES INVESTMENT PARTNERS LP | | 11988 EL CAMINO REAL SUITE 500 | SAN DIEGO | CA | 92130 |
| 2574 | BRANDES INVESTMENT PARTNERS LP | 11988 EL CAMINO REAL STE 500 | PO BOX 919048 | SAN DIEGO | CA | 92191 |
| 2575 | BRANDES INVESTMENT PARTNERS, L.P. | | 11988 EL CAMINO REAL SUITE 500 | SAN DIEGO | CA | 92130 |
| 2576 | BRANDES, JEAN W MILLER | BRANDES INVESTMENTS | 2604 THORNHILL PL | BIRMINGHAM | AL | 35243 |
| 2577 | BRANDES, MAHONEY TRUST E - | STEPHEN G. MAHONEY NANCY N. FLEMING TTEE U/A/D 04/13/77 | 1320 AHLRICH AVE | ENCINITAS | CA | 92024 |
| 2578 | BRANDES, PENNY MCARDLE | PENNY MCARDLE TTEE PENNY MCARDLE REV TRUST U/A DTD 3/2/1999 | 23150 SW STAFFORD HILL DRIVE | WEST LINN | OR | 97068 |
| 2579 | BRANDES/REORG/WRAP | | 11988 EL CAMINO REAL STE 500 | SAN DIEGO | CA | 92191 |
| 2580 | BRANDES/REORG/WRAP | 11988 CAMINO REAL STE 500 | P O BOX 919048 | SAN DIEGO | CA | 92191 |
| 2581 | BRANDES/REORG/WRAP | 11988 EL CAMINO REAL STE 500 | P O BOX 919048 | SAN DIEGO | CA | 92191 |
| 2582 | BRANDES/WRAP/REORG | 11988 EL CAMINO REAL STE 500 | PO BOX 919048 | SAN DIEGO | CA | 92191 |
| 2583 | BRANDI COLLATO TTEE | FBO BRANDI COLLATO SEPARATE PROP TR U/A/D 8-12-05 BRANDES | 8819 TRIBECA CIRCLE | SAN DIEGO | CA | 92123-6426 |
| 2584 | BRANDNER, PAUL | AND KIMBERLY D BRANDNER COM PROP PLEDGED TO ML LENDER | 20729 SNAG ISLAND DR | SUMNER | WA | 98390 |
| 2585 | BRANDSEN, KEITH A | KEITH A BRANDSEN | 1105 ALDEN COURT | HOLLAND | MI | 49423-5282 |
| 2586 | BRANDT III, ROBERT F | P O BOX 519 | | ST MICHAEL'S | MD | 21663 |
| 2587 | BRANDT, ROBERT C. SARA LEIGH | GRANDCHILDREN'S DTD 11-24-94 JULIA C. BRANDT TTEE | 11685 MCCARTHY ROAD | CARMEL VALLEY | CA | 93924 |
| 2588 | BRANDT, SHIRLEY A | SHIRLEY A BRANDT | PO BOX 35397 | CANTON | OH | 44735-5397 |
| 2589 | BRANDYWINE GLOBAL INVESTMENT MGMT | ATTN: GAIL STEELE | SUITE 800 2929 ARCH STREET | PHILADELPHIA | PA | 19104 |
| 2590 | BRANN, C MARTIN | | 7825 BURLINGTON ROAD | HURDLE MILLS | NC | 27541-9331 |
| 2591 | BRANN, C MARTIN | CGM IRA CUSTODIAN | 7825 BURLINGTON ROAD | HURDLE MILLS | NC | 27541 |
| 2592 | BRANNAN JR, JOHN C | JAYCILE BRANNAN TEN IN COM PARAMETRIC ACCOUNT | 6204 MEADOW ROAD | DALLAS | TX | 75230 |
| 2593 | BRANNEN, MICHAEL H. | GLENDA S. BRANNEN JTWROS | 49 NAUTICAL WATCH WAY | SAINT HELENA ISLAND | SC | 29920 |
| 2594 | BRANNON, MARGUERITE | NFS/FMTC IRA | 6 REEF | LAGUNA NIGUEL | CA | 92677 |
| 2595 | BRANNON, THOMAS E | THOMAS E BRANNON | 610 N 300TH ST W | SALT LAKE CITY | UT | 84103-1308 |
| 2596 | BRANSON JR, JOHN W | NORTHERN TRUST | 7707 CLEBURNE HIGHWAY | WEATHERFORD | TX | 76087-5110 |
| 2597 | BRANSON, CRAIG J | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 1608 APRICOT CT | RESTON | VA | 20190 |
| 2598 | BRANT, DOREEN A | | 43186 ASHBURY DR | NOVI | MI | 48375 |
| 2599 | BRANT, JOEL L | PLEDGED TO ML LENDER | 1205 STONEHEDGE DR | BIRMINGHAM | AL | 35235 |
| 2600 | BRANTON, PATRICIA E | WILLIAM W GOULD JT TEN | 8806 SANDSTONE | COLLEGE STATION | TX | 77845 |
| 2601 | BRAOVAC, JOZEFINA | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 7219 E PRAIREE RD | LINCOLNWOOD | IL | 60712 |
| 2602 | BRASE, LAVERN | A G EDWARDS & SONS C/F IRA | 2375 REED AVE | READLYN | IA | 50668 |
| 2603 | BRASH, JAN | | 13779 HIGHWAY 16 W | RUTLAND | ND | 58067 |
| 2604 | BRATT, JOANNA | | PO BOX 460355 | FORT LAUDERDALE | FL | 33346 |
| 2605 | BRATU, MARIE | MARIE BRATU | 5517 PALISADES QUAD AVE | LAS VEGAS | NV | 89122-5423 |
| 2606 | BRAUCH, CHET P. | AND RUTHANN BRAUCH LIVING TRUST U/A/D 07/24/02 BRANDES INVESTMENTS | 147 CEDAR BLUFF CIRCLE N | KEIZER | OR | 97303-7847 |
| 2607 | BRAUER, MARGOT H | MARGOT H BRAUER | 5516 CITATION RD S | TOLEDO | OH | 43615-2154 |
| 2608 | BRAUN, STEPHEN S | STEPHEN S BRAUN | 6207 CRATHIE LN | BETHESDA | MD | 20816-1003 |
| 2609 | BRAUTIGAM, RITA AKERS | | 143 MENDHAM RD EAST | MENDHAM | NJ | 07945 |
| 2610 | BRAVINE, JOSEPH PETER | LISA L BACHNER BRAVINE CUST FOR JOSEPH PETER BRAVINE UNDER WI/UGMA | 17409 DARTMOOR DRIVE | GRAYSLAKE | IL | 60030 |
| 2611 | BRAYE, MR. KEVIN | CGM IRA ROLLOVER CUSTODIAN BRANDES ALL VALUE | 893 BISHOP LANE | GROSSE POINTE PARK | MI | 48230-1947 |
| 2612 | BRAZEN, LIONEL | TOD | 2350 CHESTNUT UNIT 304 | GLENVIEW | IL | 60026 |
| 2613 | BREAST CANCER FOUND OF OZARKS | 3271 E BATTLEFIELD ST STE 300 | ATTN KEVIN HOGAN | SPRINGFIELD | MO | 65804 |
| 2614 | BRECHTEL, ANITA H | FCC AC CUSTODIAN IRA | 811 E. WAKEMAN AVENUE | WHEATON | IL | 60187 |
| 2615 | BRECKENRIDGE, JAMES W | FCC AC CUSTODIAN IRA R/O MANAGED ACCOUNTS | 10884 WHISPERING PINES WAY | ROCKFORD | IL | 61114 |
| 2616 | BREED, MR DONALD | | 88 CONGDON ST | PROVIDENCE | RI | 02906 |
| 2617 | BREEDEN, ROBERT H | | 1112 GREENSVIEW DRIVE | WOOSTER | OH | 44691 |
| 2618 | BREEN, BONNI J. | FCC AC CUSTODIAN IRA | 113 CHESAPEAKE BAY | WINTHROP HBR | IL | 60096 |
| 2619 | BREGMAN HOLDINGS LTD PARTNERSHIP | ROBERT OR BEATRICE KRANTZ | 608 88TH ST | SURFSIDE | FL | 33154-3339 |
| 2620 | BREITBARTH, WAYNE C | ROBERT W BAIRD & CO INC TTEE ROLLOVER | 10806 N WYNGATE TRACE | MEQUON | WI | 53092 |
| 2621 | BREITENSTEIN, ZACHARY PETER | | 204 NW 67TH TERRACE | GLADSTONE | MO | 64118 |
| 2622 | BREMNER REVOCABLE TRUST | D BREMNER & D BREMNER TTEE BREMNER REVOCABLE TRUST U/A DTD 06/20/1994 | 1680 WALWORTH AVE | PASADENA | CA | 91104 |
| 2623 | BRENER, MR THOMAS | | 226 RIO TERRA | VENICE | FL | 34285 |
| 2624 | BRENNAN, JOYCE E | FCC AC CUSTODIAN IRA | 1166 FRONT RANGE DRIVE | SLEEPY HOLLOW | IL | 60118 |
| 2625 | BRENNAN, MICHAEL J | ANNA H BRENNAN JT TEN | 73 BILTMORE EST | PHOENIX | AZ | 85016 |
| 2626 | BRENNAN, TIMOTHY J | | 1974 STERLING ROAD | CHARLOTTE | NC | 28209 |
| 2627 | BRENNAN, WILLIAM M | MARY N BRENNAN JT TEN | 909 62ND STREET | DOWNERS GROVE | IL | 60516 |
| 2628 | BRENNER, GRETCHEN F | CGM IRA CUSTODIAN | 3050 RIDGEWAY ROAD | KETTERING | OH | 45419-1330 |
| 2629 | BRENNER, KAREN M | SCOTTRADE INC TR KAREN M BRENNER IRA | 7705 BRAMBLEWOOD | AUSTIN | TX | 78731 |
| 2630 | BRENNER, RONALD J | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 38 HARBOURTON WOODSVILLE RD | PENNINGTON | NJ | 08534 |
| 2631 | BRENNER, WILLIAM | | 1954 1ST STREET #269 | HIGHLAND PARK | IL | 60035 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 2632 | BRENTESON, JEROME | FCC AC CUSTODIAN IRA | 548 TIPTON ST | ELK RIVER | MN | 55330 |
| 2633 | BRENTON, GARY J | SOUTHWEST SECURITIES INC. AS IRA CUSTODIAN | 509 WOODMERE DR | ANDERSON | IN | 46011 |
| 2634 | BRENTON, WOODWARD G | TD AMERITRADE CLEARING CUSTODIAN IRA | 2864 DRUID HILL DR | DES MOINES | IA | 50315 |
| 2635 | BRENZA, LEIGH E | LEIGH E BRENZA | 650 PEEKSKILL HOLLOW RD | PUTNAM VALLEY | NY | 10579-2303 |
| 2636 | BRESCIA JR, MICHAEL J | MICHAEL J BRESCIA JR | 11438 S MANDAN ST | PHOENIX | AZ | 85044-1813 |
| 2637 | BRESLER FAMILY INVESTORS LLC | ATTN CHARLES BRESLER | 11200 ROCKVILLE PIKE SUITE 502 | ROCKVILLE | MD | 20852 |
| 2638 | BRESLOW, DANIELLE | JOHN A BRESLOW LYDIAN PRIVATE BANK TTEE DANIELLE BRESLOW 2007 IRREV TR | 180 ROYAL PALM WAY | PALM BEACH | FL | 33480 |
| 2639 | BRESLOW, LAURA | JOHN A BRESLOW TTEE LYDIAN PRIVATE BANK LAURA BRESLOW 2007 IRREVOC TR | 180 ROYAL PALM WAY | PALM BEACH | FL | 33480 |
| 2640 | BRESLOW, MELISSA | JOHN A BRESLOW TTEE LYDIAN PRIVATE BANK MELISSA BRESLOW 2007 IRREV TR | 180 ROYAL PALM WAY | PALM BEACH | FL | 33480 |
| 2641 | BRESNAHAN, MARY LOU | MARY LOU BRESNAHAN | 4123 ELM AV 4 | LYONS | IL | 60534-1436 |
| 2642 | BRESNAHAN, MARY LOU | MARY LOU BRESNAHAN | 6112 S EDGEWOOD LN | LA GRANGE HIGHLANDS | IL | 60525-3816 |
| 2643 | BRESNAHAN, SHARON T BULL | DELAWARE CHARTER GUARANTEE TRUST COMPANY TR FBO SHARON T BULL BRESNAHAN IRA | 1704 N RUTHERFORD AVE | CHICAGO | IL | 60707 |
| 2644 | BRESSLER, MR JEROME | SUNRISE ASSISTED LIVING | 790 NORTH PLUM GROVE ROAD ROOM 132 | SCHAUMBURG | IL | 60173-4764 |
| 2645 | BRETT III, KING WILLIAM | EDWARD D JONES & CO CUSTODIAN IRA | 252 PEACH ORCHARD ROAD | FRANKLIN | NC | 28734 |
| 2646 | BRETT UNDERSHUTE 30 | SOUTH WEST | 210 WENTWORTH PT SW | CALRGARY (CAN) | AB | T3H 5V1 |
| 2647 | BRETT, RANDALL PHILIP | CHARLES SCHWAB & CO INC CUST SEP-IRA | 7 SHERMAN CT | PLAINSBORO | NJ | 08536 |
| 2648 | BRETT, THOMAS F | CGM SEP IRA CUSTODIAN | 1988 PATRIOT BOULEVARD | GLENVIEW | IL | 60026 |
| 2649 | BREU, KURT KARL | | ENGELBRUG CH-9032 SILBERBACHSTR. 1B | SWITZERLAND (CHE) | | |
| 2650 | BREWER, CHERYL DENISE | | 6355 FALBRIDGE CT | JACKSONVILLE | FL | 32258 |
| 2651 | BREWER, JUDY | IRRC | SUITE 700 1350 CONNECTICUT AVE. N.W. | WASHINGTON | DC | 20036 |
| 2652 | BREWER, OWEN C | OWEN C BREWER | 2536 RIO DE ORO WAY | SACRAMENTO | CA | 95826-1710 |
| 2653 | BREWINGTON, EDWARD L | KARIN G BREWINGTON AS TTEES EDWARD L BREWINGTON REV LIV TR U/A DTD 2-20-98 | 13607 MELROSE PLACE | LAKE OSWEGO | OR | 97035 |
| 2654 | BREWIS, FREDERICK L | AND MARGARET BREWIS JTWROS | 428 HARBORVIEW DR. S.E. #134 | BAINBRIDGE IS | WA | 98110-2435 |
| 2655 | BREWNER, ALEXANDRA | IRA E TRADE CUSTODIAN | 7N401 RED BARN LN | ST CHARLES | IL | 60175 |
| 2656 | BREWSTER, PAMELA J | FMT CO CUST IRA | 28 DARTMOUTH RD | CRANFORD | NJ | 07016 |
| 2657 | BREYFOGLE, KEVIN W | | 14855 ELDORADO DR | OMAHA | NE | 68154 |
| 2658 | BREYFOGLE, WILLIAM L | BEVERLY J BREYFOGLE JT/WROS | 14855 ELDORADO DR | OMAHA | NE | 68154 |
| 2659 | BRIAN AND ELIZABETH P. CASEY T | B CASEY & E CASEY TTEE BRIAN AND ELIZABETH P. CASEY T U/A DTD 04/27/2006 | 10538 N MANOR CIR | MEQUON | WI | 53092 |
| 2660 | BRIAN G LUCAS AND | KATHY A LUCAS JT-TEN | 10 COVENTRY ROAD | DRUMS | PA | 18222 |
| 2661 | BRIAN IWATA TTEE | JULIAN GOUVEIA TTEE U/A DTD 10/01/1968 EMMALINE GOUVEIA TRUST | 101 AUPUNI ST # 139 | HILO | HI | 96720 |
| 2662 | BRIAN JERSEY, TTEE | BETH JERSEY TTEE FBO LAURIE LOWE REV. TRST DTD | 4/15/97 BRANDES US VALUE 49 COLONY ROAD | WESTPORT | CT | 06880-3705 |
| 2663 | BRIAN M. IWATA TTEE | U/A DTD 10/01/1968 BY J F & R M GOUVEIA C/O TAKETAIWATAHARA & ASSOC. | 101 AUPUNI ST # 139 | HILO | HI | 96720 |
| 2664 | BRIAN MCNULTY C/F | SAM ALEXANDER MCNULTY UTMA/WI UNTIL AGE 18 | 2834 S FOX RUN CIR | GREEN BAY | WI | 54302-5233 |
| 2665 | BRIAN VAILLANCOURT 2006 REVOC | T VAILLANCOURT TTEE BRIAN VAILLANCOURT 2006 REVOC DTD 11/15/06 MKT: GABELLI GAMC | 58 JUNIPER DRIVE | GOFFSTOWN | NH | 03045 |
| 2666 | BRIARS, GARY S | LAURA A BRIARS JT TEN | 322 S CRECENT AVE | PARK RIDGE | IL | 60068 |
| 2667 | BRICAULT, JEANNETTE (DECD) | | 312 W ROUTE 38 | MOORESTOWN | NJ | 08057-3212 |
| 2668 | BRICAULT, JEANNETTE (DEC'D) | | 312 W. ROUTE 38 | MOORESTOWN | NJ | 08057-3212 |
| 2669 | BRICE, HARVEY | | 15 W 81ST ST APT 3A | NEW YORK | NY | 10024 |
| 2670 | BRICKHOUSE, PATRICIA | | 3470 LAKE SHORE DR - APT 16A | CHICAGO | IL | 60657-2877 |
| 2671 | BRIDE FAMILY DECEDENTS TRUST B | UAD 03/01/89 ROBERT C BRIDE JR & BERNICE C BRIDE TTEES | 16366 RIDGE VIEW DR | APPLE VALLEY | CA | 92307 |
| 2672 | BRIDGES, CHRISTOPHER A | | 1351 WINDWARD CIR | NICEVILLE | FL | 32578 |
| 2673 | BRIDGES, ROBERT D | WACHOVIA BANK NA C/F ROBERT D BRIDGES IRA | 1289 QUEENS ISLAND CT | JACKSONVILLE | FL | 32225 |
| 2674 | BRIDGES, TRACY J TAYLOR | CGM IRA CUSTODIAN | 760 FAIRACRES RD | OMAHA | NE | 68132 |
| 2675 | BRIDGET C MCBRIDE ACF | EZEKIEL M LEMANN U/CA/UTMA BRANDES US VALUE EQUITY | 61 KINGSTON ROAD | MCKINLEYVILLE | CA | 95519-9775 |
| 2676 | BRIDGET C MCBRIDE ACF | MAIA M LEMANN U/CA/UTMA BRANDES US VALUE EQUITY | 61 KINGSTON ROAD | MCKINLEYVILLE | CA | 95519-9775 |
| 2677 | BRIDGEWAY FUNDS, INC. | | 5615 KIRBY DRIVE SUITE 518 | HOUSTON | TX | 77005-2448 |
| 2678 | BRIEFMAN, ROBERTA | NORTHERN TRUST LARGE-CAP VALUE | 7122 W 81ST PLACE | BURBANK | IL | 60459-1607 |
| 2679 | BRIEN, ROBERT H | | 109 HEATHER DR | NEW HOPE | PA | 18938-5749 |
| 2680 | BRIERE, ROBERT J | | 91 LAKE DRIVE | EAST HAMPTON | CT | 06424 |
| 2681 | BRIGADE, LOUISANA BUCKET | | 1661 CANAL ST STE 2500 | NEW | LA | 70112 |
| 2682 | BRIGATI, MARILYN K | CGM SEP IRA CUSTODIAN | 1569 LINDENHURST DRIVE | DAYTON | OH | 45459-3360 |
| 2683 | BRIGGS SLUSSER, JOANNE | JOANNE BRIGGS SLUSSER | 901 LEXINGTON AVE | NEW YORK | NY | 10021-5924 |
| 2684 | BRIGGS, ANGELINA R | | 9 EYRES PLACE | SOMERDALE | NJ | 08083 |
| 2685 | BRIGGS, ANGELINA R | WILLIAM N BRIGGS JR JT-TEN | 9 EYRES PLACE | SOMERDALE | NJ | 08083 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 2686 | BRIGGS, CHARLES E | CHARLES E BRIGGS | 533 ORCHARD VIEW DR | ROYAL OAK | MI | 48073-3325 |
| 2687 | BRIGGS, JO ANN | JO ANN BRIGGS | 533 ORCHARD VIEW DR | ROYAL OAK | MI | 48073-3325 |
| 2688 | BRIGGS, JOHN M | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 435 WILLIAMS RD | WYNNEWOOD | PA | 19096 |
| 2689 | BRIGGS, JUDY | | 14422 SEDONA DRIVE | GAINSVILLE | VA | 20155 |
| 2690 | BRIGHAM, BERTHA M | | 2 SPRUCE ROAD | MIDDLETOWN | NY | 10940 |
| 2691 | BRIGHAM, DIANE V | | HENRY CLAY VILLAGE 2 MAIN STREET | GREENVILLE | DE | 19807 |
| 2692 | BRIGHT TRADING LLC | | 4850 HARRISON DRIVE | LAS VEGAS | NV | 89121 |
| 2693 | BRIGHT, KIM | CGM SAR-SEP IRA CUSTODIAN U/P/O DOUGLAS J BRAJCICH PC | 601 W MAIN SUITE 812 | SPOKANE | WA | 99201-0613 |
| 2694 | BRIGID FLANIGAN TRUST U/A/D 1-3-78 | | 2115 W. SUNSET DRIVE | PORTLAND | OR | 97239 |
| 2695 | BRIGMAN, ELAINE E | A G EDWARDS & SONS C/F IRA | 1084 CHERRY HILL LANE | WEBSTER | NY | 14580 |
| 2696 | BRILES, RAYMOND E | AND PAMELA STRIFLER BRILES JTWROS BRANDES US VAULE EQUITY | 104 ROSEACRE LN | SAINT LOUIS | MO | 63119 |
| 2697 | BRILEY, THOMAS C | TRP TRUST CO CUSTODIAN ROLLOVER ACCOUNT | 3 SHAFTSBURY LN | HILTON HEAD | SC | 29926 |
| 2698 | BRILL, JONAH | | 2629 BROWN STREET | BROOKLYN | NY | 11235 |
| 2699 | BRILL, MICHAEL | BRANDES ALL CAP VALUE | 2712 BASIL LANE | LOS ANGELES | CA | 90077-2008 |
| 2700 | BRILLIOT, JAN M | | 2316 GLYNDON | VENICE | CA | 90291-4045 |
| 2701 | BRIMCOMBE, CRAIG | | 39 ATLANTIC DRIVE | LITTLE COMPTON | RI | 02837 |
| 2702 | BRIN, BRADLEY M | B-669.S | 2535 W WENDING DR | MILWAUKEE | WI | 53209 |
| 2703 | BRINDLE, LAURIE ANN | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 1748 CRYSTAL RIDGE WAY | VISTA | CA | 92081 |
| 2704 | BRINER, JERROLD R. | TD AMERITRADE INC CUSTODIAN | 733 VILLAGE WOOD COURT | BALLWIN | MO | 63021 |
| 2705 | BRING, ELIZABETH A | | 955 150TH AVE SE | GALESBURG | ND | 58035 |
| 2706 | BRINK, JENNY | | 11 BIRCHWOOD LANE | WESTPORT | CT | 06880 |
| 2707 | BRINK, JENNY | | 186 JERRY BROWNE RD. APT. 5406 | MYSTIC | CT | 06355-4015 |
| 2708 | BRINK, LOUIS W | FMT CO CUST IRA ROLLOVER | 4355 SOPHIE PL SW | LILBURN | GA | 30047 |
| 2709 | BRINK/LAWRENCE/PAUCKNER, KEHLEN | PSP & T FBO B CLARK UA 3 1 93 KEHLENBRINK/LAWRENCE/PAUCKNER | 6296 RUCKER RD STE G | INDIANAPOLIS | IN | 46220 |
| 2710 | BRINKER, JANE E | PAS/NORTHERN TRUST VALUE | P.O. BOX 125 | GAINES | PA | 16921 |
| 2711 | BRINKMAN FAM REV INTERVIVOS TR | MICHAEL & TAYLA BRINKMAN TTEES DTD 1/29/2000 IAS/NORTHERN TRUST VAL INV | 10496 MANZANITA CT | CUPERTINO | CA | 95014 |
| 2712 | BRINKMAN, DEBRA HELENE | | 525 EAST ARRELLAGA #4 | SANTA BARBARA | CA | 93103 |
| 2713 | BRISKIN, JANE E | | 399 GREENSBORO DR | CENTERVILLE | OH | 45459 |
| 2714 | BRISKIN, JANE E | CHARLES SCHWAB & CO INC CUST IRA ROTH CONVERSION IRA | 399 GREENSBORO DR | CENTERVILLE | OH | 45459 |
| 2715 | BRISTOL, ALEXANDER | AUDREY ALBERTS DESIGN | 11664 NATIONAL BLVD. PMB - 442 | LOS ANGELES | CA | 90064-3802 |
| 2716 | BRISTOL, CHARLES L | SANDRA LEE BRISTOL AS TTEES OF THE BRISTOL FAM TR U/A DTD 2-24-06 | 460 JEWETT RD | HOPKINTON | NH | 03229 |
| 2717 | BRISTOL, NORMAN | NORMAN BRISTOL | 2962 SYLVAN DR | HICKORY CRNRS | MI | 49060-9319 |
| 2718 | BRITANNIA STEAMSHIP INS ASS | | | | | |
| 2719 | BRITT, DENNIS J | SCOTTRADE INC TR DENNIS J BRITT ROLLOVER IRA | 101 W 3RD ST | DAVENPORT | IA | 52801 |
| 2720 | BRITT, THOMAS EDWARD | | 190 OAK RIDGE AVE | SUMMIT | NJ | 07901 |
| 2721 | BRITTON, TERENCE B | PLEDGED TO ML LENDER GAMCO ATTN ADVISORY SERVICES INC | 1422 EUCLID AVE STE 1010 | CLEVELAND | OH | 44115 |
| 2722 | BRITTON, TIMOTHY C | PLEDGED TO ML LENDER GAMCO C/O ADVISORY SERVICES INC | 1422 EUCLID AVE STE 1010 | CLEVELAND | OH | 44115 |
| 2723 | BRIZENDINE, EDITH C | EDITH C BRIZENDINE | 6864 C R 200 | BURNET | TX | 78611-6169 |
| 2724 | BRIZENDINE, MARON L | MARON L BRIZENDINE | 451 PR901 | FLORENCE | TX | 76527 |
| 2725 | BRK, NATEXIS BLEICHROEDER PRIME | FOR INVESTMENT RISK ARBITRAGE | 1345 AVENUE OF THE AMERICAS | NEW YORK | NY | 10105 |
| 2726 | BRK, NATEXIS BLEICHROEDER PRIME | FOR IOLAIRE INVESTORS LP A/C#26-02500 | 1345 AVENUE OF THE AMERICAS | NEW YORK | NY | 10105 |
| 2727 | BROADBENT, AVERY CAMILLE WILLIAM | DOUGLAS L BRIDGES CO TRUSTEES AVERY W BROADBENT TRUST UAS DTD 6/17/00 | 8916 GALE RD | WHITE LAKE | MI | 48386 |
| 2728 | BROADCASTING, WATERMAN | INVESTMENT CORPORATION | P.O. BOX 7578 | FT MYERS | FL | 33911-7578 |
| 2729 | BROCKMAN, JOSEPH | JOSEPH BROCKMAN | BOX 308 | JERSEYVILLE | IL | 62052-0308 |
| 2730 | BROCKMAN, SARAH | SARAH BROCKMAN | BOX 308 | JERSEYVILLE | IL | 62052-0308 |
| 2731 | BROCKMAN, TOM | | 523 COUNTY ROAD 9 | VICTOR | NY | 14564 |
| 2732 | BROCKMEYER, ADELE L | JOHN G TURNBULL BENE COVERDELL SVNGS TD BK USA CUST | 57 MONTVIEU COURT | HUNT VALLEY | MD | 21030 |
| 2733 | BROCKMEYER, R ROLAND | LORRAINE J BROCKMEYER TEN COM | 57 MONTVIEU CT | COCKEYSVILLE | MD | 21030 |
| 2734 | BRODE, BRIAN Q | JULIA A BRODE JT TEN | 10891 OCEAN DRIVE | CULVER CITY | CA | 90230 |
| 2735 | BRODER, CINDY | | 115 WABAN HILL RD. N. | NEWTON | MA | 02467-1025 |
| 2736 | BRODER, SHERRY P., IRA | DEL CHARTER G&T TTEE FBO | 4191 ROUND TOP DRIVE | HONOLULU | HI | 96822-5039 |
| 2737 | BRODLEY, ANNE H. | | 411 SOUTH SANGAMON APT.#3D | CHICAGO | IL | 60607 |
| 2738 | BRODNIAK, STEVE R | CGM IRA ROLLOVER CUSTODIAN BRANDES | 62607 ELK TRAIL WAY E | ENUMCLAW | WA | 98022-8094 |
| 2739 | BRODSKY, JAY R | | 2831 N FRANKLIN ROAD | ARLINGTON | VA | 22201 |
| 2740 | BRODSKY, JAYE P | JAYE P BRODSKY | 1392 KENILWOOD CT | RIVERWOODS | IL | 60015-1940 |
| 2741 | BRODY, DONNA S. | | 1621 COLFAX | EVANSTON | IL | 60201 |
| 2742 | BRODY, GERALD J | | 5610 WISCONSIN AVE PH 18D | CHEVY CHASE | MD | 20815 |
| 2743 | BRODY, MARK A | RHONEL J BRODY JTWROS | 64 ROCKLAND DR | JERICHO | NY | 11753-1436 |
| 2744 | BROFMAN, ALICE I | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 1158 OLD WHITE PLAINS RD | MAMARONECK | NY | 10543 |
| 2745 | BROH, SYBIL | ESOP ACCOUNT | 8248 DEERBROOK CIRCLE | SARASOTA | FL | 34238 |
| 2746 | BROIDO, BELINDA ANNE | | 250 WEST 12TH ST - APT 2B | NEW YORK | NY | 10014 |
| 2747 | BROKEN ARROW INSURANCE AGENCY | 401K PROFIT SHARING PLAN FBO JAMES H BEAVERS | 5306 E PRINCETON | BROKEN ARROW | OK | 74014 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 2748 | BROKER, BNP PARIBAS PRIME | ICAP COORPORATES LLC BNP SECURITIES/PRIME BROKER/CN | 3 RADNOR CORPORATE CTR | RADNOR | PA | 19087-4516 |
| 2749 | BROKER, JOSHUA SETH | AND WENDIE RHEA BROKER JTWROS PLEDGED TO ML LENDER | 937 MOUNT PLEASANT RD | BRYN MAWR | PA | 19010 |
| 2750 | BROKER, LEHMN BROTHERS PRIME | SYSTEIA CAPITAL MANAGEMENT REF PROGRAM | 43-47 AVE DE LA GRANDE ARMEE 75116 PARIS | FRANCE | | |
| 2751 | BRONFMAN, CLARE | C/O BARBAR BOUCHEY ASSET MNGMT | 10 MAXWELL DR. STE.201 | CLIFTON PARK | NY | 12065 |
| 2752 | BRONFMAN, SARA R | C/O BARBARA BOUCHEY ASSET MANAGEMENT | 10 MAXWELL DR. STE.201 | CLIFTON PARK | NY | 12065 |
| 2753 | BRONOWICZ, MICHAEL J | MICHAEL S BRONOWICZ | 781 CYPRESS KNOLL DR | O FALLON | MO | 63368-8169 |
| 2754 | BRONSON, JAMES | T/O/D ACCOUNT | 7471 N NAVAJO RD | FOX POINT | WI | 53217-3463 |
| 2755 | BRONSTON, CAROLYN H | ACCOUNT #2 | 1219 HIGHLAND PARK BLVD | WAUSAU | WI | 54403 |
| 2756 | BROOKES, ROBERT J | TR U/A 3/10/87 FBO RJ BROOKES & V M BROOKES | 149 SO HUDSON PLACE | LOS ANGELES | CA | 90004 |
| 2757 | BROOKES, ROBERT J | TR U/A 3/10/87 FBO RJ BROOKES & V M BROOKES | 149 SO HUDSON PLACE | LOS ANGELES | CA | 90004-1037 |
| 2758 | BROOKLYN BOTANIC GARDEN | BROOKLYN BOTANIC GARDEN | 1000 WASHINGTON AVE | BROOKLYN | NY | 11225-1008 |
| 2759 | BROOKS III, MR STEVEN K | | 122 AUGUSTA DR | PALOS HEIGHTS | IL | 60463 |
| 2760 | BROOKS, ANDREW D | CGM IRA ROLLOVER CUSTODIAN | 4642 ALTADENA AVENUE | SAN DIEGO | CA | 92115-3310 |
| 2761 | BROOKS, CHERYL J | | 1001 SUNSET LANE | CADILLAC | MI | 49601 |
| 2762 | BROOKS, CHERYL J | CHERYL J BROOKS | 1001 SUNSET LANE | CADILLAC | MI | 49601 |
| 2763 | BROOKS, CHERYL J | CHERYL J BROOKS | 1001 SUNSET LANE | CADILLAC | MI | 49601-1639 |
| 2764 | BROOKS, DANIEL G | DANIEL G BROOKS | 1001 SUNSET LANE | CADILLAC | MI | 49601-1639 |
| 2765 | BROOKS, ELMO C | ELMO C BROOKS | 13817 DAPHNE AVE | GARDENA | CA | 90249-2356 |
| 2766 | BROOKS, FREDERICK V | | 960 FELL STREET #318 | BALTIMORE | MD | 21231 |
| 2767 | BROOKS, FREDERICK V | SEGREGATED ROLLOVER IRA | 323 GOLDEN HIND PASSAGE | CORTE MADERA | CA | 94925-1913 |
| 2768 | BROOKS, LAWRENCE P | CUST FPO IRA | 521 DANNY DR | SHOREWOOD | IL | 60431 |
| 2769 | BROOKS, MICHAEL L | SUSAN M GRACE JT WROS | 1842 W GREENLEAF | CHICAGO | IL | 60626 |
| 2770 | BROOKS, ROBERT F | | 1804 WEATHER VANE CT | RICHMOND | VA | 23238 |
| 2771 | BROOME SR, H RAY | | 511 FOX RUN ROAD #24 | BEECH MNT | NC | 28604 |
| 2772 | BROOME, CARLTON R | | 116 PATRICK LANE | MOUNT HOLLY | NC | 28120 |
| 2773 | BROPHY PROPERTIES INC | | 1233 20TH STREET NW STE 206 | WASHINGTON | DC | 20036 |
| 2774 | BROPHY, JOSEPH A. | CGM IRA ROLLOVER CUSTODIAN | 12651 SEMINOLE BLVD UNIT #3A | LARGO | FL | 33778-2208 |
| 2775 | BROTHERS, MARYKNOLL FATHERS AND | ATTN: SUSAN DAHL | 77 RYDER ROAD | MARYKNOLL | NY | 10545 |
| 2776 | BROTHERS, WEBER | C/O HOCHFELDER & WEBER LTD ATTN THEODORE WEBER | 10 S RIVERSIDE PLZ - STE 1500 | CHICAGO | IL | 60606-3836 |
| 2777 | BROTHERTON, STEPHEN L | NFS/FMTC ROLLOVER IRA | 2209 CANTERBURY DR | FORT WORTH | TX | 76107 |
| 2778 | BROTT, JAMES L | | 6255 N SHERIDAN RD APT 33 | CHICAGO | IL | 60660 |
| 2779 | BROUGHTON, RONALD L. | IRA ACCOUNT | 17810 HALF MOON LANE APT A | CORNELIUS | NC | 28031 |
| 2780 | BROUSSARD, RICHARD C | KATHLEEN BROUSSARD COM PROP MANAGER: NORTHERN TRUST | PO BOX 3524 | LAFAYETTE | LA | 70502 |
| 2781 | BROWDER JR, W B | | 1212 W 6TH STREET NO 201 | LAMPASAS | TX | 76550 |
| 2782 | BROWDER, ROSWELL RHEA | | PO BOX 629 | HARRIMAN | TN | 37748 |
| 2783 | BROWN & JAMES PC P/S PLAN | DTD 9/1/03 C/O JOHN L. MCMULLIN | 1010 MARKET STREET 20TH FLR | ST. LOUIS | MO | 63101 |
| 2784 | BROWN & JAMES PC PFT SHR PLAN | DTD 9/1/03 C/O JOHN MCMULLIN (KPH) | 1010 MARKET STREET 20TH FLR | ST. LOUIS | MO | 63101 |
| 2785 | BROWN ADVISORY SECURITIES, LLC | | 901 SOUTH BOND STREET SUITE 400 | BALTIMORE | MD | 21231 |
| 2786 | BROWN BROTHERS HARRIMAN & CO | PROXY REVIEW COMMITTEE BROWN BROTHERS HARRIMAN & CO | 140 BROADWAY | NEW YORK | NY | 10005 |
| 2787 | BROWN BROTHERS HARRIMAN & CO. | | 140 BROADWAY | NEW YORK | NY | 10005 |
| 2788 | BROWN BROTHERS HARRIMAN CO. | PROXY EDGE - PROXY REVIEW CO. | 140 BROADWAY | NEW YORK | NY | 10005 |
| 2789 | BROWN INVESTMENT ADVISORY & TRUST CO. | | 901 SOUTH BOND STREET SUITE 400 | BALTIMORE | MD | 21231-3340 |
| 2790 | BROWN JAMES PC P/S PLAN | DTD 09/01/03 C/O JOHN L MCMULLIN | 1010 MARKET ST 20TH FLR | ST LOUIS | MO | 63101 |
| 2791 | BROWN JR, RALPH S | PENTHOUSE #4 | 160 W 86TH ST | NEW YORK | NY | 10024 |
| 2792 | BROWN JR, ROBERT D | | ONE COMPOUND DRIVE | HUTCHINSON | KS | 67502 |
| 2793 | BROWN SP 1999 TR | DAHMEN BROWN TTEE DAHMEN BROWN SP 1999 TR UAD 8/24/99 SEL ADV/NORTHERN | 102 S CHERRY ST P O BOX 2329 | FREDERICKSBRG | TX | 78624 |
| 2794 | BROWN, ADAM | CGM ROTH IRA CUSTODIAN NEIL BROWN PARENT H & I ADVISORS | 1422 EUCLID AVE #1030 | CLEVELAND | OH | 44115-2001 |
| 2795 | BROWN, ADAM | NEIL BROWN PARENT H & I ADVISORS | 1422 EUCLID AVE #1030 | CLEVELAND | OH | 44115-2001 |
| 2796 | BROWN, ANTHONY W | D HAMMOND & R LAMORE TTEE HAMMOND ASSOCIATES 401(K) PLAN | 7507 OXFORD DR APT 2E | CLAYTON | MO | 63105 |
| 2797 | BROWN, BERT R | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 11807 CYPRESSWOOD DR | HOUSTON | TX | 77070 |
| 2798 | BROWN, BETH A | TOD BENEFICIARIES ON FILE | 2637 W WILSON AVE | CHICAGO | IL | 60625 |
| 2799 | BROWN, BRADFORD WINGATE | | 425 UPPER KIMO DR | KULA | HI | 96790 |
| 2800 | BROWN, BRIGID M | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 300 GRAND ST APT 120 | HOBOKEN | NJ | 07030 |
| 2801 | BROWN, CHRISTOPHER P | | AFNORTH CMR 460 BOX 585 | APO | AE | 09703 |
| 2802 | BROWN, CHRISTOPHER P | CMR 460 BOX 585 | AFNORTH | APO AE 09703 | | |
| 2803 | BROWN, DARLENE E | WALDEN LAKES | 3304 KILMER DR | PLANT CITY | FL | 33566 |
| 2804 | BROWN, DAVID C | | 9 STARGAZER | NEWPORT COAST | CA | 92657-1660 |
| 2805 | BROWN, DAVID K | AND PATRICIA A BROWN JTWROS BRANDES ALL CAP VALUE | 8771 RANDALL DRIVE | FISHERS | IN | 46038-1080 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 2806 | BROWN, DAVID MICHAEL | CUST FPO IRA | 1833 SATINWOOD CT | VIENNA | VA | 22182 |
| 2807 | BROWN, FREDERICK HARMON | DIANA LYNN BROWN JTWROS | 10539 BALFOUR AVE | ALLEN PARK | MI | 48101 |
| 2808 | BROWN, HAL M | MARSHA N BROWN JT TEN | 3333 GREENBRIAR LN | RIVERWOODS | IL | 60015 |
| 2809 | BROWN, HARVEY A | TOD BENEFICIARIES ON FILE | 4012 LAUREL CIR | BEACHWOOD | OH | 44122 |
| 2810 | BROWN, HELEN | HELEN BROWN | 3728 KEENAN LN | GLENVIEW | IL | 60026-1194 |
| 2811 | BROWN, HENRY P. | | 137 LAKE AVENUE WEST | KIRKLAND | WA | 98033 |
| 2812 | BROWN, HERBERT N | SEL ADV/BRANDES | 303 HIGHLAND AVENUE | WEST NEWTON | MA | 02465 |
| 2813 | BROWN, HIMAN | HIMAN BROWN | 285 CENTRAL PARK W | NEW YORK | NY | 10024-3006 |
| 2814 | BROWN, HUGH LAWSON & | ERLINE P. BROWN JT TEN | P. O. BOX 26 | STARKVILLE | MS | 39759 |
| 2815 | BROWN, IRVING | CGM ROTH CONVERSION IRA CUST NEIL BROWN/H & I ADVISORS | 1422 EUCLID AVE #1030 | CLEVELAND | OH | 44115-2001 |
| 2816 | BROWN, JAMES D | | 3903 S MASON ROAD APT 329 | KATY | TX | 77450 |
| 2817 | BROWN, JIM W | NFS/FMTC IRA | PO BOX 533 | MARION | IL | 62959 |
| 2818 | BROWN, JOHN WOODROW | MARY L B BROWN COMM/PROP | 400 GILKEY RD # 220 | BURLINGTON | WA | 98233 |
| 2819 | BROWN, JORDAN | CGM ROTH IRA CUSTODIAN NEIL BROWN PARENT H & I ADVISORS | 1422 EUCLID AVE #1030 | CLEVELAND | OH | 44115-2001 |
| 2820 | BROWN, L B | J LANDAU & S LANDAU TTEE U/W L B BROWN | 5579 B CHAMBLEE DUNWOODY RD SUITE B 142 | DUNWOODY | GA | 30338 |
| 2821 | BROWN, LAURENCE M. | CGM IRA CUSTODIAN | 1716 LA TAZA DRIVE | LA CANADA FLINTRIDGE | CA | 91011 |
| 2822 | BROWN, MARGARET H | | 3900 S MOUNTAIN RD | KNOXVILLE | MD | 21758 |
| 2823 | BROWN, MARY CHARLES | PERSHING LLC AS CUSTODIAN | 1504 PHILADELPHIA CHURCH ROAD | DALLAS | NC | 28034 |
| 2824 | BROWN, MARY F | | 6 LEDDY LANE | PLEASANTVILLE | NY | 10570 |
| 2825 | BROWN, MELINDA J | | 565 AZURE HILLS DR | SIMI VALLEY | CA | 93065 |
| 2826 | BROWN, MICHAEL JAMES | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 1608 HAYNES LN | REDONDO BEACH | CA | 90278 |
| 2827 | BROWN, MORRIS | MORRIS BROWN | 5352 WOODLANDS ESTATES DR N | BLOOMFIELD | MI | 48302-2873 |
| 2828 | BROWN, MR ROBERT LEE | CAROL A. GARAPOLO-BROWN TTEE U/A D 05-16-2005 FBO BROWN | 12 SUGAR MILL DRIVE | OKATIE | SC | 29909-4200 |
| 2829 | BROWN, MS PHYLLIS L | CGM IRA CUSTODIAN | 91-11 161ST AVE | HOWARD BEACH | NY | 11414-3445 |
| 2830 | BROWN, PAGE P | | 25 BECKMAN PL APT 3 | NEW YORK | NY | 10022 |
| 2831 | BROWN, PAMELA | IRA | 11530 WELSHLAND COURT | GLEN ALLEN | VA | 23059-4835 |
| 2832 | BROWN, PATRICIA R | PERSHING LLC AS CUSTODIAN | 550 COMPTON ROAD | CLOVER | SC | 29710 |
| 2833 | BROWN, PHYLLIS L | CITIBANK TAX SHELTER A/C/F PHYLLIS L BROWN IRA | 91-11 161ST AVE | HOWARD BEACH | NY | 11414 |
| 2834 | BROWN, RICHARD L | CGM IRA CUSTODIAN | 7715 25TH AVE W | BRADENTON | FL | 34209-5238 |
| 2835 | BROWN, ROBERT A | ROBERT A BROWN | 3224 LISA ST | PORTAGE | IN | 46368-4583 |
| 2836 | BROWN, RONALD G | RONALD G BROWN | 6 BENT CREEK CROSSING | SYLVANIA | OH | 43560-4800 |
| 2837 | BROWN, ROSABEL H. | EARLE DIX CO TTEES O/T ROSABEL H. BROWN 2003 REV TRUST UAD 9-3-2003 | 808 E. SERENA | FRESNO | CA | 93720 |
| 2838 | BROWN, SIDNEY B | CAROL H BROWN JT TEN | 3 REVERE LN | SOMERSET | NJ | 08873 |
| 2839 | BROWN, SINOMA | JAMES BROWN JT/WROS | PO BOX 204 | SUWANEE | FL | 32692 |
| 2840 | BROWN, SUSAN M | | 468 RIVERSIDE DRIVE - APT 31 | NEW YORK | NY | 10027 |
| 2841 | BROWN, THOMAS | AND LAUREL BROWN JTWROS | 2813 LINDBERG AVE | ALLENTOWN | PA | 18103 |
| 2842 | BROWN, THOMAS G. JR. | | 26101 TALEGA | LAGUNA HILLS | CA | 92653 |
| 2843 | BROWN, VIVIAN D | CAROL SONENSHEIN | 29 NW 100TH TERRACE | MIAMI SHORES | FL | 33150 |
| 2844 | BROWN, WILLIAM J | | 6 LEDDY LANE | PLEASANTVILLE | NY | 10570 |
| 2845 | BROWN, WILLIAM L | | 1920 NW 23RD STREET | GAINESVILLE | FL | 32605 |
| 2846 | BROWNE, JOHN TIMOTHY | | 1244 S GERTRUDA AVE | REDONDO BEACH | CA | 90277 |
| 2847 | BROWNE, MICOU M. | | 920 RUNNYMEDE RD | RALEIGH | NC | 27607 |
| 2848 | BROWNE, TAMARA RAPPA TWEEDY | MR EDWARD J RAPPA | 425 E 58TH ST APT 36A | NEW YORK | NY | 10022-2379 |
| 2849 | BROWNE, VINCENT P | | 11 HUBER CT | ROCKVILLE CENTRE | NY | 11570 |
| 2850 | BROWNE-PALLRAND, ESTELLE | | 409 N NEW ST | BETHLEHEM | PA | 18018 |
| 2851 | BROWNING JR, WARREN W | ROBERT W BAIRD & CO INC TTEE ROTH CONVERSION IRA | 24794 W NIPPERSINK ROAD | ROUND LAKE | IL | 60073 |
| 2852 | BROWNING, CAROLINE T | ROBERT W BAIRD & CO INC TTEE SPOUSAL IRA | 25 WARRINGTON DRIVE | LAKE BLUFF | IL | 60044 |
| 2853 | BROWNING, HOWARD M | ROSEMARIE BROWNING JT TEN | 418 PALM DRIVE | ST SIMONS | GA | 31522 |
| 2854 | BROWNING, J D | CGM IRA CUSTODIAN | P O BOX 8570 | HORSESHOE BAY | TX | 78657-8570 |
| 2855 | BROWNING, J D | CGM IRA CUSTODIAN BRANDES | PO BOX 8570 | HORSESHOE BAY | TX | 78657 |
| 2856 | BROZMAN, MARY BETH | DESIGNATED BENE PLAN/TOD | 2210 PORTOLA LN | WESTLAKE VILLAGE | CA | 91361 |
| 2857 | BRUBAKER, REBECCA MAE | | 1735 PATRIOT BLVD | GLENVIEW | IL | 60026 |
| 2858 | BRUBMEM CO | SEL ADV/BRANDES | 16980 VIA TAZON #380 | SAN DIEGO | CA | 92127 |
| 2859 | BRUCE A GRENIER & | MOIRA P GRENIER JTWROS | 1016 CORKWOOD DRIVE | OVIEDO | FL | 32765-6042 |
| 2860 | BRUCE BUTLER TTEE | U/A DTD 12/13/1996 BRUCE BUTLER TRUST | 10 SYLVAN LN | CINCINNATI | OH | 45215 |
| 2861 | BRUCE C CAMPBELL TTEE | FBO BRUCE C CAMPBELL REV TRUST U/A/D 02-19-1996 BRANDES ALL CAP VALUE | 2133 N SEMINARY AVE | CHICAGO | IL | 60614-4113 |
| 2862 | BRUCE COZADD & SHARON HOFFMAN | TTEES U/A DTD 01/13/1999 EUPHORIA TRUST PLEDGED TO ML LENDER | 2316 BRANNER DR | MENLO PARK | CA | 94025 |
| 2863 | BRUCE DOBBERTEEN TTEE | FBO BRUCE DOBBERTEEN U/A/D 03/02/95 | 144 LA PENINSULA | NAPLES | FL | 34113-4033 |
| 2864 | BRUCE E HUEY TTEE | FBO ELISE KABBES FAMILY TRUST U/A/D 09/01/92 WHITNELL & CO. | 1610 BRASSIE AVENUE | FLOSSMOOR | IL | 60422-1818 |
| 2865 | BRUCE E KARATZ TTEE | U/A DTD 05/22/2000 BRUCE E KARATZ REVOCABLE TRUST | 680 STONE CANYON RD | LOS ANGELES | CA | 90077 |
| 2866 | BRUCE I HARTMAN TTEE | JULIA C HARTMAN TTEE HARTMAN LIV REV TR DTD 9/24/97 MGD BY BRANDES ALL CAP VALUE | 1454 MONTEGO DRIVE | SAN JOSE | CA | 95120-5105 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 2867 | BRUCE M EICHER TTEE | JOAN M EICHER TTEE U/A DTD 08/04/1997 BY BRUCE M EICHER LIVING TR | 16720 CHANCELLORS RIDGE WAY | NOBLESVILLE | IN | 46062 |
| 2868 | BRUCE M EICHER TTEE | U/A DTD 04/29/1997 BY BRUCE M EICHER RET ANNTY TR | 16720 CHANCELLORS RIDGE WAY | NOBLESVILLE | IN | 46062 |
| 2869 | BRUCE R. CANNING DDS PFT SHR P | BRUCE R. CANNING DDS | 1177 S MAIN STREET | N CANTON | OH | 44720 |
| 2870 | BRUCE REED TTEE | BONNIE LEPARD TTEE U/A DTD 12/29/93 FBO JULIA SL REED EDUCATION TR | 3101 MACOMB ST NW | WASHINGTON | DC | 20008 |
| 2871 | BRUCKER, NORMAN G | EVANGELINE K BRUCER JT TEN | 430 E 162ND STREET UNIT 363 | SOUTH HOLLAND | IL | 60473 |
| 2872 | BRUCKER, MARILYN JANE | MARILYN JANE BRUCKER | 629 MUNDY TER | EL CAJON | CA | 92020-2310 |
| 2873 | BRUCKER, MIKE | MIKE BRUCKER | 110 NO WASHINGTON ST P O BOX 332 | SIDNEY | IL | 61877-0332 |
| 2874 | BRUCKER, WILMA KRAUSE | TOD JERROLD L BRUCKER | 1101 HILLVIEW DR | ALLENTOWN | PA | 18103 |
| 2875 | BRUCKMAN, SIDNEY | | 27010 GRAND CENTRAL PKWY APT 4 | FLORAL PARK | NY | 11005 |
| 2876 | BRUDERER, PETER | 28B CH LA TOUR DE PINCHAT | CH-1234 VESSY | 0 SWITZERLAND (CHE) | | |
| 2877 | BRUECH, VALERIE MARIE | | 14950 SW TELLURIDE TER | BEAVERTON | OR | 97007 |
| 2878 | BRUENING, MICHAEL L | FMT CO CUST IRA ROLLOVER | 2661 ORRINGTON AVE | EVANSTON | IL | 60201 |
| 2879 | BRUENS, HOPE | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 727 APPLE TREE LN | BOCA RATON | FL | 33486 |
| 2880 | BRUHN, KENNETH L | AND CAROL LOU BRUHN JTWROS | 109 BEACHWAY | FOX RIVER GROVE | IL | 60021-1420 |
| 2881 | BRUHN, KENNETH L | KENNETH L BRUHN | 109 BEACHWAY DR | FOX RIVER GROVE | IL | 60021-1420 |
| 2882 | BRUINGTON, EUGENE L. | AND VERA LYNN BRUINGTON JTWROS | 850 SHILOH GLEN | SANTA ROSA | CA | 95403-8092 |
| 2883 | BRUINSMA, ROBERT DOUGLAS | AND LISA BRUINSMA JTWROS BRANDES VALUE | 1520 NAPOLI WAY | COLORADO SPRINGS | CO | 80906-5793 |
| 2884 | BRUINSMA, ROBERT DOUGLAS | LISA BRUINSMA JTWROS BRANDES VALUE | 1520 NAPOLI WAY | COLORADO SPRINGS | CO | 80906 |
| 2885 | BRUKSCH, JEANNE M | | 3218 SHADOWOOD DR | CRYSTAL LAKE | IL | 60012 |
| 2886 | BRULEZ FOUNDATION INC | ATTN: JOHN BRULEZ | 10363 S HIGHLAND CIR | OLATHE | KS | 66061-8441 |
| 2887 | BRULEZ, JOHN | | 10363 S HIGHLAND CIR | OLATHE | KS | 66061-8441 |
| 2888 | BRUMBACK JR, CHARLES T | KIMBERLY C BRUMBACK JTWROS | 1309 COUNTRY LN | ORLANDO | FL | 32804 |
| 2889 | BRUMBACK, MARKHAM J | CGM SEP IRA CUSTODIAN | 2125 OAKTON DRIVE | RALEIGH | NC | 27606-9363 |
| 2890 | BRUMBACK, WESLEY WILLIAM | PAULA L BRUMBACK JTWROS | 4593 OLD CARRIAGE TRAIL | OVIEDO | FL | 32765 |
| 2891 | BRUMBACK, WESLEY WILLIAM | WACHOVIA BANK NA C/F WESLEY WILLIAM BRUMBACK IRA | 4593 OLD CARRIAGE TRAIL | OVIEDO | FL | 32765 |
| 2892 | BRUMBAUGH A B IRRV TRUST | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 2893 | BRUMBAUGH A B IRRV TRUST | PIERCE ATWOOD | | | | |
| 2894 | BRUMBAUGH, ANTOINETTE B | ANTOINETTE B BRUMBAUGH TTEE U/A DTD 10/05/1994 BY ANTOINETTE B BRUMBAUGH PLEDGED TO ML LENDER | PO BOX 755 | WOODACRE | CA | 94973 |
| 2895 | BRUMLEY, REBECCA DAWSON | | 2901 TEMPLE HALL HWY | GRANBURY | TX | 76049 |
| 2896 | BRUN, LILI M | SEL ADV/NORTHERN TRUST | 545 W END AVENUE | NEW YORK | NY | 10024 |
| 2897 | BRUNCKHORST, ELIZABETH | | PO BOX 30137 | WALNUT CREEK | CA | 94598 |
| 2898 | BRUNELL, ALAN R | AND LAUREL BRUNELL JTWROS | 13651 BIRCH BARK CT. | ORLAND PARK | IL | 60462-1752 |
| 2899 | BRUNELL, ALAN R | LAUREL BRUNELL JTWROS | 13651 BIRCH BARK CT | ORLAND PARK | IL | 60462 |
| 2900 | BRUNELLE, JOHN T | A G EDWARDS & SONS C/F IRA | 4303 W QUAIL RIDGE DR | BOISE | ID | 83703 |
| 2901 | BRUNER, JARRELL LAGRONE | | 101 WILDERNESS LN | GREENVILLE | SC | 29607 |
| 2902 | BRUNNER, PATRICIA A | | 201 BRUNNER RD | ZELIENOPLE | PA | 16063 |
| 2903 | BRUNO R. CYZOWSKI & | ROSALIE CYZOWSKI CO-TRUSTEES BRUNO R. CYZOWSKI LIVING TR U/A/D 04/02/98 | 7642 WEST GREENWOOD AVE. | MORTON GROVE | IL | 60053 |
| 2904 | BRUNO V DALMASO DECLARATION OF TR | BRUNO V DALMASO TTEE BRUNO V DALMASO DECLARATION OF TR U/A 1/18/91 | 8936 N MERRILL ST | NILES | IL | 60714 |
| 2905 | BRUNO, JAMES F | IRA | PO BOX 980 | MANCHESTER | VT | 05254-0980 |
| 2906 | BRUNO, PAUL B. | | 2018 BIRCH STREET | PARK RIDGE | IL | 60068 |
| 2907 | BRUNO, PAUL P | | 2018 BIRCH ST | PARK RIDGE | IL | 60068 |
| 2908 | BRUNO, RALPH | TD AMERITRADE INC CUSTODIAN | 4521 FLORENTINE CT | LAS VEGAS | NV | 89130 |
| 2909 | BRUNS, DAVID M | | 3101 CHEVERS DR | GLEN MILLS | PA | 19342 |
| 2910 | BRUNS, JEFF W | | 1213 OAKMONT DR | FORT GIBSON | OK | 74434 |
| 2911 | BRUNS, KENNETH ELMER | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 3090 E 1888TH RD | OTTAWA | IL | 61350 |
| 2912 | BRUNSON, JAMIE E | SOLE & SEPARATE PROPERTY | 5510 GOLDEN GATE AVE | OAKLAND | CA | 94618 |
| 2913 | BRUNT M.D, CHARLES HAL | BRANDES DOMESTIC | P O BOX 11452 | MEMPHIS | TN | 38111-0452 |
| 2914 | BRUNT, MICHAEL VAN | AND ELIZABETH VAN BRUNT TIC | 10 LAURELWOOD | BERNARDSVILLE | NJ | 07924 |
| 2915 | BRUSENHAN, J RICHARD | CGM IRA CUSTODIAN BRANDES ALL CAP VALUE | 133 YALE AVE | COLORADO SPRINGS | CO | 80904-1469 |
| 2916 | BRUSS, LYLE R | ARNITA A BRUSS | 309 MAPLE DRIVE | SISTER BAY | WI | 54234 |
| 2917 | BRUST, ROBERT S | BEVERLY J BRUST JTWROS MGR: NORTHERN TRUST | 4001 LANTERN HILL DR | DACULA | GA | 30019 |
| 2918 | BRYAN S LIPTZIN A/C/F | MOLLY J DUBOSE U/NC/UTMA | 21565 RAMBLA VISTA | MALIBU | CA | 90265-5123 |
| 2919 | BRYAN, JULIA N | | 23730 CANYON LAKE DR N | CANYON LAKE | CA | 92587 |
| 2920 | BRYAN, MRS OPAL G | | 4915 A RIVOLI DRIVE | MACON | GA | 31210 |
| 2921 | BRYAN, STACY L | | 10830 17TH PL W | EVERETT | WA | 98204 |
| 2922 | BRYAN C.PARK 0371 | JOAN C.PARK JT.TEN. | 2-14-34-301 MOTOAZABU MINATO-KU TOKYO 106-0046 | JAPAN (JPN) | | |
| 2923 | BRYANT, ANGELINE | ANGELINE BRYANT | 527 DRAKE ST | LIBERTYVILLE | IL | 60048 |
| 2924 | BRYANT, ANN LAKE | AND ROY A. WYSCARVER JTWROS ACCOUNT # 2 | 1742 S ST. N.W. | WASHINGTON | DC | 20009-6145 |
| 2925 | BRYANT, BEVERLY B | | 1351 ROBINWOOD ROAD APT A-9 | GASTONIA | NC | 28054-1671 |
| 2926 | BRYANT, BRADLEY P | DANA J BRYANT TTEE BRYANT FAMILY TRST U/A DTD 12/02/87 | 7321 WOODVALE CT | WEST HILLS | CA | 91307 |
| 2927 | BRYANT, C. ALFRED | | 310 LOCUST ROAD | WINNETKA | IL | 60093 |
| 2928 | BRYANT, JAMES P | FMT CO CUST IRA ROLLOVER | 17137 MAJESTIC RIDGE ROAD | AUSTIN | TX | 78738 |
| 2929 | BRYANT, RICHMOND BENTON | | PO BOX 6935 | NORTH AUGUSTA | SC | 29861 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 2930 | BRYCE DOUGLAS INVESTMENTS | LIMITED PARTNERSHIP | 1694 PUGHTOWN ROAD BOX 672 | KIMBERTON | PA | 19442 |
| 2931 | BRYE J RADEBAUGH TRUST | PHILIP HUMMER TRUSTEE PHILIP HUMMER TRUST U/A/D 6/21/90 C/O WAYNE HUMMER INVST LLC | 300 S WACKER DRIVE | CHICAGO | IL | 60606 |
| 2932 | BRYG, JOHN E | | 7325 W SUMMERDALE AVE | CHICAGO | IL | 60656 |
| 2933 | BRYLES, ROGER KENT | AND MARY JANE BRYLES JTWROS | 1695 S RIVER MEADOWS DR | FAYETTEVILLE | AR | 72701-7560 |
| 2934 | BRYSKIER, MICHAEL | MARY BRYSKIER JTWROS | 1829 N. HONORE ST. | CHICAGO | IL | 60622 |
| 2935 | BRYSON LIVING TRUST | J BRYSON & L BRYSON TTEE BRYSON LIVING TRUST U/A DTD 06/11/1990 | PO BOX 800 | ROSEMEAD | CA | 91770 |
| 2936 | BRZOSKA, THOM J | AND DEB J BRZOSKA JTWROS BRANDES GLOBAL | 65130 SMOKEY RIDGE ROAD | BEND | OR | 97701-9266 |
| 2937 | BRZOSKA, THOM J | DEB J BRZOSKA JTWROS BRANDES ACV | 65130 SMOKEY RIDGE ROAD | BEND | OR | 97701 |
| 2938 | BRZOSTOWSKI, MATTHEW | FCC AC CUSTODIAN IRA R/O | 9030 SMOKEHOLLOW DR | HOUSTON | TX | 77064 |
| 2939 | BSC INSURANCE LTD | U S VALUE EQUITY ACCT | P O BOX HM 2280 HAMILTON HMJX | BERMUDA (BMU) | | |
| 2940 | BSC INSURANCE LTD | U S VALUE EQUITY ACCT PLEDGE COLLATERAL TO BANK WACHOVIA BANK | P O BOX HM 2280 | HAMILTON BER | UD | 0HMJX |
| 2941 | BSCL AS AGENT FOR HYMF LTD | DE SHAW OCULUS PORT LLC - US C/O THE CORPORTAION TRUST COMP | 120 WEST 45TH STREET | NEW YORK | NY | 10036 |
| 2942 | BSCS CAPITAL GROWTH LIMITED PART | MR JOHN C SHERIDAN IV | 839 SAVANNAH HWY | CHARLESTON | SC | 29407-7215 |
| 2943 | BUCCA, CAROL E | USAA FED SVGS BANK C/F SDIRA CAROL E BUCCA | 2 YANKEE PEDDLER PATH | TRENTON | NJ | 08620 |
| 2944 | BUCCIANTI-MARANO, ALLEGRA | MR. SALVATORE MARANO JTWROS | 50 DUDLEY AVE. | STATEN ISLAND | NY | 10301 |
| 2945 | BUCCINO, LORRAINE M | LORRAINE M BUCCINO TTEE LORRAINE BUCCINO REVOCABLE TR U/A 3/6/90 | 58 MALIBU CT | BURR RIDGE | IL | 60527 |
| 2946 | BUCHALTER, JEFFREY | | 2 DORY COURT | WARREN | NJ | 07059-5700 |
| 2947 | BUCHANAN WILSEY | DIANE | 2352 PINE STREET | SAN FRANCISCO | CA | 94115-2715 |
| 2948 | BUCHANAN, WILLIAM G | NFS/FMTC IRA | 306 BORA BORA WAY # 206 | MARINA DEL | CA | 90292 |
| 2949 | BUCHEIMER, ROBERT M | FBW C/F BUCHEIMER ROBERT M ROBERT M BUCHEIMER IRA | 7411 B ROUND HILL ROAD | FREDERICK | MD | 21702 |
| 2950 | BUCHERT, MS PATRICIA G | | 4848 ACADEMY DR | METAIRIE | LA | 70003 |
| 2951 | BUCHMAN JR, VINCENT P | & GERMAINE M BUCHMAN JTTEN | 16559 SERENE LAKE WAY | CREST HILL | IL | 60403 |
| 2952 | BUCHMUELLER, DAVID P | FMT CO CUST IRA ROLLOVER | 5817 VIA CUESTA DR | EL PASO | TX | 79912 |
| 2953 | BUCHSBAUM, ED | | 2000 BEACH ST #201 | SAN FRANCISCO | CA | 94123 |
| 2954 | BUCHTA, DENNIS P. | CGM IRA CUSTODIAN | 1478 CLUB ROAD | SAINT HELEN | MI | 48656-9559 |
| 2955 | BUCK JONES GEE TTEE | THE BUCK GEE LIVING TRUST | 388 GRAVATT DRIVE | BERKELEY | CA | 94705-1504 |
| 2956 | BUCK, GEORGE WILLIAM | | 13810 HUNTERS PASS | AUSTIN | TX | 78734 |
| 2957 | BUCK, GEORGE WILLIAM | UTA CHARLES SCHWAB & CO. INC. SEP-IRA DTD 4/8/93 | 10806 PASO ROBLES AVENUE | GRANADA HILLS | CA | 91344 |
| 2958 | BUCK, KERRY A | EMI J HIRABAYASHI-BUCK JTWROS | PO BOX 493 | MOOSE | WY | 83012 |
| 2959 | BUCK, KERRY A. AND | EMI J. HIRABAYASHI-BUCK | P. O. BOX 7670 | JACKSON | WY | 83002 |
| 2960 | BUCKEYE DEFINED BEN PLAN | TTE BUCKEYE CORPORATION | P.O. BOX 1120 | EL DORADO | KS | 67042-1020 |
| 2961 | BUCKLEY, CHARLTON H | CHARLTON H BUCKLEY | 2277 JERROLD AVE | SAN FRANCISCO | CA | 94124-1011 |
| 2962 | BUCKLEY, EILEEN S. | | | | | |
| 2963 | BUCKLEY, SHEILA V. | JOHN J. BUCKLEY POA | 105 FARM AVENUE | WILMINGTON | DE | 19810-2926 |
| 2964 | BUCKNER EDUCATIONAL TRUST | MR ALAN L GARNER | 6720 N SCOTTSDALE RD STE 220 | SCOTTSDALE | AZ | 85253-4401 |
| 2965 | BUCKSBAUM, ARNOLD ELIZABETH | CO-TTEES FOR THE ARNOLD M BUCKSBAUM REVOCABLE TRUST U/A DTD 06/05/1996 | 3834 INDIANDALE CIRCLE SE | CEDAR RAPIDS | IA | 52403 |
| 2966 | BUCKWALTER, DR. JEFFREY A | | 14 SANDY KNOLL DR | DOYLESTOWN | PA | 18901-2425 |
| 2967 | BUDIHAS, STEPHEN | | 2865 GREEN ACRES DR | ALLENTOWN | PA | 18103-4653 |
| 2968 | BUDKE, ISAAC | | PO BOX 238 423 PINE STREET | PEMBERVILLE | OH | 43450 |
| 2969 | BUDOWSKY, MIRIAM | MIRIAM BUDOWSKY | 2407 WILLOUGHBY AVE | SEAFORD | NY | 11783-2951 |
| 2970 | BUDZIK, LEOPOLD S | SYLVIA J BUDZIK JTTEN | 516 HUBER LANE | GLENVIEW | IL | 60025 |
| 2971 | BUDZINSKI, LILLIAN | JAMES H BUDZINSKI JT TEN | 6624 N KEOTA AVE | CHICAGO | IL | 60646 |
| 2972 | BUDZINSKI, TOM | DESIGNATED BENE PLAN/TOD | 503 W FULLERTON PKWY | CHICAGO | IL | 60614 |
| 2973 | BUEHLER, DAVID | BRENDA BUEHLER JT TEN COLLATERAL ACCOUNT | 1227 W 31ST ST | JASPER | IN | 47546 |
| 2974 | BUEHLER, DAVID AND | BRENDA BUEHLER | 1227 W. 31ST STREET | JASPER | IN | 47546 |
| 2975 | BUELL MD, FORREST R | SOUTHWEST SECURITIES INC. AS IRA ROLLOVER CUSTODIAN | 280 E COUNTY RD 850 S | CLAY CITY | IN | 47841 |
| 2976 | BUENABENTA, MARCUS C | JULES GILBERT BUENABENTA CUST MARCUS C BUENABENTA UTMA CA | 1401 SAINT ALBANS RD | SAN MARINO | CA | 91108 |
| 2977 | BUENIK, KATHLEEN A | GEORGE T BUENIK JT/WROS | 1301 W MADISON ST APT 503 | CHICAGO | IL | 60607 |
| 2978 | BUERCKE, JOSEPH M | JOSEPH M BUERCKE | 26 SOUTHVIEW TERRACE SOUTH | MIDDLETOWN | NJ | 07748-2415 |
| 2979 | BUERGER, THEODORE V | | 80 WOODLAND DR | PLEASANTVILLE | NY | 10570 |
| 2980 | BUFFINGTON, DOROTHY B | | 5127 SUWANNEE RD | SPRING HILL | FL | 34607-2354 |
| 2981 | BUFFINGTON, DOUGLAS B | DOROTHY B BUFFINGTON JTWROS | 5127 SUWANNEE RD | SPRING HILL | FL | 34607 |
| 2982 | BUHL, BEATRICE L. | A G EDWARDS & SONS C/F IRA | 11936 MCKEE ROAD | N HUNTINGDON | PA | 15642 |
| 2983 | BUHR, DONALD | JANE BUHR JTWROS | 31 JOYCE AVENUE | MORRISONVILLE | NY | 12962 |
| 2984 | BUICE HUBERT, MARION | MARION BUICE HUBERT | 223 TODD HOLLOW ROAD | PLYMOUTH | CT | 06782-2417 |
| 2985 | BUIKEMA, TIMOTHY TODD | ELIZABETH B BUIKEMA JT TEN | 2534 W. PATTERSON AVENUE | CHICAGO | IL | 60618 |
| 2986 | BUKRO, CASEY J | CASEY J BUKRO | 2445 W COWPER AVENUE | EVANSTON | IL | 60201-1845 |
| 2987 | BUKSZAR, ANNA E | | 2501 RIVERWOODS RD | RIVERWOODS | IL | 60015-1952 |
| 2988 | BULKELEY, MARY ELLEN | | 310 CEDAR CREST DR | ASHEVILLE | NC | 28803 |
| 2989 | BULKELEY, MARY S | MARY ELLEN BULKELEY TTEE THE LEWIS E BULKELEY RESDRY TR U/A 5/15/86 | 310 CEDAR CREST DR | ASHEVILLE | NC | 28803 |
| 2990 | BULL, CHRISTINE B | | 1209 SANDOWAY LN | DELRAY BEACH | FL | 33483 |
| 2991 | BULLARD, CLYDE F | CLYDE F BULLARD | 2408 WARD DR | LAKEWOOD | CO | 80215-1020 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 2992 | BULLOCK, GEORGE A | | GILLETTE 18 THOMAS PAINE RD | WY 82718 | WY | 82718 |
| 2993 | BULLOCK, GEORGE A. | DECEASED IRA | 5217 SOONER TRAIL NORTHWEST | ALBUQUERQUE | NM | 87120 |
| 2994 | BULTMAN, MARY C | MARY C BULTMAN | 3544 HIGHWAY 57 S | FORK | SC | 29543-6166 |
| 2995 | BUMGARDNER, JACK | BARBARA O BUMGARDNER JT TEN | 175 LAWNDALE STREET | ROCKY MOUNT | VA | 24151 |
| 2996 | BUMP, LORRAINE C | LORRAINE C BUMP | 7600 LEAHS WAY | BROWNS VALLEY | CA | 95918-9761 |
| 2997 | BUNATA, ROBERT E. | SANDRA L BUNATA JTWROS | 4054 HILDRING DR W | FORT WORTH | TX | 76109 |
| 2998 | BUNATA, ROBERT E. | SANDRA L. BUNATA | 4054 HILDRING DRIVE W | FORT WORTH | TX | 76109 |
| 2999 | BUNDCO AND ASSOCIATES LP | A PARTNERSHIP STB INVESTMENTS LLC | 3505 PRINCETON AVE | DALLAS | TX | 75205 |
| 3000 | BUNDY, JOY C | DMA | 522 CHARDONNAY LN. | LEWIS CENTER | OH | 43035 |
| 3001 | BUNGE, MR GENE E | | 5860 FULHAM CT | GREENDALE | WI | 53129 |
| 3002 | BUNKER, ROBERT M | | 4012 STATEWOOD RD NE | ATLANTA | GA | 30342 |
| 3003 | BUNN, MRS MARJORIE K | | 901 KENTWOOD LANE UNIT 17 | VICTORIA (CAN) | BC | V8Y 2Y6 |
| 3004 | BUR, JOHN C | AND CGM SEP IRA CUSTODIAN | 16774 ORANGECREST COURT | RIVERSIDE | CA | 92504-6220 |
| 3005 | BURBAGE, WILLIAM A | | 106 SANDY LANE | CAYCE | SC | 29033 |
| 3006 | BURBANK, PETER N. | SEL ADV/BRANDES | 47 FARRWOOD DRIVE | ANDOVER | MA | 01810 |
| 3007 | BURBELLA MD, RONALD E. | ROLLOVER CUST | 32 MERION PLACE | LAWRENCEVILLE | NJ | 08648 |
| 3008 | BURCH, KEITH H | ROBERT W BAIRD & CO INC TTEE | 7125 CATHEDRAL | BLOOMFIELD | MI | 48301 |
| 3009 | BURCHFIELD, MARVIN H | DOROTHY H BURCHFIELD JT TEN | PO BOX 1324 | CLEMSON | SC | 29633 |
| 3010 | BURCHFIELD, THOMAS D | FMT CO CUST IRA ROLLOVER | 9 LYNWOOD DR | MORRIS | IL | 60450 |
| 3011 | BURD, INA R | BRANDES ALL CAP VALUE | 1360 SANDBURG TERR APT #1911 | CHICAGO | IL | 60610-7904 |
| 3012 | BURDEN SALES CO | 401K UAD 6/01/67 FBO DAVID P BURDEN DAVID P BURDEN TTEE SA | 2720 S. 24TH STREET | LINCOLN | NE | 68502 |
| 3013 | BURDEN, BRIAN | AND DEBORAH BURDEN TEN IN COM | 11127 E DE LA O ROAD | SCOTTSDALE | AZ | 85255-8072 |
| 3014 | BURDEN, WALTER J | FCC AC CUSTODIAN IRA R/O | 12721 E TANGLEWOOD CIR | PALOS PARK | IL | 60464 |
| 3015 | BURDETTE, JANELLE R | A G EDWARDS & SONS C/F IRA | 504 EAST BROADWAY | ROGERSVILLE | TN | 37857 |
| 3016 | BURESH, LEWIS L | | 1330 MAPLEWOOD DRIVE NE | CEDAR RAPIDS | IA | 52402 |
| 3017 | BURESH, LEWIS L | ESTATE OF RUTH E BURESH | 1330 MAPLEWOOD DRIVE NE | CEDAR RAPIDS | IA | 52402 |
| 3018 | BURGER, HARRY | CAROL A BURGER TEN COM | 512 BURLINGTON ST | PARAMUS | NJ | 07652 |
| 3019 | BURGER, STANLEY R | BENEFICIARY IRA GENEVA E BURGER DECEASED FCC AS CUSTODIAN | 5926 VELESCO AVE | DALLAS | TX | 75206 |
| 3020 | BURGER, STEVEN | ARCHDIOCESE OF CINCINNATI | 100 EAST 8TH STREET FL 8 | CINCINNATI | OH | 45202 |
| 3021 | BURGER, SUZANNE O | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 104 LINGER STREET | MILLERSVILLE | PA | 17551 |
| 3022 | BURGESS III, JAMES PERRY | JAMES PERRY BURGESS III | 11700 DINWIDDIE DR | ROCKVILLE | MD | 20852-4462 |
| 3023 | BURGESS, RUSS | CGM IRA ROLLOVER CUSTODIAN | 855 PICAACHO DRIVE | LA HABRA HEIGHTS | CA | 90631-8026 |
| 3024 | BURGHART, SUSAN H S | | 1330 TIMBER VALLEY RD | COLORADO SPGS | CO | 80919 |
| 3025 | BURGIN, JANE LESLIE | AND DAVID BURGIN JTWROS | 35 WEST 9TH STREET APT 7D | NEW YORK | NY | 10011-8945 |
| 3026 | BURGIN, JANE LESLIE | DAVID BURGIN JTWROS | 35 WEST 9TH STREET APT 7D | NEW YORK | NY | 10011 |
| 3027 | BURKA, CATHERINE U | | 1539 EXPOSITION BLVD | NEW ORLEANS | LA | 70118 |
| 3028 | BURKART JR, RAYMOND C | CGM IRA CUSTODIAN | 321 NORTH FLORIDA STE 104 | COVINGTON | LA | 70433 |
| 3029 | BURKART JR, RAYMOND C | CGM IRA CUSTODIAN LAW OFFICE | 321 NORTH FLORIDA STE 104 | COVINGTON | LA | 70433-2952 |
| 3030 | BURKE JR, ROBERT F | | 25 FELLSCREST RD | ESSEX FELLS | NJ | 07021-1808 |
| 3031 | BURKE JR, THOMAS J | DELAWARE CHARTER GUARANTEE TRUST COMPANY TR FBO THOMAS J BURKE JR IRA C/O HALL PRANGLE & SCHOONVELD | 200 S WACKER DR STE 3300 | CHICAGO | IL | 60606 |
| 3032 | BURKE, ALANA J. | | 1733 W. 104TH STREET | CHICAGO | IL | 60643 |
| 3033 | BURKE, BARBARA | | 916 HOBSON ROAD | NAPERVILLE | IL | 60540 |
| 3034 | BURKE, CARRIE P. | AND JAMES F. BURKE JT WROS | 4705 BULLOCK COURT | TAMPA | FL | 33624-1601 |
| 3035 | BURKE, CARRIE P. | JAMES F. BURKE JT WROS | 4705 BULLOCK COURT | TAMPA | FL | 33624 |
| 3036 | BURKE, CATHY J | CATHY J BURKE | 17 MOONLIT CIR | SACRAMENTO | CA | 95831-1505 |
| 3037 | BURKE, EDWARD | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 17018 W LINKS DR. | SURPRISE | AZ | 85387 |
| 3038 | BURKE, GERALDINE M | GERALDINE M BURKE | 809 S SPRING AVE | LA GRANGE | IL | 60525-2756 |
| 3039 | BURKE, JAMES P | JAMES P BURKE | 638 W 35 ST | CHICAGO | IL | 60616-3434 |
| 3040 | BURKE, JOHN T. | ALANA T. BURKE JTWROS | 1733 W. 104TH STREET | CHICAGO | IL | 60643 |
| 3041 | BURKE, JOHN T. | AND ALANA J. BURKE JTWROS | 1733 W. 104TH STREET | CHICAGO | IL | 60643-2803 |
| 3042 | BURKE, MARK A | | 6314 RIVER VIEW COVE | MEMPHIS | TN | 38120 |
| 3043 | BURKE, MR. JOHN D | | 405-3665 AV RIDGEWOOD | MONTREAL (CAN) | QC | H3V 1B4 |
| 3044 | BURKE, ROBERT D | MARJORIE J BURKE TTEE U/A/D 12/19/96 FBO ROBERT D BURKE LIV TR | 723 MIDLETON CT | PALATINE | IL | 60067-6670 |
| 3045 | BURKEL, PHILLIP SHELDON | PHILLIP SHELDON BURKEL | 227 FRANKLIN ST | WEST PITTSTON | PA | 18643-2213 |
| 3046 | BURKETT, DONALD H | | 2650 MARSH CREEK DR | CHARLESTON | SC | 29414 |
| 3047 | BURKEY, THOMAS G. | BRANDES US VALUE | 124 LINCOLN WAY WEST | CHAMBERSBURG | PA | 17201-2102 |
| 3048 | BURKHARDT, J WAYNE | JULIE M BURKHARDT JT WROS BRANDES-US ACCOUNT | 2410 LITTLE WEISER RD | INDIAN VALLEY | ID | 83632 |
| 3049 | BURKHART, KATHLEEN E | | 1744 PIN OAK TRAIL | MANSFIELD | OH | 44906-3659 |
| 3050 | BURKHOLDER, MR JOHN | | 4720 CENTER BLVD. APT: 517 | LONG ISLAND CITY | NY | 11109-5666 |
| 3051 | BURKIEWICZ, JAMES R | A G EDWARDS & SONS C/F IRA | 808 6TH ST | PERU | IL | 61354 |
| 3052 | BURKS, LAWRENCE H | | 6600 BEACHVIEW DR. NO. 310 | RANCHO PALOS | CA | 90275 |
| 3053 | BURKS, MR. J. CADE | CGM IRA CUSTODIAN FS - BRANDES ACV | 4062 GRENNOCH DRIVE | HOUSTON | TX | 77025-2302 |
| 3054 | BURLEIGH P ANDERSON (DECD) & | JOAN W ANDERSON JT-TEN | 331 ERNEST RD | LANDISBURG | PA | 17040-8910 |
| 3055 | BURLEY, DON O | BRIDGET M ROWAN JT | 3624 BRANDYWINE ST NW | WASHINGTON | DC | 20008 |
| 3056 | BURLEY, DON O | BRIDGET M ROWAN JT | 3624 BRANDYWINE ST NW | WASHINGTON | DC | 20008 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 3057 | BURLINSKI, ANTHONY R | TD AMERITRADE CLEARING CUSTODIAN IRA SEP | 1710 GALLOWAY CIRCLE | INVERNESS | IL | 60010 |
| 3058 | BURNETT, BRUCE | CGM IRA CUSTODIAN BRANDES US VALUE | 5617 BEDFORD PINES COURT | RALEIGH | NC | 27613-7495 |
| 3059 | BURNS III, VINCENT T | VINCENT T BURNS III | 5 LOVELAND DRIVE | SANDY HOOK | CT | 06482-1524 |
| 3060 | BURNS, BETTY E. | CAROL SCARBORO TTEES FBO BURNS FAMILY TRUST A U/A/D 04-21-93 | 581 AVENIDA MARJOCA UNIT N | LAGUNA WOODS | CA | 92637 |
| 3061 | BURNS, DR ROBERT | | 6516 PEREGRINE RD | NANAIMO (CAN) | BC | V9V 1V5 |
| 3062 | BURNS, EDITH L | CGM IRA ROLLOVER CUSTODIAN | 145 FAIRWAY DRIVE | LA GRANGE | IL | 60525-5282 |
| 3063 | BURNS, EMILY L | VINCENT T BURNS CUST FOR EMILY L BURNS UCAUTMA UNTIL AGE 18 | 5 LOVELAND DR | SANDY HOOK | CT | 06482 |
| 3064 | BURNS, GEORGE CAMPBELL | STERNE AGEE & LEACH INC C/F GEORGE CAMPBELL BURNS IRA | 90 QUAIL RUN | GREENSBURG | PA | 15601 |
| 3065 | BURNS, H D | H D BURNS | BOX 2808 | MERIDIAN | MS | 39302-2808 |
| 3066 | BURNS, H D | H D BURNS | PO BOX 2808 | MERIDIAN | MS | 39302-2808 |
| 3067 | BURNS, HAZEL L | HAZEL L BURNS | 14535 BRUCE B DOWNS BLVD APT 1222 | TAMPA | FL | 33613-2776 |
| 3068 | BURNS, JAMES J | CONNIE S BURNS | 405 SELLERS ROAD | ANDERSON | MO | 64831 |
| 3069 | BURNS, JULIE M | | 1522 SE 302ND AVE | TROUTDALE | OR | 97060 |
| 3070 | BURNS, KATHLEEN M | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 2246 S 9TH AVE | RIVERSIDE | IL | 60546 |
| 3071 | BURNS, LAURIE LOUISE | | 3100 N LAKE SHORE DR APT 610 | CHICAGO | IL | 60657 |
| 3072 | BURNS, MICHAEL K | | PO BOX 303 | PHOENIX | MD | 21131 |
| 3073 | BURNS, MRS BARBARA | | 6516 PEREGRINE ROAD | NANAIMO (CAN) | BC | V9V 1V5 |
| 3074 | BURNS, NICHOLAS J | VINCENT T BURNS CUST FOR NICHOLAS J BURNS UCAUTMA UNTIL AGE 18 | 5 LOVELAND DR | SANDY HOOK | CT | 06482 |
| 3075 | BURNSTEIN, JENNIFER | CGM IRA CUSTODIAN | 3190 NORTH 34 STREET | HOLLYWOOD | FL | 33021-2626 |
| 3076 | BURR, STEPHEN | | 1000 SOUTH OCEAN BLVD 11P | POMPANO BEACH | FL | 33062 |
| 3077 | BURR, WILLIAM F. | LONER PRDUCTIONS INC. | 1944 1/2 NORTH KENMORE AVENUE | LOS ANGELES | CA | 90027-1812 |
| 3078 | BURRIS, EVA B | | 1745 GORDON HWY | AUGUSTA | GA | 30904 |
| 3079 | BURRIS, EVA B | | 301 WASHINGTON COMMONS DR | EVANS | GA | 30809 |
| 3080 | BURRIS, JEOFFREY A. | CGM IRA CUSTODIAN HARDING LOEVNER INT'L ADR | 50257 FELLOWS HILL DRIVE | PLYMOUTH | MI | 48170-6351 |
| 3081 | BURROUGHS WELLCOME | (BURROUGHS WELLCOME FUND) | SCOTT SCHOEDLER P.O. BOX 13901 RESEACH TR PK | DURHAM | NC | 27709-3901 |
| 3082 | BURROUGHS, MYRA | | 200 EAST 57TH STREET APT #10A | NEW YORK | NY | 10022-2866 |
| 3083 | BURROWS, ROBERT L | A G EDWARDS & SONS C/F IRA | 408 HILLANDALE DR | RALEIGH | NC | 27609 |
| 3084 | BURSON, DANIEL M | AND MARILYN J BURSON JTWROS | 677 HEBRON AVE | KEYSTONE HGTS | FL | 32656 |
| 3085 | BURSTEIN, CARYN | | 770 TANGLEWOOD COURT | DEERFIELD | IL | 60015 |
| 3086 | BURSTIN, DAVID | | SIX PPG PLAZA SUITE 1150 | PITTSBURGH | PA | 15222 |
| 3087 | BURT JM TEST | | 150 QUEENSBURY CRESENT-LOCKERBIE | BIRMINGHAM | AL | 35223 |
| 3088 | BURT, SHARON L | CGM IRA CUSTODIAN | 4721 VILLAGE SQUARE BLVD N | SHAKOPEE | MN | 55379-5810 |
| 3089 | BURTON M. ABRAMS CHARITABLE TRUST | A SHEIDLOWER J FEDER CO-TTEE BURTON M. ABRAMS CHARITABLE TRUST U/T/A DTD 04/04/1994C/O S. CHEN | 305 MADISON AVENUE STE 3216 | NEW YORK | NY | 10165 |
| 3090 | BURTON, BARBARA J | | 6750 MANCHESTER BEACH RD | FAIRVIEW | PA | 16415 |
| 3091 | BURTON, CRAIG | AND MICHELE BURTON JT WROS CG-BRANDES ALL CAP VALUE | 3201 WELLINGTON ROAD | DOYLESTOWN | PA | 18902-1847 |
| 3092 | BURTON, DAVID PAUL | DAVID PAUL BURTON | 801 LEROY PL # 2952 | SOCORRO | NM | 87801-4681 |
| 3093 | BURTON, DONALD | CGM IRA ROLLOVER CUSTODIAN NORTHERN TRUST | 931 MASON ST. | LODI | CA | 95242-2343 |
| 3094 | BURTON, G DAVID | | 602 WEST 10TH ST | ERIE | PA | 16502 |
| 3095 | BURTON, G DAVID | IRA ROLLOVER ADP CLEARING CUSTODIAN | 6750 MANCHESTER BEACH RD | FAIRVIEW | PA | 16415 |
| 3096 | BURTON, NANCY | | 960 CHEROKEE COURT | CROWN POINT | IN | 46307 |
| 3097 | BURZIO, MRS MARIAROSA | MONTE CARLO SUN | 74 BLVD D'ITALIE | MC 98000 (MCO) | | |
| 3098 | BUS, RICHARD | MELINDA BUS COMM PROP BRANDES | 16715 32ND AVE SW | BURIEN | WA | 98166 |
| 3099 | BUSAM, JOSEPH P | JOSEPH P BUSAM | 30 FERN DRIVE E | JERICHO | NY | 11753-1809 |
| 3100 | BUSBY, BRUCE & CYNTHIA | BUSBY BRUCE & CYNTHIA | PO BOX 48 | DOSS | TX | 78618-0048 |
| 3101 | BUSCH, VIRGINIA M | VIRGINIA M BUSCH | 911 WASHINGTON AVE 7TH FLOOR | SAINT LOUIS | MO | 63101-1243 |
| 3102 | BUSECK, EVE HARRINGTON | LISA NOVECK BUSECK CUST FOR EVE HARRINGTON BUSECK UNYUTMA UNTIL AGE 21 | 12 LAWRENCE FARMS CROSSWAY | CHAPPAQUA | NY | 10514 |
| 3103 | BUSECK, PETER B | DAVID C BUSECK CUST FOR PETER B BUSECK UNYUTMA UNTIL AGE 21 | 12 LAWRENCE FARMS CROSSWAY | CHAPPAQUA | NY | 10514 |
| 3104 | BUSH CO INC | | 11 TECH CIRCLE | NATICK | MA | 01760-1023 |
| 3105 | BUSH, CRAIG | | 340 FERDINAND | LONGWOOD | FL | 32750 |
| 3106 | BUSH, GRETCHEN | | 8053 HARVEST LN | INDIANAPOLIS | IN | 46256 |
| 3107 | BUSHEY, MR EDWARD D | | 18 GREENWICH AVE | MELVILLE | NY | 11747 |
| 3108 | BUSHNELL, MARY B | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | PO BOX 554 | MI WUK | CA | 95346 |
| 3109 | BUSHNELL, RALPH W | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | PO BOX 554 | MI WUK | CA | 95346 |
| 3110 | BUSHNELL, S WARD | AND JULAYNE D BUSHNELL TEN IN COM PARAMETRIC S&P 500 MGD ACCOUNT | 4638 95TH AVE NE | BELLEVUE | WA | 98004-1301 |
| 3111 | BUSKIRK, PHYLLIS J VAN | | 7 GREENCROFT DR. | CHAMPAIGN | IL | 61821 |
| 3112 | BUSTAMANTE, TINA ROSE | UTA CHARLES SCHWAB & CO INC IRA CONTRIBUTORY DTD 10/07/97 | 10911 KINGSTON ST | WESTCHESTER | IL | 60154 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 3113 | BUSTIN, CRAIG D | | 6 GATEWAY CT | CENTEREACH | NY | 11720 |
| 3114 | BUSTLE III, JOHN C | PERSHING LLC AS CUSTODIAN MGR: NORTHERN TRUST VALUE INVEST | 510 MOUNTAINBROOKE CIRCLE | STONE MOUNTAIN | GA | 30087 |
| 3115 | BUSTOS MD, TERESITA | MIDWEST ANES CONSULT UAD FBO 01/01/2002 BRANDES DOM ACV PARTNERSHIP | 6252 OVERLOOK COURT | GREENDALE | WI | 53129 |
| 3116 | BUTARE FAMILY LIMITED | PLEDGED TO ML LENDER | 115 CRICKET HILL RD | COLUMBIA | SC | 29223 |
| 3117 | BUTCHER, GERI J | CHARLES SCHWAB & CO INC CUST IRA ROTH CONVERSION IRA | 0N807 E CURTIS SQ | GENEVA | IL | 60134 |
| 3118 | BUTCHER, HAROLD LEE | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 0N807 E CURTIS SQ | GENEVA | IL | 60134 |
| 3119 | BUTCHER, HAROLD LEE | CHARLES SCHWAB & CO INC.CUST ROTH CONVERSION IRA | 0N807 EAST CURTIS SQ | GENEVA | IL | 60134 |
| 3120 | BUTERBAUGH, SUSAN S | | 64 MISTY MEADOW DRIVE | REINHOLDS | PA | 17569 |
| 3121 | BUTH, DOUGLAS P | | 114 S PINE CT | APPLETON | WI | 54914-8221 |
| 3122 | BUTKUS, RAYMOND T | | 18 PINE TERRACE EAST | SHORT HILLS | NJ | 07078 |
| 3123 | BUTLER, AL T | AL T BUTLER | 1 MAUME CIRCLE | HAMPTON | VA | 23666-1716 |
| 3124 | BUTLER, BOBBY L | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 101 MARSH POINT LN | SAINT SIMONS | GA | 31522 |
| 3125 | BUTLER, CAROLINE STOCKTON | | 217 4TH AVE S | FRANKLIN | TN | 37064 |
| 3126 | BUTLER, EDNA L | EDNA L BUTLER | 14221 ENFIELD CR | WESTMINSTER | CA | 92683-4123 |
| 3127 | BUTLER, JERRY | CGM IRA CUSTODIAN | 627 E 33RD PLACE | CHICAGO | IL | 60616 |
| 3128 | BUTLER, LENORE | NFS/FMTC IRA | 10 HIDEAWAY ACRES | EUREKA | MO | 63025 |
| 3129 | BUTLER, LINDA LEE | CGM IRA CUSTODIAN | 166 2ND AVE APT 12E | NEW YORK | NY | 10003-5731 |
| 3130 | BUTLER, RALPH D | RALPH D BUTLER | 510 EAST FIRST AVE | MONMOUTH | IL | 61462-1808 |
| 3131 | BUTLER, RHETT | AGENT | 861 MELODY ROAD | LAKE FOREST | IL | 60045-2043 |
| 3132 | BUTLER, ROBERT C | | 146 RENSSELAER RD | | | |
| 3133 | BUTLER, ROBERT P | EDWARD D JONES & CO CUSTODIAN | 5941 N KENNETH AVE | CHICAGO | IL | 60646 |
| 3134 | BUTNICK, HOWARD | AND ELYSE BUTNICK JTWROS | 44 CLOCK TOWER LANE | OLD WESTBURY | NY | 11568-1004 |
| 3135 | BUTNICK, HOWARD | ELYSE BUTNICK JTWROS | 44 CLOCK TOWER LANE | OLD WESTBURY | NY | 11568 |
| 3136 | BUTRYM, EDWARD J | PERSHING LLC AS CUSTODIAN | 165 PETER ROAD | MANAHAWKIN | NJ | 08050 |
| 3137 | BUTT, RACHEL ISABELLE | | 60 HARMAN TERRACE | DAYTON | OH | 45419-3848 |
| 3138 | BUTTEL, ANDREW T | ANDREW T BUTTEL | 1224 WALNUT ST | WESTERN SPRINGS | IL | 60558-1334 |
| 3139 | BUTTEL, MATTHEW T | MATTHEW T BUTTEL | 1224 WALNUT ST | WESTERN SPRINGS | IL | 60558-1334 |
| 3140 | BUTTEL, THOMAS H | PAULA H BUTTEL JT TEN | 1224 WALNUT ST | WESTERN SPRINGS | IL | 60558 |
| 3141 | BUTTERWORTH, IVY GRENADIER | DANIEL W BUTTERWORTH JT WROS | 3297 SEGUOYAH CIR | JACKSONVILLE | FL | 32259 |
| 3142 | BUTTURINI, PAULA | 20 RUE DE VINTIMILLE | 75009 PARIS | FRANCE (FRA) | | |
| 3143 | BUTTURINI, PAULA | PAULA BUTTURINI | #20 RUE DE VINTIMILLE | PARIS | | 75009 |
| 3144 | BUTTURINI, PAULA | PAULA BUTTURINI | 20 RUE DE VINTIMILLE | PARIS FRANCE | IZ | 00000-0000 |
| 3145 | BUTZOW, ROBERT D | FCC AC CUSTODIAN IRA | 222 WEST FOREST STREET | MARENGO | IL | 60152 |
| 3146 | BUURSMA, BRUCE M | JUDITH L BUURSMA JTWROS | 216 GRAND AVE | GRAND HAVEN | MI | 49417 |
| 3147 | BUZZEO, RONALD | | 105 CHARLES CT | CHOCOWINITY | NC | 27817-8870 |
| 3148 | BUZZEO, WILLIAM E. | | 2524 FOUNDERS BRIDGE RD | MIDLOTHIAN | VA | 23113 |
| 3149 | BV, NAGARA BEHEER | ATTN R A R HAJ MOHAMMAD | 2271 EJ VOORBURG OOSTEINDE 138 | THE NETHERLANDS (NLD) | | |
| 3150 | BY PASS TRUST UNDER HAMERA FAMILY TRUST | WALTER JOSEPH HAMERA TTEE BY PASS TRUST UNDER HAMERA FAMILY TRUST U/A DTD 11/30/1993 | 3 SOUTH VISTA DE LA LUNA | LAGUNA BEACH | CA | 92651 |
| 3151 | BYCHOK, PAUL | SHIRLEY BYCHOK JT TEN | 426 DOUGLAS DR | HOUMA | LA | 70364 |
| 3152 | BYER FAMILY TRUST | RICHARD A BYER TTEE CONNIE K BYER TTEE DTD 01-15-90 FBO BYER FAMILY TRUST | 1731 CREST DR | ENCINITAS | CA | 92024 |
| 3153 | BYERLY, DAVID C | DONNA C BYERLY | 709 ENTRANCE AVE | LEWISTOWN | MT | 59457 |
| 3154 | BYERLY, F HANES | F HANES BYERLY | 1000 ARMORY DRIVE | FRANKLIN | VA | 23851-1852 |
| 3155 | BYERS, HAROLD | AND JEANNE BYERS JTWROS TOD BENEFICIARIES ON FILE | 12000 N 90TH ST UNIT 1059 | SCOTTSDALE | AZ | 85260 |
| 3156 | BYFIELD, JOHN E. | | 12460 CATTLE KING DR. | BAKERSFIELD | CA | 93306-9767 |
| 3157 | BYLINA, HARRIETLYNN B. | AND JOHN A. BYLINA JTWROS | 3830 W. 109TH ST. | CHICAGO | IL | 60655-3947 |
| 3158 | BY-PASS TRUST UNDER THE WEISBARTH FAMILY TRUST | SUSAN L WEISBARTH TTEE THE BY-PASS TRUST UNDER THE WEISBARTH FAMILY TRUST DTD 4/1/93 AS AMENDED | 23640 PARK BELMONTE | CALABASAS | CA | 91302 |
| 3159 | BYPASS, DARYL D FREY MARITAL | TRUST THOMAS D FREY TTEE U/A DTD 4/30/94 | 326 DELTA RD | HIGHLAND PARK | IL | 60035 |
| 3160 | BYPASS, SHIGEYOSHI FUJIMOTO | INE Y FUJIMOTO TTEE SHIGEYOSHI FUJIMOTO BYPASS TRUST U/A/D 04/05/1991 | 5333 N SHERIDAN ROAD APT. 9I | CHICAGO | IL | 60640 |
| 3161 | BYRD JR, HARRY F | HARRY F BYRD JR | 2 N KENT ST | WINCHESTER | VA | 22601-5038 |
| 3162 | BYRD, EDWARD B | EDWARD B BYRD | 16301 SUGARLAND RD | BOYDS | MD | 20841-9582 |
| 3163 | BYRDAK, DAVID ALAN | | 411 FREEHLING ROAD | BUCHANAN | MI | 49107 |
| 3164 | BYRNE, DENNIS P. | USAA FEDERAL SAVINGS BANK C/F | 5 THE COURT OF | NORTHBROOK | IL | 60062 |
| 3165 | BYRNE, FRANCES L | | 10901 176TH CIRCLE NE #3607 | REDMOND | WA | 98052 |
| 3166 | BYRNE, JOHN D | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 15557 61ST AVE NE | KENMORE | WA | 98028 |
| 3167 | BYRNE, JOHN J | FMT CO CUST IRA ROLLOVER | 4916 CYPRESS DR | HILLSIDE | IL | 60162 |
| 3168 | BYRNE, KATHLEEN L | | 1030 N STATE ST APT 21D | CHICAGO | IL | 60610 |
| 3169 | BYRNE, LAWRENCE JAMES | SCOTTRADE INC TR LAWRENCE JAMES BYRNE ROLLOVER | 19707 RIVER BROOK CT | HUMBLE | TX | 77346 |
| 3170 | BYRNE, MR JAMES ROGERS | | 17714 GLOBE THEATRE DR | OLNEY | MD | 20832 |
| 3171 | BYRNE, PEGGY E | | 4178 E. 49TH ST | TULSA | OK | 74135-3218 |
| 3172 | BYRNE, THOMAS W | MARY E BYRNE JT-TEN | 100 ASPEN AVENUE | SINKING SPRING | PA | 19608 |
| 3173 | BYRNES, WILLIAM J | STEPHANIE B FLYNN TTEES WILLIAM J BYRNES TRUST U/A DTD 11/14/62 | 3200 NE 36TH ST #708 | FT LAUDERDALE | FL | 33308 |
| 3174 | BYRON L. WEST IRA | HILLARD LYONS CUST FOR | 1637 FERN AVENUE | HARBOR SPRINGS | MI | 49740-9501 |
| 3175 | BYRON L. WEST IRA | HILLIARD LYONS CUST FOR | 1637 FERN AVE. | HARBOR SPRINGS | MI | 49740-9501 |
| 3176 | BYRON PALMER TRUST | BYRON H PALMER TTEE BYRON PALMER TRUST U/A DTD 02/15/2002 | 7044 LOS TILOS RD | LOS ANGELES | CA | 90068 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 3177 | BYUN, IAN K | WELLS FARGO BANK ED SAV C/F IAN K BYUN TAE-WON T BYUN RESP IND | 28621 LEACREST DR | RANCO PALOS | CA | 90275 |
| 3178 | BYUN, TAE WON TIM | WELLS FARGO BANK C/F TAE WON TIM BYUN | 28621 LEACREST DR | RNCH PALOS | CA | 90275 |
| 3179 | BYUS, MAGGIE C | LINDA CALDWELL BYUS CUST FOR MAGGIE C BYUS UILUTMA UNTIL AGE 21 | 1219 N PINE AVE | ARLINGTON HEIGHTS | IL | 60004 |
| 3180 | BYUS, TIMOTHY BRUCE | | 1219 N PINE AVE | ARLINGTON HTS | IL | 60004 |
| 3181 | C A MCCLURE REV TR UA AGY TESE | CORRINE ANDERSON MCCLURE | 4820 RIVERVIEW BLVD | BRADENTON | FL | 34209-1936 |
| 3182 | C AND L CAPITAL STOCK FUNDS | FAMILY LIMITED PARTNERSHIP | 70 BELCHER RD | WARWICK | NY | 10990 |
| 3183 | C E STEFANOU FAMILY LLC | C E STEFANOU FAMILY LLC | 401 S FREDERICK AVENUE | GAITHERSBURG | MD | 20877-2326 |
| 3184 | C GREENE TR #3 U/W M S KREMMERER | DAVID M GREENE TTEE C GREENE TR #3 U/W M S KREMMERER U/A 3/30/84 | P O BOX 5061 | CHATSWORTH | CA | 91313 |
| 3185 | C H HARTSFIELD AND | CAROL J HARTSFIELD JTWROS | 9040 JADE LAKE RD W | PINSON | AL | 35126 |
| 3186 | C H I PS | C H I PS | 200 FOURTH AVENUE | BROOKLYN | NY | 11217-3180 |
| 3187 | C H REHNBERG 1976 CONT TR | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 3188 | C HUGH STEPHENS TTEE | U/A DTD 11/08/2002 BY C HUGH STEPHENS | 2075 62ND ST | FENNVILLE | MI | 49408-9407 |
| 3189 | C L ABELL TTEE | S OBRIEN TTEE W S GORDON | 71 WINDSOR AVE | BUFFALO | NY | 14209 |
| 3190 | C L RAKITY DECLARATION OF TRUS | CONSTANCE L RAKITY TTEE FBO U/A/D 12-19-2000 MDG: NORTHERN TRUST | 10311 BOCA WOODS LANE | BOCA RATON | FL | 33428 |
| 3191 | C MAX KILLIAN TRUSTEE | U/W H CLIFFORD DOBSON FBO H C DOBSON JR | 4445 E. HOLMES SUITE 102 | MESA | AZ | 85206-3398 |
| 3192 | C REDMOND E REDMOND J | REDMOND TTEE 1991 SARAH ANN REDMOND TR AGRMT U/A DTD 07/20/1991 | 2198 FAIRHURST DR | LA CANADA-FLINTRIDGE | CA | 91011 |
| 3193 | C REESE C MURPHY N JASANI | DFES 401K PSP FBO ROBERT ROSENBAUM | 701 BUMLEY RD | WILMINGTON | DE | 19803 |
| 3194 | C S STRICKLER W D | SANDERS JR TTEE W D SANDERS SR & GLADYS A SANDERS TR UAD 5-10-93 | 1502 MILTON | MONROE | LA | 71201 |
| 3195 | C, X-ENTITY 1928 | FOR EQUITY CASH PRODUCT | GRAND CAYMAN GEORGE TOWN UGLAND HOUSE STH CHURCH ST | CAYMAN ISLANDS (CYM) | | |
| 3196 | C. HEALY & C. HEALY LIV. TRUST | C HEALY & C HEALY TTEE C. HEALY & C. HEALY LIV. TRUST U/A DTD 08/03/1987 | PO BOX 950282 | LAKE MARY | FL | 32795 |
| 3197 | C. HEATH/R. THOMAS, TTEE | METROCREST HOSP. AUTH.- BR ACV RETIREMENT FUND U/A/D 7-1-89 PROFESSIONAL PLAZA ONE | #1 MEDICAL PARKWAY SUITE 200 | FARMERS BRANCH | TX | 75234-7800 |
| 3198 | C. HUMBERT TINSMAN, JR. TTEE | FBO C. H. TINSMAN JR. REV TRUS U/A/D 02-08-1999 (GROUP 8) | 7909 BRISTOL COURT | SHAWNEE MISSION | KS | 66208-5203 |
| 3199 | C. ZAHN-SUTTERLIN FAM TR | COLLEEN A ZAHN-SUTTERLIN TTEE U/A/D 08/31/91 | 7105 N.W. 18TH AVENUE | GAINESVILLE | FL | 32605 |
| 3200 | C.P.A., M GREENFIELD, | AN ACCOUNTING CORP PROFIT SH 2 U/A 01/05/1981 | 100 SMITH RANCH RD STE 320 | SAN RAFAEL | CA | 94903 |
| 3201 | C.P.C. INC | ATTN: ELLEN LOWE MGD SAMUELS #2 | 2639 SUTTON COURT | HOUSTON | TX | 77027-5246 |
| 3202 | C/F GREGORY F. GALLAGHER UNIFORM GIFTS TO MINORS ACT MI | GALLAGHER JACQUELYN D. | 6265 HOYT | HARBOR SPRINGS | MI | 49740-9345 |
| 3203 | C/F GREGORY F. GALLAGHER UNIFORM GIFTS TO MINORS ACT MI | JACQUELYN D. GALLAGHER | 6265 HOYT | HARBOR SPRINGS | MI | 49740-9345 |
| 3204 | C/O BANK OF AMERICA | BOATMENS/100 ATTN: INVESTMENT OPERATIONS | 101 S TRYON STREET NC1-002-10-19 | CHARLOTTE | NC | 28280-0002 |
| 3205 | C/O OFFICE | BAT1 ATTN:JOHN FAYE | 383 MADISON AVENUE BS&CO-002 | () | | |
| 3206 | C/O OFFICE | BES1 ATTN:JOHN FAYE | 383 MADISON AVE BS&CO-002 | () | | |
| 3207 | C/O OFFICE | EQUITY HEDGE A/C - BAG1 | 383 MADISON AVE BS & CO. - 002 | | | |
| 3208 | C/O OFFICE | NES1 ATTN:JOHN FAYE | 383 MADISON AVE BSIL-504 | () | | |
| 3209 | CA PUBLIC EE RETRMNT SYS | CALPERS SWSJ A/C DOMESTIC ENHANCED INDEX ST | 400 P STREET RM 3492 | SACRAMENTO | CA | 95814-5345 |
| 3210 | CAAUWE, JOSEPH | | 10100 S SEELEY AVE | CHICAGO | IL | 60643 |
| 3211 | CABE JR, JOHN ROBERT MC | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 3 HAWKE LN | ROCKVILLE CENTRE | NY | 11570 |
| 3212 | CABLE, BRUCE B | | 1107 W WINONA ST | CHICAGO | IL | 60640 |
| 3213 | CABRERA, OCTAVIO | IRA | 13816 GULL WAY | CLEARWATER | FL | 33762-4515 |
| 3214 | CACCIACARNE (IRA-ROLL, SANDRA A | JMS LLC CUST FBO | 1035 MEADOW DRIVE | READING | PA | 19605 |
| 3215 | CACCIACARNE, SANDRA A | JMS LLC CUST FBO | 1035 MEADOW DRIVE | READING | PA | 19605 |
| 3216 | CADGE LTD | A PARTNERSHIP CORDELIA G & STEPHEN H MILLER STEPHEN H MILLER POA | 608 PEACOCK | MURPHY | TX | 75094 |
| 3217 | CADORIN, NARA | NARA CADORIN TTEE NARA CADORIN TRUST UA DTD 07/03/91 | 1448 N LAKE SHORE DR | CHICAGO | IL | 60610 |
| 3218 | CADOT, LINDSEY F | | 101 LOWER FLYING POINT RD | FREEPORT | ME | 04032-6375 |
| 3219 | CADY MD, MARY I | FMT CO CUST SEPP IRA | 31 HARDEE DR | SAVANNAH | GA | 31406 |
| 3220 | CADY, ELIZABETH | ELIZABETH CADY | 29 CLIFFORD DR | PARK RIDGE | NJ | 07656-1441 |
| 3221 | CADY, ELIZABETH | ELIZABETH CADY | 303 EXCALIBER CIRCLE #304 | FREDERICKSBRG | VA | 22406 |
| 3222 | CAFFARINI, HUGO J | HUGO J CAFFARINI | 215 HEREFORD DR | STEGER | IL | 60475-1924 |
| 3223 | CAFFERY, MICHAEL MC | UTA CHARLES SCHWAB & CO INC IRA ROLLOVER DTD 02/28/93 | 869 CENTER DR | FRANKLIN SQUARE | NY | 11010 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 3224 | CAFRITZ, MELISSA | MKT: BEAR STEARNS LG CAP | 1660 L STREET NW #300 | WASHINGTON | DC | 20036 |
| 3225 | CAHEN, DIANE WRAY | DIANE WRAY CAHEN | 4301 CLAGETT RD | HYATTSVILLE | MD | 20782-1140 |
| 3226 | CAHEN, HARLEY S | HARLEY S CAHEN | 4301 CLAGETT RD | HYATTSVILLE | MD | 20782-1140 |
| 3227 | CAHILL, MR JOHN JOSEPH | CGM IRA CUSTODIAN | 2 BABBIT BRIDGE ROAD | MAHWAH | NJ | 07430-2983 |
| 3228 | CAHN, KENNETH | KENNETH CAHN | 2531 STONEBRIDGE LANE | NORTHBROOK | IL | 60062-8107 |
| 3229 | CAHN, LINDA ROBIN | LINDA ROBIN CAHN | 7824 ADAMS ST | DARIEN | IL | 60561-5070 |
| 3230 | CAHN, ROSS DAVID | ROSS DAVID CAHN | 312 KINGSLEY DR | CHARLOTTE | NC | 28270-0975 |
| 3231 | CAHN, STEPHANIE | STEPHANIE CAHN | 3453 N RACINE AVENUE UNIT # 3-N | CHICAGO | IL | 60657-1595 |
| 3232 | CAHN, W. STEWART | CGM IRA ROLLOVER CUSTODIAN | 80 CENTRAL PARK WEST #2D | NEW YORK | NY | 10023-5247 |
| 3233 | CAL QIHUA | | 1593 ESPRIT DR | WESTFIELD | IN | 46074 |
| 3234 | CAICEDO, CLEMENS | AND MYRIAM CAICEDO JTWROS NOVARTIS 180 PARK AVE | BUILDING 105 3W224C | FLORHAM PARK | NJ | 07932 |
| 3235 | CAIN, C. JOSEPH | AND CYNTHIA COLE CAIN COMM PROP | 6001 WESTSIDE DRIVE | AUSTIN | TX | 78731-4260 |
| 3236 | CAIN, CHESTER S | HRBFA CUST OF CHESTER S CAIN | 9311 SO RIDGEWAY | EVERGREEN PARK | IL | 60805 |
| 3237 | CAIN, JULIET | | 81 LOCUST HILL RD | DARIEN | CT | 06820-4809 |
| 3238 | CAISSE DE DEPOT | (CAISSE DE DEPOT ET PLACEMENT) | LOUIS GOULET 1000 PLACE JEAN-PAUL-RIOPELLE | MONTREAL QUEBEC H2Z 2B3 | | |
| 3239 | CAISSE DE DEPOT | (CAISSE DE DEPOT ET PLACEMENT) | LOUISE RICARD 1000 PLACE JEAN-PAUL-RIOPELLE | MONTREAL QC H2Z 2B3 | | |
| 3240 | CAISSE DE DEPOT | STATE STREET (MAIN ACCOUNT) | 1981 MCGILL COLLEGE AVE | MONTREAL | PQ | H3A 3C7 CANADA |
| 3241 | CAISSE DE DEPOT ET PLACEMENT DU QUEBEC | | 1000 PLACE JEAN-PAUL-RIOPELLE MONTREAL | QUEBEC | CANADA | H2Z 2B3 |
| 3242 | CAK, ROBERT J | CHARLES SCHWAB TRUST CO TTEE CEDAR VALLEY MEDICAL SPLST PSP | 531 SUNSET RD | WATERLOO | IA | 50701 |
| 3243 | CALAMITA, ANTHONY | | 242 BARROW ST APT 1D | JERSEY CITY | NJ | 07302 |
| 3244 | CALANDRA, MICHELLE | NORTHERN TRUST | 1505 JACARANDA COURT | MT PLEASANT | SC | 29466-8169 |
| 3245 | CALBAUM, GERALD H | CGM IRA CUSTODIAN | 211 WAPITI | KELSO | WA | 98626-9293 |
| 3246 | CALCAR, RHEA LEE VAN | TD AMERITRADE INC CUSTODIAN | P. O. BOX 871503 | VANCOUVER | WA | 98687 |
| 3247 | CALCAR, ROBERT VAN | TD AMERITRADE INC CUSTODIAN | PO BOX 385558 | WAIKOLOA | HI | 96738 |
| 3248 | CALCAR, ROBIN L VAN | TD AMERITRADE INC CUSTODIAN | PO BOX 385558 | WAIKOLOA | HI | 96738 |
| 3249 | CALCIANO, ELIZABETH SPEDDING | TRUSTEE U/W/O FRANK H SPEDDING FBO ELIZABETH S. CALCIANO | P.O. BOX 1043 | PASADENA | CA | 91102-1043 |
| 3250 | CALCIANO, ELIZABETH SPEDDING | TRUSTEE U/W/O FRANK H.SPEDDING FBO ELIZABETH S. CALCIANO | P.O. BOX 1043 | PASADENA | CA | 91102 |
| 3251 | CALDARIO, FRANK | DIANE CALDARIO JT TEN | 13307 S LARAMIE AVENUE | CRESTWOOD | IL | 60445 |
| 3252 | CALDEMEYER, DR. MARK A | JUDITH SATKAMP CO/TTEES TTEE U/W/O ERVIN J CALDEMEYER BRANDES ALL CAP VALUE | 3657 SPRINGHOLLOW ROAD | INDIANAPOLIS | IN | 46208-4167 |
| 3253 | CALDERONE, JOSEPH J | FMT CO CUST IRA ROLLOVER | PO BOX 1083 | PARK RIDGE | IL | 60068 |
| 3254 | CALDWELL, ALICE M | ALICE M CALDWELL | 2501 NATHAN DR | SAINT LOUIS | MO | 63136-5846 |
| 3255 | CALDWELL, BRIAN LEE | CUST FPO IRA | 26703 TRINIDAD ST | HAYWARD | CA | 94545 |
| 3256 | CALDWELL, DOUG | CGM IRA CUSTODIAN | 2790 YAHOOLA ROAD | DAHLONEGA | GA | 30533-1729 |
| 3257 | CALDWELL, JAMES R. & | YVONNE R. CALDWELL JT TEN | 755 SE SOUTHFORK DRIVE | WAUKEE | IA | 50263 |
| 3258 | CALDWELL, ROBERT H | FMTC TTEE EQUISTAR CHEMICALS LP SIP | 6810 TRIMSTONE DR | PASADENA | TX | 77505 |
| 3259 | CALHOUN, CHARLES KEVIN | CHARLES KEVIN CALHOUN | 2943 OLD RIVER RD | FORK | SC | 29543-6179 |
| 3260 | CALICE, RICHARD A. | CGM IRA CUSTODIAN BRANDES GLOBAL EQUITY | 2895 STRAWBERRY | TROY | MI | 48098-4130 |
| 3261 | CALIFORNIA INVESTMENT TRUST | | 44 MONTGOMERY ST. SUITE 2100 | SAN FRANCISCO | CA | 94104 |
| 3262 | CALIFORNIA STATE TEACHERS RETIREMENT SYSTEM | | P.O. BOX 15275 | SACRAMENTO | CA | 95851 |
| 3263 | CALIGARIS, GERALDINE ANN | GERALDINE ANN CALIGARIS TTEE 1992 GERALDINE ANN CALIGARIS REV TR U/A DTD 05/27/92 | 811 ORCHID PL | LOS ALTOS | CA | 94024 |
| 3264 | CALJAG INVESTMENTS | | UNIT C 13106 AVE SANTA TECLA | LA MIRADA | CA | 90638 |
| 3265 | CALKINS, EDWARD J | EDWARD J CALKINS | 1660 N LA SALLE ST | CHICAGO | IL | 60614-6000 |
| 3266 | CALKINS, GEOFFREY | | 83 E CHERRY DR | MEMPHIS | TN | 38117 |
| 3267 | CALKINS, TIMOTHY J | TIMOTHY J CALKINS | 2121 PINE FOREST DR NE | ATLANTA | GA | 30345-4155 |
| 3268 | CALKINS, WINDSOR D. | A G EDWARDS & SONS C/FSEP-IRA SEL ADV/BRANDES | 101 EAST 14TH AVE. | EUGENE | OR | 97401 |
| 3269 | CALL, LORI LYNNE | | 5112 SAN LORENZO DR | SANTA BARBARA | CA | 93111 |
| 3270 | CALLAHAN, JOHN L | FCC AC CUSTODIAN IRA | 1271 DIALS PLANTATION DR. | STATHAM | GA | 30666 |
| 3271 | CALLAHAN, ROBERT J | TONI B CALLAHAN JT TEN | 2127 HAYDEN DR | JOHNSTOWN | PA | 15905 |
| 3272 | CALLAN, LAUREL | | 17271 CRAGMONT DR | SONOMA | CA | 95476 |
| 3273 | CALLAN, THOMAS P | RAYMOND JAMES & ASSOC INC CSDN | 1770 FAIRVIEW SHORES DR | ORLANDO | FL | 32804 |
| 3274 | CALLANAN, GLEN P | | 1369 WILDHORSE PARKWAY DR. | CHESTERFIELD | MO | 63005 |
| 3275 | CALLEA, FRANK | | 4010 N CLARK ST # Q | CHICAGO | IL | 60613 |
| 3276 | CALLER, SUSAN E | | 901 LENOX WAY | ATLANTA | GA | 30324 |
| 3277 | CALOW, REUBEN E | REUBEN E CALOW | 81 STONE JUG RD | BATTLE CREEK | MI | 49015 |
| 3278 | CALPERS | | 400 Q STREET LINCOLN PLAZA EAST ROOM 1820 | SACRAMENTO | CA | 95811 |
| 3279 | CALPERS | (CALIFORNIA PUB.EMP.RETIRE.SYS.) | AEISHA MASTAGNI 400 Q STREET | SACRAMENTO | CA | 95811 |
| 3280 | CALPERS | (CALIFRONIA PUBLIC EMP.RET.SYS.) | ELAINE PACKETT 400 Q STREET | SACRAMENTO | CA | 95811-2749 |
| 3281 | CALPERS | (CALPERS) | LINCOLN PLAZA EAST 400 Q STREET | SACRAMENTO | CA | 95811 |
| 3282 | CALPERS | (DYNAMIC COMPLETION FUND) | CALPERS AEISHA MASTAGNI 400 Q STREET | SACRAMENTO | CA | 95811 |

| # | NAME | | ADDRESS | | |
|---|------|---|---------|---|---|
| 3283 | CALPERS | (POOLED S+P 500 INDEX FUND) | ACCT SK80 AEISHA MASTAGNI 400 Q STREET | SACRAMENTO | CA | 95811 |
| 3284 | CALTAGIRONE, MARIAN | MARIAN CALTAGIRONE | PO BOX 140323 | BROOKLYN | NY | 11214-0323 |
| 3285 | CALTON, JOHN L | JOHN L CALTON | PO BOX 4872 | ENGLEWOOD | CO | 80155-4872 |
| 3286 | CALVERT ASSET MANAGEMENT CO. | (THE CALVERT GROUP) | MS. IVY W.DUKE 4550 MONTGOMERY AVE STE 1000N | BETHESDA | MD | 20814 |
| 3287 | CALVERT DCSD, BARBARA M | | 688 BLOOMFIELD AVE | WEST CALDWELL | NJ | 07006 |
| 3288 | CALVERT VARIABLE SERIES, INC. | | 4550 MONTGOMERY AVENUE SUITE 1000N | BETHESDA | MD | 20814 |
| 3289 | CALVERT, KERRY A. | | 13 PRIMROSE LANE | CLANCY | MT | 59634 |
| 3290 | CALVERT, KERRY E | TOM CALVERT JT TEN | 13 PRIMROSE LN | CLANCY | MT | 59634 |
| 3291 | CALVIN E ATWELL TTEE | U/A DTD 02/05/2000 PLEDGE TO 1ST NATIONAL BANK OF MUSCATINECALVIN E ATWELL | 1555 CRIMSON KING CT | GENESEO | IL | 61254 |
| 3292 | CAMAN GAC | GEISINGER ASSURANCE CO CONNING ASSET MGMT CO | 800 MARKET STREET SUITE 1700 | ST LOUIS | MO | 63101-2506 |
| 3293 | CAMAN SELIC SA 44 | A/C SELIC SEPARATE ACCOUNT 44 CONNING ASSET MANAGEMENT | 185 ASYLUM STREET | HARTFORD | CT | 06103-3409 |
| 3294 | CAMARDA, LEONARD | | 4 LOOKOUT PALMETTO DUNES | HILTON HEAD ISLAND | SC | 29928 |
| 3295 | CAMARDO, DEBORAH A | DEBORAH A CAMARDO | 2016 GLADSTONE DR | WHEATON | IL | 60187-8126 |
| 3296 | CAMASSAR, JASON H | CAROLYN I CAMASSAR | 5 OLD WALLINGFORD RD | DURHAM | CT | 06422 |
| 3297 | CAMBRIDGE APPLETON TRUST N.A. | TERRANCE J. DUGAN VP | 45 MILK ST. 9TH FLOOR | BOSTON MASS | MA | 02109 |
| 3298 | CAMDEN ASSET MANAGEMENT LP | BARNET PARTNERS LTD RE C/O CITCO FUND SERVICES LTD | SAFEHAVEN CORPORATE CENTER | WEST BAY ROAD POBOX 31106 SMB | | CAYMAN ISLANDS |
| 3299 | CAMDEN ASSET MANAGEMENT, L.P. | | 2049 CENTURY PARK EAST SUITE 330 | LOS ANGELES | CA | 90067 |
| 3300 | CAMERON, TOM | FREDA CAMERON | 1376 CR 8690 | WEST PLAINS | MO | 65775 |
| 3301 | CAMILLA CHANDLER FAMILY FOUNDATION | | 875 CORNSTOCK AVENUE #8E AND 8F | LOS ANGELES | CA | 90024 |
| 3302 | CAMILLE L BAKER TTEE TTEE | FBO T. BAKER FAMILY TRUST U/A/D 03/03/04 | 8515 COSTA VERDE BLVD APT # 35 | SAN DIEGO | CA | 92122-6669 |
| 3303 | CAMILLO, GREGORY L. | | 2239 ONANDAGA DRIVE | COLUMBUS | OH | 43221 |
| 3304 | CAMPANA, ANITA L | | UNIT 102 BOX #3 123 LONGSTREET DRIVE | WILMINGTON | NC | 28412 |
| 3305 | CAMPANA, ANITA L | PERSHING LLC AS CUSTODIAN | UNIT 102 BOX #3 123 LONGSTREET DRIVE | WILMINGTON | NC | 28412 |
| 3306 | CAMPBELL HOMES LTD PSP | FBO MELVIN SHADE SHADEDEMINGHAUSMAN TTEE | 5710 MERIDIAN ROAD | PEYTON | CO | 80831-8115 |
| 3307 | CAMPBELL INVESTMENTS LLC | ATTN: DUGALD CAMPBELL | 4959 WINTER RIDGE | ADA | MI | 49301 |
| 3308 | CAMPBELL TRUST | MARY ELIZABETH CAMPBELL TTEE U/A/D 6/15/00 CAMPBELL TRUST UNDER WILL OF JAMES T SHATACK | 246 N JACKSON ROAD | CLARENDON HILLS | IL | 60514 |
| 3309 | CAMPBELL, JACK | AND SHARON CAMPBELL JTWROS | 1206 TIMBER RIDGE CT | NORMAL | IL | 61761 |
| 3310 | CAMPBELL, JACK | SHARON CAMPBELL JTWROS | 1206 TIMBER RIDGE CT | NORMAL | IL | 61761 |
| 3311 | CAMPBELL, JAMES BRUCE | JAMES BRUCE CAMPBELL TTEE U/a DTD 01/05/2000 BY JAMES BRUCE CAMPBELL | 4570 LACLEDE AVE APT 103 | SAINT LOUIS | MO | 63108 |
| 3312 | CAMPBELL, JOSEPH E | KATHRYN B CAMPBELL JT-TEN | 3365 MAIN ROAD | FRANKLINVILLE | NJ | 08322 |
| 3313 | CAMPBELL, MICHAEL J | | 3258 N OAK PARK | CHICAGO | IL | 60634 |
| 3314 | CAMPBELL, MR JOSEPH E | | R D 2 BOX 1553365 MAIN ROAD | FRANKLINVILLE | NJ | 08322 |
| 3315 | CAMPBELL, MR JOSEPH E | **** ACCOUNT CLOSED **** R D 2 BOX 155 | 3365 MAIN ROAD | FRANKLINVILLE | NJ | 08322-9802 |
| 3316 | CAMPBELL, NANCY B | | 2626 N LAKEVIEW AVE APT 2103 | CHICAGO | IL | 60614 |
| 3317 | CAMPBELL, NAVNEET S | | 3380 W OAK STREET | LEBANON | PA | 17042 |
| 3318 | CAMPBELL, RITA | | 128 OLD ORCHARD LANE | WAYSIDE | NJ | 07712 |
| 3319 | CAMPBELL, ROBERT L | FCC AC CUSTODIAN IRA DMA LOW RISK IV | 9736 IRISHMANS RUN LANE | ZIONSVILLE | IN | 46077 |
| 3320 | CAMPBELL, ROBERT M | PLEDGED TO ML LENDER | 1034 FOGGY VALLEY RD | MOODY | TX | 76557 |
| 3321 | CAMPBELL, THERESA LOOS | | 32 IDLEWOOD PLACE | SAN RAFAEL | CA | 94901-1116 |
| 3322 | CAMPBELL, WILLIAM C | MARGARET S CAMPBELL TEN COM | 2234 WESTMINSTER PLACE | CHARLOTTE | NC | 28207 |
| 3323 | CAMPBELL, WILSON A | CHARLES SCHWAB & CO INC CUST IRA SEP IRA | 5555 N SHERIDAN RD APT 716 | CHICAGO | IL | 60640 |
| 3324 | CAMPER, JOHN J | JOHN J CAMPER | 1846 W NEWPORT AVE | CHICAGO | IL | 60657-1024 |
| 3325 | CAMPOS, JOSEPH A | **NORTHERN TRUST** | 368 W. CLARKSON | CARUTHERS | CA | 93609-9606 |
| 3326 | CAMRAS, ALLISON | LARRY CAMRAS CUST ALLISON CAMRAS UGMA NC | 1830 BEAR HOLLOW ROAD | GREENSBORO | NC | 27410 |
| 3327 | CAMRAS, BENJI | LARRY CAMRAS CUST BENJI CAMRAS UTMA NC | 1830 BEAR HOLLOW ROAD | GREENSBORO | NC | 27410 |
| 3328 | CAMRAS, LARRY B. | | 1830 BEARHOLLOW ROAD | GREENSBORO | NC | 27410 |
| 3329 | CAMRAS, MARJORIE | | 4100 WELL SPRING DRIVE APT 1301 | GREENSBORO | NC | 27410 |
| 3330 | CANACCORD WEALTH MANAGEMENT | JOHN ROTHWELL PRESIDENT | CANACCORD WEALTH MANAGEMENT 2200-609 GRANVILLE STREET | VANCOUVER (CAN) | B.C. | V7Y 1H2 |
| 3331 | CANADA, ROYAL BANK OF | RBCT_US_TRSWP_EQUITY | 1 LIBERTY PLAZA | NEW YORK | NY | 10006 |
| 3332 | CANADIAN IMPERIAL S55ARB | HOLDINGS INC\INDEX ARBITRAGE ATTN SCOTT CONNELL | 300 MADISON AVE | NEW YORK | NY | 10017 |
| 3333 | CANADIAN IMPERIAL HOLDINGS INC. | | 425 LEXINGTON AVENUE 3RD FLOOR | NEW YORK | NY | 10017 |
| 3334 | CANDELARIA, ROBERT A | LORI F CANDELARIA JT TEN | 2900 E 3RD ST | LONG BEACH | CA | 90814 |
| 3335 | CANE, AMY D | TD AMERITRADE CLEARING CUSTODIAN IRA | 104 GREENLAWN RD | HUNTINGTON | NY | 11743 |
| 3336 | CANEPA, WESLEY | DOUGLAS J CANEPA CUST WESLEY CANEPA UTMA CA | 242 MANOR DRIVE | MILL VALLEY | CA | 94941 |
| 3337 | CANER, ANNABEL | | 1592 LAUREL HOLLOW ROAD | SYOSSET | NY | 11791 |
| 3338 | CANINE, MICHAEL C | MICHAEL C CANINE | 7934 BARROWOOD ST | ORLANDO | FL | 32835-5346 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 3339 | CANKO, FRANK J | CGM IRA ROLLOVER CUSTODIAN BRANDES ALL CAP VALUE | 1216 6TH STREET | MANHATTAN BEACH | CA | 90266-6010 |
| 3340 | CANNON, VINCENT | | 3072 N MAGNOLIA LN | WADSWORTH | IL | 60083 |
| 3341 | CANTER, HARVEY | CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY | 4611 PARK MIRASOL | CALABASAS | CA | 91302 |
| 3342 | CANTER, STEVEN Y | UTA CHARLES SCHWAB & CO INC IRA ROLLOVER DTD 06/01/88 | 1525 BUNESCU LN | BUFFALO GROVE | IL | 60089 |
| 3343 | CANTERBURY UNITED METHODIST CHURCH | | P.O. BOX 130699 | BIRMINGHAM | AL | 35213 |
| 3344 | CANTIRINO, DANIEL J | TD AMERITRADE CLEARING CUSTODIAN IRA | 177 REID AVE | BREEZY POINT | NY | 11697 |
| 3345 | CANTO, DAVID J | DAVID J CANTO | 3260 COOLIDGE HWY # 200 | BERKLEY | MI | 48072-1634 |
| 3346 | CANTOR FITZGERALD & CO. | | 499 PARK AVENUE | NEW YORK | NY | 10022 |
| 3347 | CANTRELL, ANNE | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 29 WEST ST | WEST | RI | 02893 |
| 3348 | CANYON CAPITAL ADVISORS LLC | | 2000 AVENUE OF THE STARS 11TH FLOOR | LOS ANGELES | CA | 90067 |
| 3349 | CANYON STATE LIFE INSURANCE | CANYON STATE LIFE INSURANCE | 9700 INDIANAPOLIS BLVD | HIGHLAND | IN | 46322-2619 |
| 3350 | CAPAUL, GEORGE V | IRA E TRADE CUSTODIAN | 7 HAWLEY COURT | GRAYSLAKE | IL | 60030 |
| 3351 | CAPECE, GARY J | | 239 HANNA STREET | SUGARLOAF | PA | 18249 |
| 3352 | CAPIE, KENNETH R. | CGM IRA CUSTODIAN BRANDES - US VALUE | 723 PENINSULA DR. | LAKE ALMANOR | CA | 96137-9557 |
| 3353 | CAPITAL GROWTH PORTFOLIO | | TWO INTERNATIONAL PLACE | BOSTON | MA | 02110 |
| 3354 | CAPITAL GUARDIAN TRUST COMPANY | | 11100 SANTA MONICA BOULEVARD | LOS ANGELES | CA | 90025 |
| 3355 | CAPITAL MANAGEMENT CORP. OF THE NORTHEAST (FNBL) | | P. O. BOX 348 | WASHINGTON DEPOT | CT | 06794 |
| 3356 | CAPITAL ONE N.A. BANK # 61 | MARSHALL & ILSLEY TRUST CO. | 11270 W PARK PL SUITE 400 | MILWAUKEE | WI | 53224 |
| 3357 | CAPITAL PROGRESS INC | ATTN RUDI CZEREMIN | 87 CHESTER RD | AUBURN | NH | 03032 |
| 3358 | CAPITALIA AM SGR SPA | A/C CAPITALIA AZIONARIO USA | PV | VIA DELLE MURATE 78 00187 ROMA | | ITALY |
| 3359 | CAPITALIA S.P.A | --OMNIBUS ACCOUNT-- C/O CAPITALIA INFORMATICA SPA | LARGO ANZANI 3 | 153 ROME (ITA) | | |
| 3360 | CAPIZZI, MD, ROBERT L | | 2027 SPRUCE ST | PHILADELPHIA | PA | 19103-5623 |
| 3361 | CAPLAN, ELAINE R | USAA FED SVGS BNK C/F SDIRA R/O | 499 NE 37TH ST | BOCA RATON | FL | 33431 |
| 3362 | CAPLICE, THOMAS J | CGM IRA CUSTODIAN | 9436 SPRINGFIELD | EVANSTON | IL | 60203 |
| 3363 | CAPODANNO, MARSHA B | WILLIAM J CAPODANNO TTEE MARSHA B CAPODANNO LIVING TR U/A DTD 11/24/97 | 6740 N LONGMEADOW AVE | LINCOLNWOOD | IL | 60712 |
| 3364 | CAPONETTI, PAULA A | PAULA A CAPONETTI | 11 WILLIAMSBURG SOUTH | COLTS NECK | NJ | 07722-1615 |
| 3365 | CAPPELLO-RUGGIERO, JENNIFER R | | 14 WELLFLEET RD | EAST ROCKAWAY | NY | 11518 |
| 3366 | CAPPER, ALTHEA K | ALTHEA K CAPPER | 314 6TH ST | DE WITT | IA | 52742-1720 |
| 3367 | CAPRICE WW BAUN CONSUELO W PIERREP | & CHARLES L WILSON III TTEES MARK A BAUN JR IRR TRUST U/A DTD 2/28/2005 | 8916 GALE ROAD | WHITE LAKE | MI | 48386 |
| 3368 | CAPRIO, VITO A | | 3958 W 63RD ST | CHICAGO | IL | 60629 |
| 3369 | CAPSHAW, CLIFTON | CLIFTON CAPSHAW | 1203 N FOREST AVE | ORLANDO | FL | 32803-2715 |
| 3370 | CAPSTONE ASSET MANAGEMENT | (CAPSTONE ASSET MANAGEMENT) | CARLA HOMER 5847 SAN FELIPE SUITE 4100 | HOUSTON | TX | 77057 |
| 3371 | CAPSTONE ASSET MANAGEMENT | (INSTITUTIONAL SHAREHOLDER SVCS) | VAS/210/SANFORD C. BERNSTEIN PATRICK CELCIS 1455 RESEARCH BLVD. SUITE 400 | ROCKVILLE | MD | 20850 |
| 3372 | CAPSTONE ASSET MANAGEMENT COMPANY | | 5847 SAN FELIPE SUITE 4100 | HOUSTON | TX | 77057 |
| 3373 | CAPSTONE SERIES FUND, INC. | | 5847 SAN FELIPE SUITE 4100 | HOUSTON | TX | 77057 |
| 3374 | CAPUANO, VICTORIA TOLBERT | | PO BOX 337 | MARTINS FERRY | OH | 43935-0337 |
| 3375 | CAPUTO, ARTHUR M | FCC AC CUSTODIAN IRA | 121 VINE ST #505 | SEATTLE | WA | 98121 |
| 3376 | CAPUTO, GREGORY J | AND ELLEN P CAPUTO JTWROS | 3418 WINCHESTER LN | GLENVIEW | IL | 60026 |
| 3377 | CAPUTO, MR THOMAS G. | | 414 N ELIZABETH ST | LOMBARD | IL | 60148 |
| 3378 | CAPUTO, MR. MICHAEL G | MRS. KRISTIN E CAPUTO JTWROS | 528 FORESTVIEW ROAD | BAY VILLAGE | OH | 44140 |
| 3379 | CARACCIOLO, PATRICK | CATHERINE CARACCIOLO JT TEN | 39667 ORCHARD BLUFF LN | WADSWORTH | IL | 60083 |
| 3380 | CARACELLO, ROBERT W. | TOD: KIMBERLY CARACELLO SUBJECT TO STA TOD RULES | 9627 ENCLAVE CIRCLE | PORT ST. LUCIE | FL | 34986-3246 |
| 3381 | CARACIO, THOMAS D | | P.O. BOX 164 | SOLEBURY | PA | 18963 |
| 3382 | CARAHER, JASON P | | APT. #1019 2610 STATE RD A1A | ATLANTIC BEACH | FL | 32233 |
| 3383 | CARBONIN, STEFANO | | CH 1206 GENEVE 11 RUE M MONNIER | SWITZERLAND (CHE) | | |
| 3384 | CARBONIN, STEFANO | | RUE DE L'ATHENEE 31 CH 1206 GENEVE SWITZERLAND | | | |
| 3385 | CARDELLA, JEFFREY L | AMY S CARDELLA | 8131 N PROSPECT ST | NILES | IL | 60714 |
| 3386 | CARDEN, JOE | | 21 MUIRFIELD LANE | HUNTSVILLE | AL | 35802 |
| 3387 | CARDER, STEPHEN J | SHERYL A CARDER TTEE CARDER 1997 FAM TR 10/17/1997 | 8417 E WHISPERING WIND | SCOTTSDALE | AZ | 85255-2865 |
| 3388 | CARDIAC CARE ASSOC INC | MPPP DTD 8/1/95 V R GRANDRA & T G ORPANOS TTEE SEL ADV/BRANDES | 1205 S MAIN ST #101 | CROWN POINT | IN | 46307 |
| 3389 | CARDINAL CAPITAL MGMT | (CARDINAL CAPITAL MANAGEMENT) | CHRIS WILLIAMS SUITE 317 5072 ANNUNCIATION CIRCLE | AVE MARIA | FL | 34142 |
| 3390 | CARDINALI, MR. ALBERT J | AND MRS. JUNE D. CARDINALI JTWROS NORTHERN TRUST- LARGE CAP VAL | 80 TURNBERRY DRIVE | MONROE TOWNSHIP | NJ | 08831-3554 |
| 3391 | CARDIOLOGY CONSULTANTS PA 401K | PSP A COLBURN & STILLABOWER TTEES UAD 12/31/96 MGR: NORTHERN TRUST | 252 CHAPMAN ROAD | NEWARK | DE | 19702 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 3392 | CARDIOVASCULAR GROUP LLC 401K | PSP SAMUEL RUBY AND HOWARD GITTER TTEES UAD 1/1/01 MANAGER: NORTHERN TRUST | 1 BARTOL AVENUE SUITE 10 | RIDLEY PARK | PA | 19078 |
| 3393 | CARDIOVASCULAR, CENTRAL OHIO | CONSULTANTS INC PSP U/A 07/01/1984 JOHN C AUSEON TTEE | 3800 LYON DR | COLUMBUS | OH | 43220 |
| 3394 | CARE USA NORTHERN TRUST | CARE USA | ATTN ELENITA FERNANDEZ 151 ELLIS ST NE | ATLANTA | GA | 30303-2420 |
| 3395 | CARE USA RHUMBLINE | CARE USA | ATTN ELENITA FERNANDEZ 151 ELLIS ST NE | ATLANTA | GA | 30303-2420 |
| 3396 | CAREY, COLIN W | | 1526 REDSUNSET DRIVE | BROWNSBURG | IN | 46112 |
| 3397 | CAREY, DANIEL E | MANAGER NORTHERN TRUST | 2311 EMPIRE AVENUE | BURBANK | CA | 91504 |
| 3398 | CAREY, DANIEL JOSEPH | | 2329 MONROE ST | MADISON | WI | 53711 |
| 3399 | CAREY, JOSEPH C | | 5201 WESTWOOD DR | BETHESDA | MD | 20816 |
| 3400 | CAREY, MR JOHN J | AND MISS LILLIAN CAREY JTWROS | PO BOX 230137 | HOLLIS | NY | 11423-0137 |
| 3401 | CAREY, ROBIN JOY | ROBERT J CAREY JTWROS | VICTORIA 3186 BRIGHTON BOX 7125 GARDEVALE LPO | AUSTRALIA (AUS) | | |
| 3402 | CAREY-HALLGREN, JANE F | | 21 HENDERSON HILL CT | MONKTON | MD | 21111 |
| 3403 | CARIBBEAN, TRADE SHOW OF THE | | PO BOX 366232 | SAN JUAN | PR | 00936 |
| 3404 | CARIKER, WILLIAM B | AND LYNNE BOGGS CARIKER TIC PLEDGED TO ML LENDER | 4903 N RIM DR | AUSTIN | TX | 78731 |
| 3405 | CARINVEST BUILDING CO LTD | C/O MAITRE EMMANUEL DUCREST RUE VERSONNEX 7 | 1207 GENEVE | SWITZERLAND (CHE) | | |
| 3406 | CARITAS CHRISTI | (CARITAS CHRISTI) | JILL MORETTO 736 CAMBRIDGE ST | BOSTON | MA | 02135 |
| 3407 | CARL DOMINO ASSOCIATES | JAN PERRY | SUITE 00225 580 VILLAGE BLVD | W. PALM | FL | 33409 |
| 3408 | CARL E RUDOLPH TTEE | CARL E RUDOLPH TRUST U/A/D 12/31/96 | 51 BAY VIEW ROAD | WILLIAMS BAY | WI | 53191-9402 |
| 3409 | CARL J BUCHELL, TTEE | NANON D BUCHELL TTEE FBO THE BUCHELL FAMILY TRUST U/A/D 08/20/93 | 7650 PINE RIDGE LANE | FAIR OAKS | CA | 95628-4857 |
| 3410 | CARL M FREEMAN FOUNDATION | MKT: BEAR STEARNS ATTN: MS GAIL MERRIAM | 4601 DAMASCUS RD | GAITHERSBURG | MD | 20882 |
| 3411 | CARL N SHAHEEN TRUST | CAROL M SHAHEEN AND GREGORY N SHAHEEN TTEES NORTHERN TRUST LARGE CAP VALUE | 1565 FULTON ROAD NW | CANTON | OH | 44703 |
| 3412 | CARL R BROWNELL TRUST | ANDREW L MILLS | C/O SUSAN B WOODBURY 9 SUMMERLAND WAY | WORCESTER | MA | 01609-1194 |
| 3413 | CARL R BROWNELL TRUST | DAVID M MILLS | C/O SUSAN B WOODBURY 9 SUMMERLAND WAY | WORCESTER | MA | 01609-1194 |
| 3414 | CARL WEINER TESTAMENTARY TRUST | HELEN BERMAN TTEE FRANCES GOLDSTEIN TTEE CARL WEINER TESTAMENTARY TRUST U/A/D 3/7/86 | 5341 LOUISE AVE | ENCINO | CA | 91316 |
| 3415 | CARL X ELVOVE IRA R/O SX-158 | CUSTODIAN | MR. CARL ELVOVE 880 PORT CLINTON CT W | BUFFALO GROVE | IL | 60089-6674 |
| 3416 | CARL ZLATCHIN MONEY | DELAWARE CHARTER G&T FBO | 1342 MASONIC AVE. | SAN FRANCISCO | CA | 94117-4012 |
| 3417 | CARL ZLATCHIN PROFIT | DELAWARE CHARTER G&T TTEE FBO | 1342 MASONIC AVE. | SAN FRANCISCO | CA | 94117-4012 |
| 3418 | CARL, BRUCE C | FISERV TRUST COMPANY A/C# 001691920001 | PO BOX 173301 | DENVER | CO | 80217 |
| 3419 | CARL, JUDITH A NEUMAYER | A NEUMAYER TTEE RUSSELL R NEUMAYER DESCNDNT TR U/A DTD 5-4-95 | 2 W DOGWOOD RD | ROLLING MDWS | IL | 60008 |
| 3420 | CARLA ANN GERSHBEIN SOLAR TR | CARLA ANN GERSHBEIN SOLAR TRUST UA APR 19 1997 | 606 BORDEAUX CT | BUFFALO GROVE | IL | 60089 |
| 3421 | CARLA B. MATTEUCCI REV TR | 2/8/05 R & C MATTEUCCI TTEE SAM: BEAR STEARN VALUE BLEND | 400 PIKE ST APT P14 | CINCINNATI | OH | 45202 |
| 3422 | CARLESON, ANNABELLE JEAN | ANNABELLE JEAN CARLESON TTEE U/A DTD 03/18/1983 BY ANNABELLE JEAN CARLESON | 4522 S 1300 E APT 319 | SALT LAKE | UT | 84117 |
| 3423 | CARLETON, DOUGLAS R | DOUGLAS R CARLETON | 1614 WILMETTE AVE | WILMETTE | IL | 60091 |
| 3424 | CARLETON, MICHAEL S | CUST FPO IRA | 2322 EVERGREEN ST | SAN DIEGO | CA | 92106 |
| 3425 | CARLIN, JAMES S. | | 4109 SAINT TIMMS CT | CHARLOTTE | NC | 28226 |
| 3426 | CARLIN, JAMES S | AND LESLIE E. CARLIN JTWROS | 704 PACIFIC AVENUE | MANHATTAN BEACH | CA | 90266-5848 |
| 3427 | CARLINI SR, RAYMOND J | | 12743 SHELLY LN | PLAINFIELD | IL | 60585 |
| 3428 | CARLOS, ROGER S | GERMELINA D CARLOS JT TEN | 6728 GREEN RD | WOODRIDGE | IL | 60517 |
| 3429 | CARLOTTA S COOLIDGE TTEE | U/A DTD 04/18/2007 CARLOTTA S COOLIDGE | P O BOX 365 | JOHNSON | VT | 05656 |
| 3430 | CARLSON CAPITAL, L.P. | | 2100 MCKINNEY AVENUE SUITE 1600 | DALLAS | TX | 75201 |
| 3431 | CARLSON, ALAN S | ALAN S CARLSON | 115 CHASE RD | LONDONDERRY | NH | 03053-4071 |
| 3432 | CARLSON, ARVID W | ARVID W CARLSON | W 250 FAIRVIEW DR | MUNDELEIN | IL | 60060-3404 |
| 3433 | CARLSON, BARBARA | CGM ROTH IRA CUSTODIAN | 623 OAKTON STREET | EVANSTON | IL | 60202-2903 |
| 3434 | CARLSON, BARBARA J | CITIBANK TAX SHELTER A/C/F BARBARA J CARLSON ROTH IRA | 623 OAKTON ST | EVANSTON | IL | 60202 |
| 3435 | CARLSON, BARBARA WARNER | | 243 LINDEN AVE | BRANFORD | CT | 06405 |
| 3436 | CARLSON, DANIEL G | DANIEL G CARLSON | 2120 N ROAD 1 W | CHINO VALLEY | AZ | 86323-5529 |
| 3437 | CARLSON, DEANNE B | PAS/NORTHERN TRUST VALUE | 1908 CR 205 | DURANGO | CO | 81301 |
| 3438 | CARLSON, JAMES KEM | CGM SEP IRA CUSTODIAN | 11300 NORTH CENTRAL EXPRESSWAY SUITE 300 | DALLAS | TX | 75243-6736 |
| 3439 | CARLSON, JUNE E | | 5008 N AVERS AVE | CHICAGO | IL | 60625 |
| 3440 | CARLSON, KIM M. | CGM IRA ROLLOVER CUSTODIAN | 1965 PINNACLE DR. | AURORA | IL | 60502-8665 |
| 3441 | CARLSON, LISA B | PAS/NORTHERN TRUST VALUE | 1334 S GAYLORD ST | DENVER | CO | 80210 |
| 3442 | CARLSON, LORRAINE A | IRA A TRADE CUSTODIAN | 775 SOUTHERN PINES DR | NAPLES | FL | 34103 |
| 3443 | CARLSON, MARY JO | MARY JO CARLSON TTEE U/A/D 07-04-1992 | 229 HAMPTON CIRCLE | BLUFFTON | SC | 29909 |
| 3444 | CARLSON, MR DALE | | RR 1 BOX 29 SITE 6 | GRANDE PRAIRIE (CAN) | AB | T8V 2Z8 |
| 3445 | CARLSON, MRS JUDY | | RR 1 BOX 29 SITE 6 | GRANDE PRAIRIE (CAN) | AB | T8V 2Z8 |
| 3446 | CARLSON, MS LESLIE V | | 6184 TEMPLE HILL DR | LOS ANGELES | CA | 90068 |
| 3447 | CARLSON, NANCY J | NANCY J CARLSON | W250 FAIRVIEW DR | MUNDELEIN | IL | 60060 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 3448 | CARLSON, WAYNE V | DONNA M CARLSON TTEES FBO WAYNE V CARLSON REVOCABLE TRUST U/A/D/ 01/04/1999 | 3917 MACALASTER DR | MINNEAPOLIS | MN | 55421 |
| 3449 | CARLSON, GLORIA J. | CGM IRA ROLLOVER CUSTODIAN | P.O. BOX 103 | INDIO | CA | 92202-0103 |
| 3450 | CARLTON, PATRICIA B | | P.O. BOX 596 | GLOUCESTER | VA | 23061 |
| 3451 | CARLTON, PATRICIA B | NFS/FMTC ROLLOVER IRA | P.O. BOX 596 | GLOUCESTER | VA | 23061 |
| 3452 | CARLUCCI, MARYELLA | | 1 HILLARY TERRACE | SUCCASUNNA | NJ | 07876 |
| 3453 | CARLYLE BLUE WAVE | CITIGROUP - PRIME BROKER F/A/O A/C #340-00590-1-4 | 390 GREENWICH ST - 3RD FL | NEW YORK | NY | 10013 |
| 3454 | CARLYLE MULTI-STRATEGY MASTER FUND,LTD | 117 AVENUE OF THE AMERICAS 16TH FLOOR | NEW YORK | NY | 10013-1505 |
| 3455 | CARLYLE PAFF HEDRICK TTEE | FBO CARLYLE PAFF HEDRICK TR U/A/D 02/06/06 | 630 LA CASA VIA | WALNUT CREEK | CA | 94598-4924 |
| 3456 | CARLYLE PAFF HEDRICK TTEE | FBO WILLIAM J. PAFF GRANDCHILDREN'S TRUST | 630 LA CASA VIA | WALNUT CREEK | CA | 94598-4924 |
| 3457 | CARMEL K BLOOM LIV TR | CARMEL K BLOOM TTEE O/T CARMEL K BLOOM LIV TR DTD 02/26/2001 | 2621 MONTROSE PLACE | SANTA BARBARA | CA | 93105 |
| 3458 | CARMEL TERRACE INC | DAVID F HINES JR | 933 CENTRAL STREET | FRAMINGHAM | MA | 01701-4813 |
| 3459 | CARMICHAEL, MICHAEL J | BECKI E CARMICHAEL TEN ENT SEL ADV/NORTHERN TRUST | 1815 SW 55TH STREET ROAD | OCALA | FL | 34474 |
| 3460 | CARNEHL, GREGORY W | CGM IRA ROLLOVER CUSTODIAN | 15419 FERNVIEW STREET | WHITTIER | CA | 90604-2317 |
| 3461 | CARO PARSONS LIVING TRUST | CARO PARSONS TTEE U/A DTD 3/6/89 | 2144 LINCOLN PARK WEST 24B | CHICAGO | IL | 60614 |
| 3462 | CAROL A SYMONS SUCC TTEE TTEE | FBO REINHART RADKE TRUST U/A/D 05/18/83 | 740 CANTERBURY DRIVE | SAGINAW | MI | 48638-5813 |
| 3463 | CAROL A. SALVATORE (DECD) | AND CHRISTINE D'ALESSANDRO JTWROS | 20 SALVATORE CT | SARATOGA SPRINGS | NY | 12866-7261 |
| 3464 | CAROL A. TINSMAN TRUSTEE TTEE | FBO CAROL ANNE TINSMAN TRUST U/A/D 09/28/04 CAROL A. TINSMAN GRANTOR | 7909 BRISTOL COURT | SHAWNEE MISSION | KS | 66208-5203 |
| 3465 | CAROL ANN BURNS SCARBORO TTEE | FBO BURNS FAMILY TRUST A U/A/D 04-21-93 | 9003 STONY CREEK DRIVE | COLORADO SPRINGS | CO | 80924-8133 |
| 3466 | CAROL BROCK CHAR REMAINDER TR | BRIAN BROCK TTEE CAROL BROCK CHAR REMAINDER TR | 303 ARLEIGH RD | DOUGLASTON | NY | 11363 |
| 3467 | CAROL CUROTTO UPHAM TRUST | CAROL C UPHAM TTEE | 400 BEACH DRIVE NEAPT 206 | ST PETERSBURG | FL | 33701-3056 |
| 3468 | CAROL D HAM TTEE | FBO THE CAROL D HAM TRUST U/A/D 12-27-1991 | PO BOX 565 | GLENBROOK | NV | 89413-0565 |
| 3469 | CAROL DOUGLAS TTEE | U/A DTD 11/11/1998 BY CAROL DOUGLAS | 2110 NW MULKEY AVE | CORVALLIS | OR | 97330-2426 |
| 3470 | CAROL E JANSSON TTEE | & SUCCESSORS U/A DTD 06/17/1998 CAROL E JANSSON | 199 CHURCH RD | WINNETKA | IL | 60093 |
| 3471 | CAROL E NEWMAN TR | UA 02-10-2006 CAROL E NEWMAN REVOCABLE TRUST | 131 CLARKSON LN | VERO BEACH | FL | 32963 |
| 3472 | CAROL H CASE REV LIV TRUST | CAROL H CASE TTEE FOR THE CAROL H CASE REV LIV TRUST DTD 06/14/90 | 4389 MALIA STREET #529 | HONOLULU | HI | 96821 |
| 3473 | CAROL H LUBER 2000 TRUST - 5H521 | CUSTODIAN | CAROL HORWICH LUBER 11 NAPOLEON RD | RANCHO MIRAGE | CA | 92270-2715 |
| 3474 | CAROL LAU PHD PSP PART QRP | DELAWARE CHARTER G&T TTEE | 2222 CLAY ST. | SAN FRANCISCO | CA | 94115-1930 |
| 3475 | CAROL LOUISE JOHNSON REV TRUST | CAROL L JOHNSON TTEE CAROL LOUISE JOHNSON REV TRUST 2004 U/A DTD 11/03/2005 | 1617 VALDEZ NE | ALBUQUERQUE | NM | 87112 |
| 3476 | CAROL LYNN TOWLE LIV. TR | CAROL LYNN TOWLE TTEE U/A/D 06/12/00 | 1510 WEST 27TH STREET SUNSET ISLAND #2 | MIAMI BEACH | FL | 33140 |
| 3477 | CAROL LYNN TOWLE TTEE | FBO CAROL LYNN TOWLE LIV. TR U/A/D 06/12/00 | 1510 WEST 27TH STREET SUNSET ISLAND #2 | MIAMI BEACH | FL | 33140-4211 |
| 3478 | CAROL M ENGLISH REV TRUST UD AGY | MRS CAROL ENGLISH | 675 LONGBOAT CLUB RD UNIT 29B | LONGBOAT KEY | FL | 34228-3872 |
| 3479 | CAROL M JACOBS TTEE | U/A DTD 10/21/1975 BY CAROL M JACOBS | 4545 N OCEAN BLVD APT 6A | BOCA RATON | FL | 33431 |
| 3480 | CAROL M. BARNES TTEE | FBO CAROL M. BARNES U/A/D 12/05/00 | 1250 FARMINGTON AVENUE APT #C6 | WEST HARTFORD | CT | 06107-2633 |
| 3481 | CAROL R BLAKE REV TRUST | CAROL R BLAKE TTEE U/A DTD 07/02/1997 | 8441 IRWIN ROAD #120 | BLOOMINGTON | MN | 55437 |
| 3482 | CAROL W FRED GF-373 | CUSTODIAN | CAROL FRED 622 N GROVE AVE | OAK PARK | IL | 60302-1655 |
| 3483 | CAROLAN, LYNN | LYNN CAROLAN | 2321 FORREST RD | WINTER PARK | FL | 32789-6028 |
| 3484 | CAROLE ADDLESTONE IRREVOCA | MR PAUL M LYNCH TTEE U/A/D 09-14-1982 | 40 CALHOUN STREET STE 300 | CHARLESTON | SC | 29401 |
| 3485 | CAROLE B SOLIS-COHEN & | DAVID H SOLIS-COHEN III JTWROS APT 7B | 315 WEST 106 STREET | NEW YORK | NY | 10025-3475 |
| 3486 | CAROLE LEVY REVOCABLE TRUS | CAROLE LEVY TTEE U/A/D 05-05-1986 | 1350 WESTMOOR TRAIL | WINNETKA | IL | 60093 |
| 3487 | CAROLE LEVY TTEE | FBO CAROLE LEVY REVOCABLE TRUS U/A/D 05-05-1986 | 1350 WESTMOOR TRAIL | WINNETKA | IL | 60093-1637 |
| 3488 | CAROLINE HOULE TRUST | CAROLINE HOULE TTEE CAROLINE HOULE TRUST U/A DTD 8/27/04 SEL ADV/BRANDES | 16504 N. HAWTHORNE DRIVE | MT. VERNON | IL | 62864 |
| 3489 | CAROLINE S ROBERTS CHARITABLE | ANNUITY LEAD TRUST J MICHAEL WILKES TTEE | 14800 SAN PEDRO SUITE 114 | SAN ANTONIO | TX | 78232 |
| 3490 | CAROLINE SHAW TR 12/14/84 8W-323 | CUSTODIAN | CAROLINE SHAW TRUST ILENE SHAW TRUSTEE 833 RICE ST | HIGHLAND PARK | IL | 60035-4738 |
| 3491 | CAROLINE T MYERS TRUST 7X-184 | CUSTODIAN | LUCY T. MYERS 609 CEDAR ST | WINNETKA | IL | 60093-2305 |
| 3492 | CAROLLO, LINDA J | WELLS FARGO BANK C/F LINDA J CAROLLO | 3706 ANTELOPE TRL NE | CEDAR RAPIDS | IA | 52402 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 3493 | CAROLYN A FAIRL REV TRUST | WILLIAM M FAIRL TRUSTEE & CAROLYN A FAIRL TRUSTEE U/A/ DATED 8/15/2003 | 5884 IRON STONE COURT | CENTREVILLE | VA | 20120 |
| 3494 | CAROLYN C. MATTSON TTEE | U/A DTD 02/01/1983 BY CAROLYN C. MATTSON | 1884 SOMERSET LN | NORTHBROOK | IL | 60062 |
| 3495 | CAROLYN J MEIER TRUST | CAROLYN J MEIER TTEE U/A DTD 11/05/2004 | PO BOX 1902 | DUXBURY | MA | 02331 |
| 3496 | CAROLYN M AGEE 1976 CONT TR | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 3497 | CAROLYN NOONAN PARMER TTEE | U/A DTD 09/16/2004 CAROLYN NOONAN PARMER PARAMETRIC LCG | 9 WOODLEY RD | WINNETKA | IL | 60093 |
| 3498 | CAROLYN R. WHITTLE IRA ROLLOVER | HILLIARD LYONS CUST FOR | 4260 PINE HILL DR. | HARBOR SPRINGS | MI | 49740-9302 |
| 3499 | CAROLYN R. WHITTLE IRA-ROLLOVER | HILLARD LYONS CUST FOR | 4260 PINE HILL DRIVE | HARBOR SPRINGS | MI | 49740-9302 |
| 3500 | CAROMONT HEALTH INC | LSV MANAGED ACCOUNT-DBAB ATTN: JANA CLARK | 2525 COURT DRIVE | GASTONIA | NC | 28054 |
| 3501 | CARPENTER, CHERYL L | PERSHING LLC AS CUSTODIAN | 4307 TRANQUILITY DRIVE | BOCA RATON | FL | 33487 |
| 3502 | CARPENTER, CHRIS | | 5320 PARK ST | SHAWNEE MISSION | KS | 66216 |
| 3503 | CARPENTER, CHRISTOPHER K | | 5320 PARK ST | SHAWNEE | KS | 66216 |
| 3504 | CARPENTER, EARL | PERSHING LLC AS CUSTODIAN | 601 GRACELAND PLACE | WESTFIELD | NJ | 07090 |
| 3505 | CARPENTER, JOANN | CGM IRA ROLLOVER CUSTODIAN NORTHERN TRUST VALUE INVESTORS | 3890 PRESERVE WAY | ESTERO | FL | 33928-3301 |
| 3506 | CARPENTER, MR MICHAEL A. | | 134 OTTER ROCK DRIVE | GREENWICH | CT | 06830-7030 |
| 3507 | CARPENTER, SALLY | | 2140 HATHAWAY RD | UNION | KY | 41091 |
| 3508 | CARPENTER, THOMAS E | THOMAS E CARPENTER REV TRUST U/A DTD 09/12/2001 | 1135 N EAST AVE | OAK PARK | IL | 60302 |
| 3509 | CARPENTERS PENSION TRUST FUND | (CARPENTERS OF N NEVADA) | SUITE 200 JIM MACE 445 APPLE STREET 200 | RENO | NV | 89510 |
| 3510 | CARR JR, LOUIS J | | 562 NAVESINK RIVER ROAD | RED BANK | NJ | 07701 |
| 3511 | CARR, ANDREW | AND JANE ELIZABETH CARR JTWROS TIMBERS-5 BEECHMEADS LEIGH HILL RD | COBHAM SURREY KT11 2JX | UNITED KIN | DO | |
| 3512 | CARR, DON W | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 1208 PERIDOT LANE | SUN CITY | FL | 33573 |
| 3513 | CARR, PEYTON T | IRA | 213 BAY ROAD | NEWMARKET | NH | 03857-1740 |
| 3514 | CARR, ROBERT W | ROBERT W CARR | 4141 N ROCKTON AVE WESLEY WILLOWS | ROCKFORD | IL | 61103-1524 |
| 3515 | CARR, ROOSEVELT | ROOSEVELT CARR | 1950 E 170TH PLACE | SOUTH HOLLAND | IL | 60473-3703 |
| 3516 | CARR, THOMAS L | THOMAS L CARR | 13 SPYGLASS DR | LITTLETON | CO | 80123-6638 |
| 3517 | CARRACIO JR, GEORGE V | FMT CO CUST IRA ROLLOVER | 676 ASHLAND CREEK DR | ASHLAND | OR | 97520 |
| 3518 | CARRES, EVALYNE | CUST FPO IRA | 725 TREYS DR | WINCHESTER | VA | 22601 |
| 3519 | CARRES, SPIRRO JOHN | SPIRRO CARRES TTEE EVALYNE CARRES TTEE U/A DTD 12/30/1996 BY SPIRRO JOHN CARRES | 725 TREYS DR | WINCHESTER | VA | 22601 |
| 3520 | CARRET ASSET MANAGEMENT | | 40 WEST 57TH STREET | NEW YORK | NY | 10019 |
| 3521 | CARRIE B JOHNSON TTEE | FBO CARRIE BETH JOHNSON TRUST U/A/D 11/17/03 | 19945 VALLEY VIEW DR | TOPANGA | CA | 90290-3265 |
| 3522 | CARRIE L GANGER REV TRUST | CARRIE L GANGER TTEE CARRIE L GANGER REV TRUST U/A DTD 12/15/03 | PO BOX 994 | PORT RICHEY | FL | 34673 |
| 3523 | CARRIE T GROVES TRUST | UA 10 15 80 ANN T HENRY OR MARGARET G THOMPSON TR | 132 ARTHUR AVE | CLARENDON HILLS | IL | 60514 |
| 3524 | CARRIERE, MARILYN D. | A G EDWARDS & SONS C/F IRA | 10762 THISTLEWOOD DR. | BATON ROUGE | LA | 70810 |
| 3525 | CARRINGTON, MRS TERESA H. | CGM IRA CUSTODIAN | 1821 EDEN WAY | VIRGINIA BEACH | VA | 23454-3057 |
| 3526 | CARROLL L MCCAULEY TR | CARROLL L MCCAULEY PA PROFIT SHARING TRUST | 36 OAK AVE | PANAMA CITY | FL | 32401 |
| 3527 | CARROLL, CARTER D | PHYLLIS E. CARROLL JTWROS MARTIN B. CARROLL - POA | 325 SOUTH SLEIGHT ST | NAPERVILLE | IL | 60540 |
| 3528 | CARROLL, DARCY C | | 611 EDGEVALE ROAD | BALTIMORE | MD | 21210 |
| 3529 | CARROLL, DARCY C. | | 611 EDGEVALE ROAD | BALTIMORE | MD | 21210-1903 |
| 3530 | CARROLL, DR. C PATRICK | C/O RETINA PHYSICIANS & SURGEONS IN | 84 SYLVANIA DR. 2ND FLOOR | DAYTON | OH | 45440 |
| 3531 | CARROLL, JOHN | C/O MODERN LUXURY INC. | 200 W. HUBBARD STREET | CHICAGO | IL | 60610 |
| 3532 | CARROLL, JOHN S | | 30 N LASALLE ST STE 1200 | CHICAGO | IL | 60602 |
| 3533 | CARROLL, JOHN SAWYER | | 223 QUEENSWAY DRIVE | LEXINGTON | KY | 40502 |
| 3534 | CARROLL, KAREN M | NFS/FMTC IRA | 9460 HUNTCLIFF TRACE | ATLANTA | GA | 30350 |
| 3535 | CARROLL, MARTIN B | FMTC CUSTODIAN - SIMPLE FOX HEFTER SWIBEL LEVIN & CARR FBO MARTIN B CARROLL | 119 N MAIN ST | LOMBARD | IL | 60148 |
| 3536 | CARROLL, MICHAEL | MICHAEL CARROLL | 1752 MAPLE LANE | WHEATON | IL | 60187-3317 |
| 3537 | CARROLL, PAMELA R. | | 2141 N. CLEVELAND | CHICAGO | IL | 60614 |
| 3538 | CARROLL, PATRICK J | PATRICK J CARROLL | 99 NEW YORK AVENUE | METUCHEN | NJ | 08840-2144 |
| 3539 | CARROLL, PHILIP J | CGM IRA ROLLOVER CUSTODIAN | 2001 KIRBY DRIVE SUITE 1004 | HOUSTON | TX | 77019 |
| 3540 | CARROLL, PHILIP J | CGM IRA ROLLOVER CUSTODIAN THORNBURG INTERNATIONAL | 2001 KIRBY DRIVE SUITE 1004 | HOUSTON | TX | 77019-6033 |
| 3541 | CARROLL, THOMAS M | | 3171 W 84TH STREET | CHICAGO | IL | 60652 |
| 3542 | CARSON, ADENA K | | 9715 OHERN PLZ APT 11 | OMAHA | NE | 68127 |
| 3543 | CARSON, JOHN F | CGM IRA CUSTODIAN (GROUP 8) | 4948 BRADSHAW STREET | SHAWNEE | KS | 66216-1429 |
| 3544 | CARSON, JULIE | | 654 BREMER CT | GLEN ELLYN | IL | 60137 |
| 3545 | CARTALL, BRYAN P | REBECCA P CARTALL JT/TEN | 15 PARMAN PLACE | SAN ANTONIO | TX | 78230 |
| 3546 | CARTER, DON E | | PO BOX 30684 | SEA ISLAND | GA | 31561-0684 |
| 3547 | CARTER, DOROTHY | | 1804 TELLICO COURT | THOMPSONS STN | TN | 37179 |
| 3548 | CARTER, GEORGE E | ROBERT W BAIRD & CO INC TTEE ROLLOVER IRA | 344 PLEASANT HILL RD | HUMBOLDT | TN | 38343 |
| 3549 | CARTER, J. DENNIS | BRANDES ALL CAP VALUE | 1342 CATAMARAN CIRCLE | CICERO | IN | 46034-9568 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 3550 | CARTER, JANICE G | | 4280 BAKERS FARM PLACE | ATLANTA | GA | 30339 |
| 3551 | CARTER, MELANIE | MELANIE CARTER | 134 114TH TER NE | SAINT PETERSBURG | FL | 33716-2831 |
| 3552 | CARTER, MICHAEL P | A RODRIGUEZ & J CONLAN TTEE RADIOLOGY CONSULTANTS PC 401K C/O MICHAEL CARTER | 52 DAME KATHRYN DR | SAVANNAH | GA | 31411 |
| 3553 | CARTHY, MICHAEL D MC | | 6753-D DICKERSON ROAD | DICKERSON | MD | 20842 |
| 3554 | CARTIN (EIC), MORRIS B | | 302 N OCEAN BLVD | DELRAY BEACH | FL | 33483 |
| 3555 | CARTMELL, MR HARVEY | | 25 BECHSTEIN DR | MATAWAN | NJ | 07747 |
| 3556 | CARTWRIGHT - BUCKNER TRUST | MR ALAN L GARNER | 6720 N SCOTTSDALE RD STE 220 | SCOTTSDALE | AZ | 85253-4401 |
| 3557 | CARTWRIGHT, ALAN C. IRA | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 3558 | CARTWRIGHT, F DAVID | FCC AC CUSTODIAN IRA | P.O. BOX 176 | INDIANOLA | WA | 98342 |
| 3559 | CARTWRIGHT, MR JEFFREY T | | 2470 KINNEY AVE NW | GRAND RAPIDS | MI | 49534 |
| 3560 | CARUCCI, VICTOR L | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 11 LILLYRIDGE DR | EAST AMHERST | NY | 14051 |
| 3561 | CARUGNO, MR GABRIEL A | | 1412 CORTELYOU RD. | BROOKLYN | NY | 11226 |
| 3562 | CARUSO, CARL F | | 2102 ROBIN LN | ROLLING MEADOWS | IL | 60008 |
| 3563 | CARUSO, JOSEPH G | ANNE F CARUSO JTWROS | 10 MONTE VOLPE LN | HAMPTON | VA | 23664 |
| 3564 | CARUSO, JOSEPH G. & | ANNE F. CARUSO | 10 MONTE VOLPE LANE | HAMPTON | VA | 23664-2046 |
| 3565 | CARUSO, MR JOSEPH A | | 385 MARION AVE | GLEN ELLYN | IL | 60137 |
| 3566 | CARUSO, MRS VICTORIA J | | 24 SOMERSET AVE | SOUTHAMPTON | NY | 11968 |
| 3567 | CARVEL, AMY J | H STEVEN CARVEL CUST AMY J CARVEL UTMA ME | 72 STROUDWATER RD | PORTLAND | ME | 04102 |
| 3568 | CARVEL, DAVID S | H STEVEN CARVEL CUST DAVID S CARVEL UTMA ME | 72 STROUDWATER RD | PORTLAND | ME | 04102 |
| 3569 | CARVEL, FRANCES | | 126 STROUDWATER RD | PORTLAND | ME | 04102 |
| 3570 | CARVEL, H STEVEN | FMT CO CUST IRA | 72 STROUDWATER RD | PORTLAND | ME | 04102 |
| 3571 | CARVEL, H STEVEN | SHELLEY STUART CARVEL | 72 STROUDWATER RD | PORTLAND | ME | 04102 |
| 3572 | CARVEL, RICHARD | | PO BOX 1377 | PORTLAND | ME | 04104 |
| 3573 | CARVEL, SHELLEY STUART | | 72 STROUDWATER RD | PORTLAND | ME | 04102 |
| 3574 | CARVEL, SHELLEY STUART | FMT CO CUST IRA | 72 STROUDWATER RD | PORTLAND | ME | 04102 |
| 3575 | CARVER, MELVIN | CGM IRA CUSTODIAN | 111 COLUMBIA DR | RANCHO MIRAGE | CA | 92270-3110 |
| 3576 | CARVER, STEPHEN D | | 175 15TH ST NE STE 305 | ATLANTA | GA | 30309-3547 |
| 3577 | CARVER, STEPHEN D | JANICE H CARVER | 20 LIBERTY SQUARE | BLOOMFIELD | CT | 06002 |
| 3578 | CARVER, STEPHEN D | NFS/FMTC IRA | APT 279 20 LIBERTY SQUARE | BLOOMFIELD | CT | 06002 |
| 3579 | CARY, CECILE E. | CGM IRA ROLLOVER CUSTODIAN | 1624 HARVARD BLVD. | DAYTON | OH | 45406-5942 |
| 3580 | CARY, NORMAN | CGM IRA ROLLOVER CUSTODIAN | 1624 HARVARD BLVD. | DAYTON | OH | 45406-5942 |
| 3581 | CARYL J RILEY ACF | CARTER QUINN RILEY UTMA IL | 3115 WAGNER COURT | AURORA | IL | 60502 |
| 3582 | CASALI, JOSEPH F | IRA | 401 E COWLES ST | ENGLEWOOD | FL | 34223-3444 |
| 3583 | CASAZZA, CARL | BEAR STEARNS SEC CORP CUST IRA R/O | 566 FLOCK ROAD | HAMILTON SQUARE | NJ | 08690 |
| 3584 | CASAZZA, JANE E | JANE E CASAZZA | 71 STISSING MT DR | PINE PLAINS | NY | 12567 |
| 3585 | CASCARELLA, KEN & | LISA CASCARELLA JTWROS | 6511 S. OAK SHADOWS CIRCLE | MEMPHIS | TN | 38119 |
| 3586 | CASE, CY J | | 4367 N FEDERAL HWY STE 209 | FORT LAUDERDALE | FL | 33308-5213 |
| 3587 | CASELEY, JANE T | FCC AC CUSTODIAN IRA (SAR/SEP ) | 2159 W. CATON STREET | CHICAGO | IL | 60647 |
| 3588 | CASEY AND ASSOCIATES, LLP | ARTHUR S CASEY | 813 DILIGENCE DRIVE SUITE 116 | NEWPORT NEWS | VA | 23606-4237 |
| 3589 | CASEY, ARTHUR S | C/F STACY LYNN CASEY | 813 DILIGENCE DR STE 116 | NEWPORT NEWS | VA | 23606-4237 |
| 3590 | CASEY, ARTHUR S | C/F TRACY LYNN CASEY | 813 DILIGENCE DR STE 116 | NEWPORT NEWS | VA | 23606-4237 |
| 3591 | CASEY, ARTHUR SHAWN | | 813 DILIGENCE DR STE 116 | NEWPORT NEWS | VA | 23606-4237 |
| 3592 | CASEY, DONNA R | DONNA R CASEY | 6009 LEXINGTON PARK | ORLANDO | FL | 32819 |
| 3593 | CASEY, DR THOMAS V | AND MRS MARYLIN J. CASEY JTWROS | 481 NORTH LAKE AVENUE WINDY ACRES | TROY | NY | 12180-8964 |
| 3594 | CASEY, ELLEN M | | 817 OLIVE ST | SCRANTON | PA | 18510 |
| 3595 | CASEY, LAURA FRANCES | BRIAN THOMAS CASEY | 77 HAWLEY WOODS RD | BARRINGTON | IL | 60010 |
| 3596 | CASEY, LINDA S | LINDA S CASEY | 520 W GROVE AVE | WAUKEGAN | IL | 60085-1933 |
| 3597 | CASEY, MAUREEN | | 5818 NW EL REY DRIVE | CAMAS | WA | 98607 |
| 3598 | CASEY, MR DANIEL E | AND MRS CHERL L CASEY JTWROS | 6200 W 129TH ST | PALOS HEIGHTS | IL | 60463 |
| 3599 | CASEY, NORINE | | 34 BARTLETT AVE | ARLINGTON | MA | 02174 |
| 3600 | CASH, MERRITT W | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 4329 PINES RD | PADUCAH | KY | 42001 |
| 3601 | CASH, MRS ANITA G | | 5246 LYSANDER LN | BRENTWOOD | TN | 37027 |
| 3602 | CASIMIR, SISTERS OF SAINT | | 2601 WEST MARQUETTE ROAD | CHICAGO | IL | 60629 |
| 3603 | CASO, SHARON F | | 2031 NE 59TH CT | FT LAUDERDALE | FL | 33308 |
| 3604 | CASON, ARLETTA | ARLETTA CASON | 10527 BELLA VISTA DR | FORT MYERS | FL | 33913-7005 |
| 3605 | CASPER, DONALD | DONALD CASPER TTEE U/A DTD 01/27/97 BY DONALD CASPER | 11517 S OLD PRAGUE PATH | PALOS PARK | IL | 60464 |
| 3606 | CASPER, JEFFREY JAMES | | 25217 SHANNON DR | MANHATTAN | IL | 60442 |
| 3607 | CASPER, MARIE | MARIE CASPER TTEE U/A DTD 01/27/97 BY MARIE CASPER | 11517 S OLD PRAGUE PATH | PALOS PARK | IL | 60464 |
| 3608 | CASPERS, KAREN DUNN | | 1320 S INDIANA PKWY | CHICAGO | IL | 60605 |
| 3609 | CASQUARELLI, CHARLES | CGM IRA CUSTODIAN GPM / SPECIAL ACCOUNT #1 ATTN: C. CASQUARELLI | 136 MYSTIC DRIVE | OSSINING | NY | 10562 |
| 3610 | CASSANDRA LYNN BECKER IRREV TR | SHARON L BAILEY TRUSTEE FOR THE SHARON L BAILEY TRUST U/A/D 12/16/02 | W 2964 SUNSET BAY | BIRCHWOOD | WI | 54817 |
| 3611 | CASSEL, ELISE B | ELISE B CASSEL | 22228 SHADOW VALLEY CIR | CHATSWORTH | CA | 91311-1253 |
| 3612 | CASSEL, ROBERT | NANCY A CASSEL JT TEN | 1418 OBERLIN AVE | THOUSAND OAKS | CA | 91360 |
| 3613 | CASSEN, ANDREW G | ANDREW G CASSEN | 1716 LAKE WAUMPI DR | WINTER PARK | FL | 32789-0905 |
| 3614 | CASSENS, DANIEL W | FCC AC CUSTODIAN IRA | 1050 OAKWOOD LANE | OWATONNA | MN | 55060 |
| 3615 | CASSER, MINNA H. | BRANDES US VALUE | P.O. BOX 3073 | HAILEY | ID | 83333-3073 |
| 3616 | CASSIDY JR, CLARENCE E | RUTH S CASSIDY JT WROS | 4047 PARRAKEET AVE | TOLEDO | OH | 43612 |
| 3617 | CASSIDY, ANDREA | CGM IRA CUSTODIAN BRANDES US VALUE EQUITY | 17 FAIRLAWN DRIVE | BERKELEY | CA | 94708-2105 |
| 3618 | CASSIDY, EILEEN A | | 76 DEBORA DR | PLAINVIEW | NY | 11803 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 3619 | CASSIDY, HUGH J B | AND ELIZABETH A CASSIDY JTWROS | 17 HASTINGS DR | STONY BROOK | NY | 11790 |
| 3620 | CASSIDY, JOHN F | ANGELA CASSIDY JTWROS | 274 TIFFANY LN | BRISTOL | CT | 06010 |
| 3621 | CASSIDY, MICHAEL | CGM IRA CUSTODIAN BRANDES US VALUE EQUITY | 17 FAIRLAWN DRIVE | BERKELEY | CA | 94708-2105 |
| 3622 | CASSIDY, ROBERT BERNARD | CASSIDY LOIS ANN JT TEN WROS | 480 ANN ST. | HARBOR SPRINGS | MI | 49740-1002 |
| 3623 | CASSIDY, ROBERT BERNARD | LOIS ANN CASSIDY JT TEN WROS | 480 ANN ST | HARBOR SPGS | MI | 49740 |
| 3624 | CASSIDY, ROBERT BERNARD AND | LOIS ANN CASSIDY JT TEN WROS | 480 ANN STREET | HARBOR SPRINGS | MI | 49740-1002 |
| 3625 | CASSIDY, THOMAS | CASSIDY MONA JT TNT | 7223 LIGHTFOOT ROAD | HARBOR SPRINGS | MI | 49740-9310 |
| 3626 | CASSIDY, THOMAS | MONA CASSIDY JT TEN | 7223 LIGHTFOOT ROAD | HARBOR SPGS | MI | 49740 |
| 3627 | CASSIDY, THOMAS AND | MONA CASSIDY JT TNT | 7223 LIGHTFOOT ROAD | HARBOR SPRINGS | MI | 49740-9310 |
| 3628 | CASTANO, RUBEN ANTONIO | | PO BOX 444 | BAY SHORE | NY | 11706 |
| 3629 | CASTELLAN, ANNE P | | 101 DRAKES DRUM DR | BRYN MAWR | PA | 19010 |
| 3630 | CASTELLANOS, NANCY | NANCY CASTELLANOS | 610 JOHNSON AVE | RONKONKOMA | NY | 11779-6128 |
| 3631 | CASTIMORE, MS. MARJORIE V. | | 4095 ALLEN HILL ROAD | SOUTH ROYALTON | VT | 05068 |
| 3632 | CASTLE JR, JOHN R | DOROTHY R CASTLE CO-TTEES THE CASTLE MANAGEMENT TRUST BRANDES | 4343 RHEIMS PLACE | DALLAS | TX | 75205 |
| 3633 | CASTLE JR, JOHN R | DOROTHY R CASTLE CO-TTEES THE CASTLE MANAGEMENT TRUST BRANDES | 4343 RHEIMS PLACE | DALLAS | TX | 75205-3624 |
| 3634 | CASTLE, PLES M | PATRICIA A CASTLE JT | 845 FRANKLIN HTS DR | WINCHESTER | TN | 37398 |
| 3635 | CASTONGUAY, CAROL | | 8205 CLIPPER COURT | CATAWBA | NC | 28609 |
| 3636 | CASTONGUAY, EDWARD | | 27501 SW 170TH AVENUE | HOMESTEAD | FL | 33031 |
| 3637 | CASTRIOTA SR, LOUIS J | CGM IRA CUSTODIAN | 2578 RIDGEVIEW ROAD | DALLASTOWN | PA | 17313 |
| 3638 | CASWELL, THOMAS L | THOMAS L CASWELL | 757 TIER 49 | LOS ANGELES | CA | 90042-3134 |
| 3639 | CATALANO, DAVID L | CGM IRA ROLLOVER CUSTODIAN | 7 TANAGER LN | CRANBURY | NJ | 08512-2122 |
| 3640 | CATALANO, RICHARD S. | CLIFFORD CHANCE US LLP | 31 WEST 52ND STREET | NEW YORK | NY | 10019 |
| 3641 | CATALYST INVESTMENT MANAGEMENT CO., LLC | | 767 THIRD AVENUE 21ST FLOOR | NEW YORK | NY | 10017 |
| 3642 | CATHARINE C KENNEDY TTEE | U/A DTD 10/12/2001 BY CATHARINE C KENNEDY | 1511 COUNTY ROUTE 28 | VALATIE | NY | 12184 |
| 3643 | CATHERINE A VERDUSCO TTEE | U/A DTD 12/13/1989 BENJAMIN J. VERDUSCO TRUST | 215 S SANTA FE AVE # 9 | LOS ANGELES | CA | 90012 |
| 3644 | CATHERINE A VERDUSCO TTEE | U/A DTD 12/13/1989 FRANCESCA J VERDUSCO TRUST | 215 S SANTA FE AVE APT 9 | LOS ANGELES | CA | 90012 |
| 3645 | CATHERINE A VERDUSCO 0275 | | 215 S SANTA FE AVE #9 | LOS ANGELES | CA | 90012 |
| 3646 | CATHERINE A VERDUSCO 0275 | C/F BENJAMIN VERDUSCO CUTMA | 215 S SANTA FE AVE #9 | LOS ANGELES | CA | 90012 |
| 3647 | CATHERINE A VERDUSCO 0275 | C/F FRANCESCA VERDUSCO CUTMA | 215 S SANTA FE AVE #9 | LOS ANGELES | CA | 90012 |
| 3648 | CATHERINE B. FISHER TTEE | FBO THE BLAIR FISHER LIVING TR U/A/D 11-19-2007 | 721 DUBOCE AVENUE | SAN FRANCISCO | CA | 94117-3214 |
| 3649 | CATHERINE D COATES TTEE | CATHERINE D COATES 2001 TRUST DTD 9/14/2001/ BRANDES | 6605 W. 10TH PLACE | LAKEWOOD | CO | 80214-1903 |
| 3650 | CATHERINE FIEGER TTEE FBO | HARRY & CATHERINE FIEGER TRUST SURVIVOR'S TRUST UAD 06/01/80 NORTHERN TRUST LARGE CAP VALUE | 217 20TH STREET | MANHATTAN BEACH | CA | 90266-4530 |
| 3651 | CATHERINE HARRISON TRUST | CATHERINE L. HARRISON TTEE U/A/D 09/30/98 | 514 SAN GABRIEL DR. | SONOMA | CA | 95476 |
| 3652 | CATHERINE JOHNSON SPECTOR TR | CATHERINE JOHNSON SPECTOR TTEE CATHERINE JOHNSON SPECTOR TR U/A DTD 08/02/1990 | 2618 PARK PLACE | EVANSTON | IL | 60201 |
| 3653 | CATHERINE L SCHMID REV LIV TRU | CATHERINE L SCHMID TTEE CATHERINE L SCHMID REV LIV TRU U/A DTD 09/18/02 | 5725 BARCELONA ST | BETTENDORF | IA | 52722 |
| 3654 | CATHERINE L. HARRISON TTEE | FBO CATHERINE HARRISON TRUST U/A/D 09/30/98 | 514 SAN GABRIEL DR. | SONOMA | CA | 95476-3742 |
| 3655 | CATHERINE SHEN TTEE | FBO THE CATHERINE SHEN 1991 REV TR U/A/D 10/18/91 | 1255 LULLWATER PARK CIRCLE | ATLANTA | GA | 30306-4638 |
| 3656 | CATHERS, BETH | | 224 MAGNOLIA ROAD | RAMSEY | NJ | 07446 |
| 3657 | CATHOLIC COMMUNITY FDN EQUITY INDEX | | ONE WATER STREET WEST SUITE 200 | ST. PAUL | MN | 55107 |
| 3658 | CATHOLIC COMMUNITY FOUNDATION - INDEXED LONG TERM GROWTH POOL | | ONE WATER STREET WEST SUITE 200 | ST. PAUL | MN | 55107 |
| 3659 | CATHOLIC DIOCESE OF SAVANNAH | EDUCATIONAL FUND/PREFERRED MGR. KINETICS ASSET MGMT. | 601 EAST LIBERTY STREET | SAVANNAH | GA | 31401 |
| 3660 | CATHOLIC FOREIGN MISSION SOC OF AME | TREASURY DEPARTMENT | 55 RYDER ROAD | MARYKNOLL | NY | 10545 |
| 3661 | CATHOLIC HEALTH WEST CHW | (CATHOLIC HEALTHCARE WEST CHW) | SUITE 300 BILL BAIRD 185 BERRY STREET | SAN FRANCISCO | CA | 94107-1739 |
| 3662 | CATHOLIC MEDICAL CENTER | (CATHOLIC MEDICAL CENTER) | ANDY THERRIEN 100 MCGREGOR STREET | MANCHESTER | NH | 03105 |
| 3663 | CATHOLIC MEDICAL CENTER | (CATHOLIC MEDICAL CENTER) | ANDY THERRIEN 100 MCGREGOR STREET | MDNCHESTER | NH | 03105 |
| 3664 | CATHOLIC MEDICAL CENTER | (INSTITUTIONAL SHAREHOLDER SVCS) | VAS/33/LSV ASSET MGMT FUND: GQ4B 2099 GAITHER RD STE 501 | ROCKVILLE | MD | 20850-4045 |
| 3665 | CATHOLIC, ARCHDIOCESE OF SANTA FE | FOUNDATION | 2201 SAN PEDRO NE BLDG 2 STE 211 | ALBUQUERQUE | NM | 87110 |
| 3666 | CATHRYN S. WOLF & | LAUREN S. SANDERS TTEES LAUREN S. SANDERS LIV TRU | 22431 LABRUSCA | MISSION VIEJO | CA | 92692-1325 |
| 3667 | CATHY B FRIEDMAN REVOC TRUST | CATHY B FRIEDMAN TTEE CATHY B FRIEDMAN REVOC TRUST U/A 08/01/03 | 2812 BIRCHWOOD AVE | WILMETTE | IL | 60091 |
| 3668 | CATHY SKOFF TD AMERITRADE INC | CUSTODIAN | 9301 SE 126TH ST | SUMMERFIELD | FL | 34491 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 3669 | CATLER, KEITH SECULAR SUSAN L | THE SECULAR FAM ANN EXCLUSION ABRAHAM & DEBORAH E. & RUTH E. SECULAR U/A/D 8/2/96 | 1449 PRIMROSE ROAD N.W. | WASHINGTON | DC | 20012 |
| 3670 | CATTAMANCHI, UMAPATHI R | FMT CO CUST IRA SEPP | 13000 S SENECA RD | PALOS HEIGHTS | IL | 60463 |
| 3671 | CAUGHNA, DANIEL A MC | FCC AC CUSTODIAN IRA | 422 ESSEX PARK CIRCLE | FRANKLIN | TN | 37069 |
| 3672 | CAULFIELD, JOHN J | AND ROSEMARY A CAULFIELD JTWROS | 2 ABBEYFEALE DR | OSWEGO | IL | 60543 |
| 3673 | CAULFIELD, PATRICK | ALLISON CAULFIELD JT TEN | 1031 TULLO FARM ROAD | BRIDGEWATER | NJ | 08807 |
| 3674 | CAVANAUGH FAMILY SUB TRUST B | JAMES F CAVANAUGH TTEE U/A DTD 07/19/93 CAVANAUGH FAMILY SUB TRUST B | 222 COTTON DIKE | DATAW ISLAND | SC | 29920 |
| 3675 | CAVANAUGH, MARY | MARY CAVANAUGH | 3025 W 96TH ST | EVERGREEN PARK | IL | 60805-2604 |
| 3676 | CAVANAUGH, STEPHEN W | CGM SEP IRA CUSTODIAN BRANDES ALL CAP VALUE | 409 CHRIS LANE | NOBLESVILLE | IN | 46062-8897 |
| 3677 | CAVENDER, FLORENCE B | | 2123 MANCHESTER ROAD | ANN ARBOR | MI | 48104 |
| 3678 | CAXTON ASSOCIATES L.L.C. | | PRINCETON PLAZA BUILDING 2 731 ALEXANDER ROAD | PRINCETON | NJ | 08540 |
| 3679 | CAXTON CORPORATION | | PRINCETON PLAZA BUILDING 2 731 ALEXANDER ROAD | PRINCETON | NJ | 08540 |
| 3680 | CAYMAN NATIONAL (NOMINEES) LTD | BRANDES - ALL CAP VALUE ATT: NAIEM QADIR | GRAND CAYMAN KY1-1104 P O BOX 275 GT | CAYMAN ISLANDS (CYM) | | |
| 3681 | CAYMAN NATIONAL (NOMINEES) LTD | BRANDES- ALL CAP VALUE ATT: NAIEM QADIR | P O BOX 275 GT GRAND CAYMAN KY1-1104 | CAYMAN ISLANDS | | |
| 3682 | CAYMAN NATIONAL (NOMINEES) LTD | CAYMAN NATIONAL BUILDING P.O. BOX 1097 GT | 200 ELGIN AVENUE GRAND CAYMAN BWI | CAYMAN ISLANDS (CYM) | | |
| 3683 | CAYUGA CO HABITAT FOR HUMANITY | | PO BOX 1903 | AUBURN | NY | 13021-1055 |
| 3684 | CCM PARTNERS | | 44 MONTGOMERY STREET SUITE 2100 | SAN FRANCISCO | CA | 94104 |
| 3685 | CD WEYERHAEUSER 1975 IRREV PSCF | FIDUCIARY COUNSELLING INC | ATTN KATHY KEIPER 1145 BROADWAY STE 1500 | TACOMA | WA | 98402-3524 |
| 3686 | CDN, JAY J PRICE | ALEX M PRICE UTMA | 357A FIFTH AVENUE | SAN FRANCISCO | CA | 94118 |
| 3687 | CDS CLEARING AND DEPOSITORY SERVICES, INC. | IAN A. GILHOOLEY PRESIDENT & CEO | CDS CLEARING AND DEPOSITORY SERVICES INC. 85 RICHMOND STREET WEST | TORONTO (CAN) | ON | M5H 2C9 |
| 3688 | CECCHETT, MR LOUIS | CGM IRA CUSTODIAN ROOSEVELT INVESTMENTS | 606 WEST CHESTER DRIVE | GREENSBURG | PA | 15601-6070 |
| 3689 | CECELIA BORROWE TTEE | FBO CECELIA M. BORROWE TRUST U/A/D 06-07-1984 NORTHERN TRUST - LRG CAP VALUE | 540 REPOSADO DRIVE | LA HABRA HEIGHTS | CA | 90631-7834 |
| 3690 | CECELSKI, JOHN RICHARD | | 941 CAROLINA SANDS DRIVE | CAROLINA BEACH | NC | 28428 |
| 3691 | CECH, MARY M | | 511 S BROADWAY | HAVANA | IL | 62644 |
| 3692 | CECIL A RUNGE TRUST | CECIL ANNE RUNGE TTEE CECIL A RUNGE TRUST U/A DTD 11-29-83 | 2506 W. 29TH AVE. | DENVER | CO | 80211 |
| 3693 | CECILE M CROWE 1989 TRUST C | G CROWE & S CROWE TTEE CECILE M CROWE 1989 TRUST C U/A DTD 12/27/1989 FBO D CROWE | 9132 GOLDEN EAGLE DRIVE | LAS VEGAS | NV | 89134 |
| 3694 | CECILE M CROWE 1989 TRUST C | G CROWE & S CROWE TTEE CECILE M CROWE 1989 TRUST C U/A DTD 12/27/1989 FBO W CROWE | 9132 GOLDEN EAGLE DRIVE | LAS VEGAS | NV | 89134 |
| 3695 | CECILIA M THUNANDER C/F | JOHN R THUNANDER UGMA/IL | 411 N PARK RD | LA GRANGE PK | IL | 60526 |
| 3696 | CECILY R RICARD REV TRUST | CECILY R RICARD TTEE CECILY R RICARD REV TRUST U/A DTD 11-11-97 | 36013 CHURCH ROAD | LOUISVILLE | NE | 68037 |
| 3697 | CEDAR GROVE CEM ASSN PERP CARE | RESERVE FUND | P O BOX 228 | FLUSHING | NY | 11352 |
| 3698 | CEDARROWS CORPORATION | | 1105 N. MARKET STREET STE 1300 | WILMINGTON | DE | 19899 |
| 3699 | CEDE & CO | CEDE & CO | 55 WATER STREET | NEW YORK | NY | 10041 |
| 3700 | CEDERSTROM, PHIL | AND BARBARA CEDERSTROM JTWROS | 14620 S BRIDLE CT | HOMER GLEN | IL | 60491 |
| 3701 | CELLMER, SUSAN J | | 1099 PELHAM RD | WINNETKA | IL | 60093 |
| 3702 | CELSO J RAVELO AND CONSORCIA | V RAVELO TTEES THE RAVELO LIVING TRUST DTD 03/27/1991 | 6764 ELWOOD RD | SAN JOSE | CA | 95120 |
| 3703 | CENAC JR, ARTHUR R | | 509 CENTRAL AVE | HOUMA | LA | 70364 |
| 3704 | CENDEJAS, MARIA-TERESA | FMT CO CUST IRA ROLLOVER | 3247 LA TIERRA ST | PASADENA | CA | 91107 |
| 3705 | CENTER, CHESTER RIVER HOSPITAL | INVESTMENT PORTFOLIO BRANDES - ALL CAP VALUE | 100 BROWN STREET | CHESTERTOWN | MD | 21620 |
| 3706 | CENTER, COFFEYVILLE REGIONAL MEDICAL | WARREN BLAICH | 1400 WEST FOURTH | COFFEYVILLE | KS | 67337 |
| 3707 | CENTER, STATE STREET FINANCIAL | | ONE LINCOLN STREET | BOSTON | MA | 02111 |
| 3708 | CENTERCAL MANAGEMENT SERVICES | NQSRP FBO RAVI PATEL U/A 01/01/2003 | 6501 TRUXTUN AVE | BAKERSFIELD | CA | 93309 |
| 3709 | CENTKO, JOSEPH A | SCOTTRADE INC TR JOSEPH A CENTKO IRA | 1509 S VERMILLION ST | STREATOR | IL | 61364 |
| 3710 | CENTRA-BERNSTEIN | CENTRASTATE MEDICAL CENTER | DOMINICK SALERNO CONT 901 W MAIN ST | FREEHOLD | NJ | 07728-2537 |
| 3711 | CENTRAL BERING SEA FISHRMEN'S ASSOC | ATTENTION: PHILLIP LESTENKOF | PO BOX 288 | ST PAUL | AK | 99660 |
| 3712 | CENTRAL FLORIDA EDUCATORS CUST | CENTRAL FLORIDA EDUCATORS CUST | 2565 N ALAFAYA TRAIL APT 127 | ORLANDO | FL | 32826-3967 |
| 3713 | CENTRAL MEDICAL ASSOC PS PLN | ATTN: VINOD & KUMUD SINGH BRANDES US VALUE EQUITY | 102 BRERETON DR | RALEIGH | NC | 27615-1645 |
| 3714 | CENTRAL PENSION FUND | (CENTRAL PENSION FUND) | JOHN MARSHALL 4115 CHESAPEAKE ST NW | WASHINGTON | DC | 20016 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 3715 | CENTRAL TRUST & INVESTMENT CO | | 238 MADISON STREET | JEFFERSON CITY | MO | 65101 |
| 3716 | CEP REVOCABLE TRUST | C E PAUL TTEE UAD 01/19/2006 MGR: NORTHERN TRUST C/O OCTAGON ATHLETES & PRSNLTS | 1751 PINNACLE DR SUITE 1500 | MCLEAN | VA | 22102 |
| 3717 | CEPEDA, EDUARDO | AND ANA EGUIBAR CEPEDA JTWROS PASEO DE LAS PALMAS | 405 16TH FLOOR | MEXICO CITY MEXICO | | |
| 3718 | CERA, JAMES V | CGM IRA ROLLOVER CUSTODIAN | 15416 BORGES DR. | MOOREPARK | CA | 93021-3228 |
| 3719 | CERA, JAMES V | CGM IRA ROLLOVER CUSTODIAN BRANDES | 15416 BORGES DR | MOOREPARK | CA | 93021-3228 |
| 3720 | CERASI, GIUSEPPE M | GIUSEPPE M CERASI | 1708 ALBERT STREET | NEW CASTLE | PA | 16105 |
| 3721 | CEREGHINO, WARREN | | 704 HAVERFORD AVENUE | PACIFIC PALISADES | CA | 90272 |
| 3722 | CEREGHINO, WARREN | WARREN CEREGHINO | 704 HAVERFORD AVENUE | PACIFIC PALISADES | CA | 90272-4312 |
| 3723 | CERRUTI, THOMAS E K | | PO BOX 1065 | LA JOLLA | CA | 92038 |
| 3724 | CERVENAK, JOHN J | | 73 CHATHAM ST | CHATHAM | NJ | 07928 |
| 3725 | CEY, RONALD C | FRANCES L CEY TTEES FBO CEY LIVING TRUST 5/14/87 | 22714 CREOLE ROAD | WOODLAND HILLS | CA | 91364 |
| 3726 | CF 130/30 ENHANCED EQUITY FUND | C/O MELLON CAPITAL MANAGEMENT | 595 MARKET ST STE 3000 | SAN FRANCISCO | CA | 94105 |
| 3727 | CFS HOLDINGS INC. | ATTN: MARY MAO | 1105 NORTH MARKET STREET SUITE 1300 P.O. BOX 8985 | WILMINGTON | DE | 19899 |
| 3728 | CGN INC | | 7100 NW 63RD ST STE 1703 | BETHANY | OK | 73008 |
| 3729 | CHABRAJA, NICHOLAS D. | CGM SEP IRA CUSTODIAN BRANDES- ALL CAP VALUE | 917 DOUGLAS DR. | MC LEAN | VA | 22101-1571 |
| 3730 | CHACHAS JR, GREGORY J | A G EDWARDS & SONS C/F IRA | 5006 ASHLEY FALLS COURT | SAN DIEGO | CA | 92130 |
| 3731 | CHACHAS, GREGORY J | & MARY P CHACHAS & GREGORY J CHACHAS JR JT TEN | 174 DORCHESTER DR | SALT LKE | UT | 84103 |
| 3732 | CHACON, MARIA L RIVAS | | 7201 SW 82 AVENUE | MIAMI | FL | 33143 |
| 3733 | CHADDAH, VIJAY | IRA E TRADE CUSTODIAN | 1705 NORTHFIELD SQUARE #D | NORTHFIELD | IL | 60093 |
| 3734 | CHADWELL, DIANA L | NFS/FMTC IRA | 2002 PALM VIEW RD | SARASOTA | FL | 34240 |
| 3735 | CHAFFIN, KEVIN D | CHARLES SCHWAB & CO INC CUST SEP-IRA | 16144 S BELL RD | HOMER GLEN | IL | 60491 |
| 3736 | CHALIFOUX, GAIL | GAIL CHALIFOUX | 12 N425 JACKSON DR | ELGIN | IL | 60123-4874 |
| 3737 | CHALLAPALLI MD, C A | FMT CO CUST IRA ROLLOVER | 20 KENWOOD ST | HAMMOND | IN | 46324 |
| 3738 | CHAMBERLAIN, CARL E | PERSHING LLC AS CUSTODIAN | 57 BLAZIER ROAD | MARTINSVILLE | NJ | 08836 |
| 3739 | CHAMBERLAIN, CONSTANCE L | | 42 BOWDOIN ST | CAMBRIDGE | MA | 02138-1602 |
| 3740 | CHAMBERLAIN, G CHAMBERLAIN P | ELIZABETH G CHAMBERLAIN TRUST U/A DTD 04/25/1979 | 595 SUMMIT SPRINGS RD | WOODSIDE | CA | 94062 |
| 3741 | CHAMBERLAIN, RAYMOND H | RAYMOND H CHAMBERLAIN | 516 WEST VIEW DR | THOMSON | GA | 30824-1856 |
| 3742 | CHAMBERLIN, ROBERT R | | 1947 CUMBRE DR | SAN PEDRO | CA | 90732 |
| 3743 | CHAMBERS, ONEIL B | | 627 IRONWOOD DR | YORKTOWN | VA | 23693 |
| 3744 | CHAMBERS, SUSAN | ALLEN M IMRIE TTEE U/W/O EVELYN T MORRIS DEC'D FS/BRANDES ALL CAP VAL | P O BOX 131 | SANTA ROSA | CA | 95402-0131 |
| 3745 | CHAN, CHEOW HOE | AND AI LIN CHIN JTWROS | 24 JALAN RENDANG SINGAPORE 428355 | | IN | APORE |
| 3746 | CHAN, JAMES | | 4130 BEDFORD AVE | BROOKLYN | NY | 11229 |
| 3747 | CHAN, JERRY | | 15293 MATURIN DR #92 | SAN DIEGO | CA | 92127 |
| 3748 | CHAN, JOHN WESLEY | CGM IRA ROLLOVER CUSTODIAN | 14921 TUPPER STREET | NORTH HILLS | CA | 91343 |
| 3749 | CHAN, MAN | TD AMERITRADE CLEARING CUST ROTH IRA | 1534 150TH AVE NE | BELLEVUE | WA | 98007 |
| 3750 | CHAN, MICHELLE ARIANE | *F/S ### * | 12B MAN YUEN GARDEN 52 KENNEDY ROAD | HONG KONG | | |
| 3751 | CHAN, MR. CLINTON | GABELLI ASSET MANAGEMENT CO. | ONE CORPORATE CENTER | RYE | NY | 10580 |
| 3752 | CHAN, WILMA | | BASEMENT FLOOR 1587 18TH AVE BSMT FLOOR | SAN FRANCISCO | CA | 94122 |
| 3753 | CHANCELLOR, JUSTIN | MGR: NORTHERN TRUST | 2311 EMPIRE AVE | BURBANK | CA | 91504 |
| 3754 | CHAND FAMILY LIMITED | A PARTNERSHIP | 505 N LAKE SHORE DR APT 4911 | CHICAGO | IL | 60611 |
| 3755 | CHANDARIA, MAHESH KESHAVJI | YATIN KESHAVJI CHANDARIA & JT TEN RASIKAL KESHAVJI CHANDARIA | 62 CHAMBERLAYNE AVENUE WEMBLEY HA9 8SS | ENGLAND (GBR) | | |
| 3756 | CHANDLER CONSORTIUM LLC | | 77 SPRUCE STREET SUITE 201 | CEDARHURST | NY | 11516 |
| 3757 | CHANDLER TR/CYNTHIA C STRANGE | ANDREW F CHANDLER | | | | |
| 3758 | CHANDLER TR/CYNTHIA C STRANGE | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 3759 | CHANDLER, BRYAN | MARY CHANDLER JTWROS | 6457 N ILLINOIS ST | INDIANAPOLIS | IN | 46260 |
| 3760 | CHANDLER, CLARKE R | NFS/FMTC IRA | 68 SANBORN RD | EAST KINGSTON | NH | 03827 |
| 3761 | CHANDLER, LAWRENCE J | SUSAN Z CHANDLER TTEES LAWRENCE J CHANDLER REV TR UAD 10/02/98 | 10905 OLD COACH RD | POTOMAC | MD | 20854 |
| 3762 | CHANDLER, OTIS | OTIS CHANDLER | 61883 BUNKER HILL CT | BEND | OR | 97702-1161 |
| 3763 | CHANDLER, SUSAN Z | LAWRENCE J CHANDLER TTEE SUSAN Z CHANDLER REV TR UAD 10/02/98 | 10905 OLD COACH RD | POTOMAC | MD | 20854 |
| 3764 | CHANDRA SUZANNE EASTON TTEE | OF THE CHANDRA SUZANNE EASTON SEPARATE PROPERTY TRUST U/A/D 08/28/03 BRANDES US VAL | 680 SPRUCE STREET | BERKELEY | CA | 94707-1730 |
| 3765 | CHANDRA, MAHASE | PRIYA CHANDRA JTWROS | 8 BIRCH STREET | JERSEY CITY | NJ | 07305 |
| 3766 | CHANDULA, BHARATHI | FMT CO CUST IRA ROLLOVER | 10620 STOKES AVE | CUPERTINO | CA | 95014 |
| 3767 | CHANE, PETER | | 475 ARLINGTON WAY | MENLO PARK | CA | 94025 |
| 3768 | CHANG, CIAN | SEL ADV/BRANDES | 109 SINEGAR PLACE | STERLING | VA | 20165 |
| 3769 | CHANG, FRANK T | DORA K CHANG TR UA 03 23 92 FBO THE CHANG FAMILY TRUST | 19756 VICKSBURG DRIVE | CUPERTINO | CA | 95014 |
| 3770 | CHANG, LIANG WUEN | R/O IRA E TRADE CUSTODIAN | 1550 QUAIL GLEN CT | CARMEL | IN | 46032 |
| 3771 | CHANG, SHIRLEY SHING-HWA | | 516 RAMSGATE DRIVE | DAYTON | OH | 45430 |
| 3772 | CHANG, YU-HSU HENRY | TOD ACCOUNT | 21720 RAINBOW DR | CUPERTINO | CA | 95014-4827 |
| 3773 | CHANNEL 36 FOUNDATION | CHANNEL 36 FOUNDATION | 50 PARK LN | PROVIDENCE | RI | 02907-3124 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 3774 | CHANNIN, GEORGE | CGM IRA ROLLOVER CUSTODIAN MGD BY BRANDES | 1875 BUCHANAN ST APT 302 | SAN FRANCISCO | CA | 94115-3273 |
| 3775 | CHANNIN, GEORGE | MGD BY BRANDES | 3212 BAKER STREET | SAN FRANCISCO | CA | 94123-1807 |
| 3776 | CHANNING CAPITAL MANAGEMENT, LLC | | 10 SOUTH LASALLE STREET SUITE 2650 | CHICAGO | IL | 60603 |
| 3777 | CHANTILES, NICHOLAS G | NICHOLAS G CHANTILES | 13 CIRCLE RD | SCARSDALE | NY | 10583-5321 |
| 3778 | CHANTOS, THOMAS J | | 149 RIVERSIDE ADDITION ST | BELLEVUE | IA | 52031 |
| 3779 | CHANTOS, TIMOTHY J | AND PHYLLIS L CHANTOS JTWROS | 2958 - 267TH STREET | DEWITT | IA | 52742-9442 |
| 3780 | CHAO, CHING SHU | BO LAN CHAO JTWROS | 5106 ELM | SKOKIE | IL | 60077 |
| 3781 | CHAO, FRANCIS WAI-FUNG | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 4001 INGLEWOOD AVE STE 101 | REDONDO BEACH | CA | 90278 |
| 3782 | CHAPAROVA, MARIANNA | | 16900 N BAY RD APT 807 | SUNNY ISLES | FL | 33160 |
| 3783 | CHAPEL, HAROLD L | AND VICKI P CHAPEL TIC | 4667 W 21ST STREET CIR | GREELEY | CO | 80634 |
| 3784 | CHAPIN, BETH L | PLEDGED TO ML LENDER | 262 CENTRAL PARK W # 13A | NEW YORK | NY | 10024-3512 |
| 3785 | CHAPIN, JACQUELINE | | 12 PLACE DES ARCADES MOUGINS LE HAUT MOUGINS 06250 | FRANCE | | |
| 3786 | CHAPIN, JAMES M | | 341 CALKINSTOWN RD | SHARON | CT | 06069-2107 |
| 3787 | CHAPIN, JAMES M | AND JACQUELINE CHAPIN JTWROS | 341 CALKINSTOWN RD | SHARON | CT | 06069-2107 |
| 3788 | CHAPIN, JAMES M | JACQUELINE CHAPIN JTWROS | 341 CALKINSTOWN RD | SHARON | CT | 06069 |
| 3789 | CHAPLIN, BARBARA J | THOMAS W CHAPLIN JT TEN | PO BOX 2142 | WINCHESTER | VA | 22604 |
| 3790 | CHAPLIN, MARK H | JOHN L STRAWWAY JT TEN WROS | 50 BARRINGTON ST. | ROCHESTER | NY | 14607 |
| 3791 | CHAPLIN, STEPHEN M | STEPHEN M CHAPLIN | 7018 HECTOR RD | MC LEAN | VA | 22101-2113 |
| 3792 | CHAPMAN, J THOMAS | J THOMAS CHAPMAN | 11 OXFORD CT | NEW OXFORD | PA | 17350-1520 |
| 3793 | CHAPMAN, JAMES S | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 1903 STRATHSHIRE HALL LN | POWELL | OH | 43065 |
| 3794 | CHAPMAN, KATHRYN C | | 16 WHEATON DRIVE | PELHAM | NH | 03076 |
| 3795 | CHAPMAN,LLOYD, JOANNE | A STARKWEATHER RANDALL R. CARLSON TEES FBO ERNESTINE M MARSHALL U/A/D 01/01/80 | 2225 STARDUST DR | CLAY CENTER | KS | 67432-1566 |
| 3796 | CHAPNICK, MICHAEL A | CGM IRA ROLLOVER CUSTODIAN | 20 FOX MEADOW ROAD | SCARSDALE | NY | 10583 |
| 3797 | CHAPPELLE, BRIAN J | FCC AC CUSTODIAN IRA | 2127 S STREET NW | WASHINGTON | DC | 20008 |
| 3798 | CHAPULIS, CATHY | AND DANIEL CHAPULIS JTWROS TOD BENEFICARIES ON FILE | 8601 S KENNETH AVE | CHICAGO | IL | 60652 |
| 3799 | CHAPUT, ANGELA M | CHARLES SCHWAB & CO INC.CUST ROTH CONTRIBUTORY IRA | 723 N HADDOW AVE | ARLINGTON HEIGHTS | IL | 60004 |
| 3800 | CHAPUT, DIANE SYLVIA | CHARLES SCHWAB & CO INC CUST SEP-IRA | 1033 DEERFIELD RD | DEERFIELD | IL | 60015 |
| 3801 | CHAPUT, PETER JOSEPH | CHARLES SCHWAB & CO INC CUST SEP-IRA | 723 N HADDOW AVENUE | ARLINGTON HEIGHTS | IL | 60004 |
| 3802 | CHAPUT, THERESA D | CHARLES SCHWAB & CO INC.CUST IRA ROTH CONTRIBUTORY IRA | 1033 DEERFIELD RD | DEERFIELD | IL | 60015 |
| 3803 | CHARBONNEAU, ROBERT B | | 2021 FRANCISCO ST 201 | BERKELEY | CA | 94709 |
| 3804 | CHARENTON DRAKE LIVING TRUST | CHARENTON ZELOV DRAKE TTEE CHARENTON DRAKE LIVING TRUST U/A DTD 07/24/2006 | 255 MAYFLOWER ROAD | LAKE FOREST | IL | 60045 |
| 3805 | CHARI, ANATOL | | 1664 LOUISE ST | LAGUNA BEACH | CA | 92651 |
| 3806 | CHARITY INC FOUNDATION | SAM: NORTHERN TRUST | 5786 118TH AVE | CLEAR LAKE | MN | 55319 |
| 3807 | CHARLENE BRUTTO INC | CHARLENE BRUTTO TTEE OF CHARLENE BRUTTO INC DBA XTRA PERSONNEL SERVICES EMPLOYEES RETIREMENT PLAN | 15545 DEVONSHIRE ST STE #302 | MISSION HILLS | CA | 91345 |
| 3808 | CHARLENE M HEYDE (IRA) | FCC AS CUSTODIAN | 1565 POND ROAD | GLENCOE | MO | 63038-1330 |
| 3809 | CHARLENE S STRAHINIC REV LIV TR | CHARLENE S STRAHINIC TTEE CHARLENE S STRAHINIC REV LIV TR U/A 3/5/02 | 327 CONWAY DOWNS | ST. LOUIS | MO | 63141 |
| 3810 | CHARLENE SWEENEY TTEE | FBO CHARLENE SWEENEY REVOCABLE U/A/D 04-03-1996 **BRANDES LC* | 27805 WHISPERWOOD DRIVE | MENIFEE | CA | 92584-8082 |
| 3811 | CHARLES & NANCY SHOEMATE TTEES | U/A DTD 08/26/1997 CHARLES R SHOEMATE REV TRUST | 180 LOGGERHEAD PT | VERO BEACH | FL | 32963-4405 |
| 3812 | CHARLES A LANGNER TTEE | LAURAINE G LANGNER TTEE | 2001 CANBERRA CT | TYLER | TX | 75703 |
| 3813 | CHARLES A SUMNER II TRUST | CHARLES A SUMNER II TTEE CHARLES A SUMNER II TRUST UA DTD 05/16/91 | 11552 FORTY NINER CIR | GOLD RIVER | CA | 95670 |
| 3814 | CHARLES B AND AMBER R SLOTNIK | | 4309 OVERHILL DR | DALLAS | TX | 75240 |
| 3815 | CHARLES B WESELOH, PATRICIA A WESELOH TTEE | | 1520 HUNSAKER ST | OCEANSIDE | CA | 92054-5624 |
| 3816 | CHARLES C CLARKE TTEE | ELIZABETH M CLARKE TTEE U/A DTD 01/03/1994 BY CHARLES & ELIZABETH CLARKE | 1132 VISTA DEL LAGO | SN LUIS OBISP | CA | 93405 |
| 3817 | CHARLES CHARLES MICHOD JR TTEE | U/A DTD 11/01/1997 BY C CHARLES MICHOD | 2242 N DAYTON ST | CHICAGO | IL | 60614 |
| 3818 | CHARLES E DAUGHERTY TRUST | BERNICE G COHEN TRUSTEE BERNICE G COHEN REVOCABLE TR U/A DTD MAY 08 87 | 1600 GREEN BAY RD UNIT 401 | HIGHLAND PARK | IL | 60035 |
| 3819 | CHARLES E EDWARDS TTEE | U/A DTD 04/11/1990 CHARLES E EDWARDS FAMILY TR (SUB ACCT MLI) | 5661 ESCONDIDA BLVD S | ST PETERSBURG | FL | 33715-1455 |
| 3820 | CHARLES E KIERNAN TTEE | JUDITH E KIERNAN TTEE U/A DTD 12/02/1991 BY CHARLES E KIERNAN | 196 LONG LOTS RD | WESTPORT | CT | 06880 |
| 3821 | CHARLES E WHITE FAMILY TR | CHARLES E WHITE TTEE U/A DTD 03/29/93 | 1593 RIVER RIDGE RD | RIVER FALLS | WI | 54022 |
| 3822 | CHARLES E WOODSBY TTEE | FBO CHARLES E WOODSBY U/A/D 01/01/89 BRANDES ALL CAP VALUE | 8959 BAY COVE CT | ORLANDO | FL | 32819-4801 |
| 3823 | CHARLES G COOPER TTEE | U/A DTD 07/05/1989 BY CHARLES G COOPER | 179 E LAKE SHORE DR # 23W | CHICAGO | IL | 60611 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| | | NELL NOBIS TTEE U/A DTD 04/05/1995 | | | | |
| 3824 | CHARLES G NOBIS TTEE | BY CHARLES & NELL NOBIS | ONE TOWERS LN BOX 2002 | MOUNT ANGEL | OR | 97362 |
| 3825 | CHARLES H HENNEKENS REV TR | CHARLES H HENNEKENS TTEE | 2800 S OCEAN BLVD PHA | BOCA RATON | FL | 33432 |
| 3826 | CHARLES H. WHITTLE IRA ROLLOVER | HILLIARD LYONS CUST FOR | 4260 PINE HILL DR. | HARBOR SPRINGS | MI | 49740-9302 |
| 3827 | CHARLES H. WHITTLE IRA-ROLLOVER | HILLARD LYONS CUST FOR | 4260 PINE HILL DRIVE | HARBOR SPRINGS | MI | 49740-9302 |
| | | U/A DTD 08/02/2002 | | | | |
| 3828 | CHARLES J SALEMI TTEE | BY CHARLES J SALEMI LIV TRUST | 1728 N OAK PARK AVE | CHICAGO | IL | 60707 |
| 3829 | CHARLES J TRULIS TRUST | UA 09 28 94 ANNA TRULIS TR | 7630 W CLARENCE | CHICAGO | IL | 60631 |
| 3830 | CHARLES JAMES KOCH 0256 | | 186 PARK ST | NEWTON | MA | 02458 |
| 3831 | CHARLES JOHN GRAMLICH TOD | SUBJECT TO STA TOD RULES | 7811 KUNZ RD | ROCHESTER | IL | 62563 |
| | | ELLEN KESSLER TTEE U/A DTD 04/11/2001 | 1971 CHESTERFIELD RIDGE | | | |
| 3832 | CHARLES KESSLER TTEE | KESSLER LIVING TRUST | CIR | CHESTERFIELD | MO | 63017 |
| | | U/A DTD 08/30/1991 PHILIP W HUTCHINGS III IRREVOC TRUST | | | | |
| 3833 | CHARLES L STEEL IV TRUSTEE | PORTFOLIO ADVISORY ACCT | P.O. BOX 13646 | RTP | NC | 27709-3646 |
| | | FBO CHARLES MARK JORDAN | | | | |
| 3834 | CHARLES MARK JORDAN TTEE | U/A/D 06/08/92 | 312 SHERIDAN RD | KENILWORTH | IL | 60043-1219 |
| | | | BANK OF AMERICA CORPORATE CENTER 100 N. | | | |
| 3835 | CHARLES O RICHARDSON 47 U/D | BANK OF AMERICA | TRYON ST | CHARLOTTE | NC | 28255 |
| | | STANLEY OSHINSKY TTEE CHARLES OSHINSKY IRREVOCABLE TRUST U/A | | | | |
| 3836 | CHARLES OSHINSKY IRREVOCABLE | DTD 09/01/93 | 5606 POLLARD RD | BETHESDA | MD | 20816 |
| | | UAD 12/1/1997 ELLA MARY COLLIER TRUST | | | | |
| 3837 | CHARLES P. COLLIER TRUSTEE | BRANDES | 1488 CRESTLINE DR. | SANTA BARBARA | CA | 93105-4635 |
| 3838 | CHARLES PRATT COMPANY LLC | ATTN MR RICH COSTER | 355 LEXINGTON AVE | NEW YORK | NY | 10017 |
| | | REVOC LIV TRUST CHARLES & LOUISE | | | | |
| 3839 | CHARLES R AND LOUISE A GARDNER | GARDNER TTEES U/A DTD 06/15/1998 | 2740 BELLERIVE DR | LAKELAND | FL | 33803 |
| | | NANCY GILMORE TRUSTEE NORMAN | | | | |
| 3840 | CHARLES R BRAUN TRUST | ROCHELL FAMILY TRUST U/A/D 10/21/97 | 1454 RIDGE ROAD | NORTHBROOK | IL | 60062 |
| | | U/A DTD 03/17/2006 CHARLES R SHOEMATE 2006 TRUST | | | | |
| 3841 | CHARLES R SHOEMATE TTEE | GABELLI | 71 DOVE PLUM RD | VERO BEACH | FL | 32963 |
| | | U/A DTD 04/04/2001 C/O COBLENTZ PATCH DUFFY | ONE FERRY BUILDING SUITE | | | |
| 3842 | CHARLES R THIERIOT QUAL IND TR | ATTN: PAUL ESCOBOSA | 200 | SAN FRANCISCO | CA | 94111 |
| | | JANICE E ROTHERS TTEE BARBARA A RADER TTEE CHARLES T ROTHERS TTEE | | | | |
| 3843 | CHARLES ROTHERS TR | CHARLES ROTHERS TR UA 5/11/89 | 1530 N COURTLAND DR | ARLINGTON HTS | IL | 60004 |
| 3844 | CHARLES S. PAIGE and DIANA L. PAIGE JT TEN WROS | | 2301 TOWNLINE RD. | HARBOR SPRINGS | MI | 49740-9772 |
| 3845 | CHARLES SCHWAB & CO., INC. | | 101 MONTGOMERY ST. | SAN FRANCISCO | CA | 94104-4122 |
| 3846 | CHARLES SCHWAB & COMPANY | CHARLES SCHWAB & COMPANY | 429 GRISWOLD AVE | SAN FERNANDO | CA | 91340-2409 |
| | | | 4A KINGERY QUARTER APT | | | |
| 3847 | CHARLES SCHWAB FBO | CHARLES SCHWAB FBO | 203 | WILLOWBROOK | IL | 60527-6574 |
| | | | LINDA DOHERTY | | | |
| 3848 | CHARLES SCHWAB INV. MGT. CO | (CHARLES SCHWAB INV. MGT. CO) | 211 MAIN STREET | SAN FRANCISCO | CA | 94104 |
| 3849 | CHARLES SCHWAB INVESTMENT MANAGEMENT, INC. | | 101 MONTGOMERY STREET | SAN FRANCISCO | CA | 94104 |
| 3850 | CHARLES STODDARD IRR TRUST UA | MR CHARLES C STODDARD | 3330 OAKDALE | HICKORY CRNRS | MI | 49060-9314 |
| | | U/A DTD 07/17/2001 | | | | |
| 3851 | CHARLES T LUCZAK TTEE | BY CHARLES LUCZAK | 1222 LAKE ST | EVANSTON | IL | 60201 |
| 3852 | CHARLES T OLIVE AND | CATHERINE G OLIVE JTWROS | 200 RIVER OAK | CROPWELL | AL | 35054 |
| | | CHARLES THOMAS POWERS TTEE CHARLES THOMAS POWERS LVG TR U/A | | | | |
| 3853 | CHARLES THOMAS POWERS LVG TR | DATED 8/22/05 | 5065 LAMB DRIVE | OAK LAWN | IL | 60453 |
| | | TTEES U/A DTD 08/20/1991 | | | | |
| 3854 | CHARLES W & WAFFEYA E LACEY | THE LACEY FAMILY TRUST | 1223 DOLPHIN TER | CORONA DL MAR | CA | 92625-1726 |
| | | DTD 7/8/97 CHARLES W GREELEY & | | | | |
| 3855 | CHARLES W GREELEY REV LIV TR | GLORIA M GREELEY CO TTEES | 6427 ENGLISH IVY WAY | SPRINGFIELD | VA | 22152 |
| | | MARY ELIZABETH NETCH TR NETCH | | | | |
| 3856 | CHARLES WILLIAM NETCH TR | FAMILY TRUST U/A DTD 11/28/97 | 2454 BEAR DEN RD | FREDERICK | MD | 21701 |
| | | ANTHONY VERDERAME CO-TTEES U/W GAETANO J MANGANO TRUST DTD | | | | |
| 3857 | CHARLES, EPHRAIM | 9/10/92 | 400 CROSSWAYS PARK DRIVE | WOODBURY | NY | 11797 |
| 3858 | CHARLES, RANDOLPH R | | 1032 SPRUCE ST UNIT 200 | PHILADELPHIA | PA | 19107-4439 |
| | | STIFEL NICOLAUS CUSTODIAN FOR | | | | |
| 3859 | CHARLES, SUSAN J | SUSAN J CHARLES IRA | 7095 OAKWOOD DR. | NOBLESVILLE | IN | 46062 |
| | | U/A DTD 03/19/2001 | | | | |
| 3860 | CHARLOTTE A ZIOLO TTEE | CHARLOTTE A ZIOLO | 110 DEER RUN LN | ELGIN | IL | 60120 |
| | | FBO CHARLOTTE ANN TUPPER | | | | |
| 3861 | CHARLOTTE ANN TUPPER TTEE | U/A/D 07/27/95 | 319 MAGNOLIA DRIVE | KOKOMO | IN | 46901-5016 |
| | | U/A DTD 04/22/1982 | | | | |
| 3862 | CHARLOTTE B BROWN TTEE | CHARLOTTE BROOKS BROWN REV TR | 203 DEANWOOD TER | HOT SPRINGS | AR | 71901 |
| 3863 | CHARLOTTE BRODER REVOCABLE LIVING TRUST | | 4191 ROUND TOP DRIVE | HONOLULU | HI | 96822-5039 |
| | | CHARLOTTE B BROWN TTEE U/A DTD 04/22/1982 CHARLOTTE BROOKS BROWN | | | | |
| 3864 | CHARLOTTE BROOKS BROWN REV TR | REV TR | 203 DEANWOOD TER | HOT SPRINGS | AR | 71901 |
| | | DTD 08/25/94 CHARLOTTE C KAPLAN | | | | |
| 3865 | CHARLOTTE C KAPLAN REVOCABLE TR | TTEE | 2117 VALLEY LO LANE | GLENVIEW | IL | 60025 |
| | | U/A DTD 10/31/2004 | | | | |
| 3866 | CHARLOTTE CASTLE NEAL TTEE | BY CHARLOTTE CASTLE NEAL | 2645 E SOUTHERN AVE # A-694 | TEMPE | AZ | 85282 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 3867 | CHARLOTTE HELLEKSON HALL TTEE | U/A/D 05/16/91 FBO CHARLOTTE HELLEKSON HALL NORTHERN TRUST LARGE VALUE | 200 W. MASON STREET APT. F | SANTA BARBARA | CA | 93101-3577 |
| 3868 | CHARMATZ, JOYCE KAGAN | CUST FPO SEP IRA | 505 N LAKE SHORE DR # 3604 | CHICAGO | IL | 60611 |
| 3869 | CHARMATZ, MR LESTER | CUST FPO IRA | 505 N LAKE SHORE DR # 3604 | CHICAGO | IL | 60611 |
| 3870 | CHARMATZ, MRS JOYCE KAGAN | AND MR LESTER CHARMATZ JTWROS | 505 N LAKE SHORE DR # 3604 | CHICAGO | IL | 60611 |
| 3871 | CHARMATZ, MRS JOYCE KAGAN | MR LESTER CHARMATZ JTWROS | 505 N LAKE SHORE DR # 3604 | CHICAGO | IL | 60611 |
| 3872 | CHART & CO | ATTN TOM DONAHER | 1383 NICKLAUS DRIVE | SPRINGFIELD | PA | 19064 |
| 3873 | CHART & CO | CHART & CO | 410 LANCASTER AVE WHITEHALL OFFICES SUITE 1 & 2 | HAVERFORD | PA | 19041-1329 |
| 3874 | CHARTER ONE BANK N.A. | IRA ROLLOVER FBO JANET L REUTER | 4547 SUNNYSIDE AVE | BROOKFIELD | IL | 60513 |
| 3875 | CHARTER TRUST COMPANY | | 90 NORTH MAIN STREET | CONCORD | NH | 03301 |
| 3876 | CHARTWELL INVESTMENT PARTNERS | A/C LARGE CAP VALUE A/C# 07559-96-L | 1235 WESTLAKE DRIVE STE 330 | BERWYN | PA | 19312-2416 |
| 3877 | CHARTWELL INVESTMENT PARTNERS | A/C LARGE CAP VALUE A/C# 07559-96-L | 1235 WESTLAKE DRIVE STE 330 | BERWYN | PA | 19312 |
| 3878 | CHASE L LEAVITT TTEE | FBO PHILIP B CHASE REVOCABLE TRUST U/A/D 07/28/94 | 4712 ADMIRALTY WAY #561 | MARINA DEL REY | CA | 90292-6905 |
| 3879 | CHASE MANHATTAN BANK NA | ATTN PTIS 35TH FLR | 1211 AVE OF THE AMERICAS | NEW YORK | NY | 10036 |
| 3880 | CHASE MANHATTAN BANK NA | ATTN PTIS 35TH FLR | 1211 AVE OF THE AMERICAS | NEW YORK | NY | 10036 |
| 3881 | CHASE RETIREMENT SERVICES CUST | CHASE RETIREMENT SERVICES CUST | 1353 W ARGYLE #2A | CHICAGO | IL | 60640 |
| 3882 | CHASE, CHARLES KENNETH | TD AMERITRADE CLEARING CUSTODIAN IRA | 10052 KANE WAY | STOCKTON | CA | 95209 |
| 3883 | CHASE, JUDITH A | WACHOVIA BANK NA C/F JUDITH A CHASE IRA | 1483 MAGELLAN CIRCLE | ORLANDO | FL | 32818 |
| 3884 | CHASE, ROBERT | | 3830 ADDISON DR | PEARLAND | TX | 77584 |
| 3885 | CHATHA MD, IFTIKHAR A | AND MRS NAHEED M CHATHA JTWROS | 614 AUDUBON DR | HERMITAGE | PA | 16148 |
| 3886 | CHATHA MD, IFTIKHAR A | MRS NAHEED M CHATHA JTWROS | 614 AUDUBON DR | HERMITAGE | PA | 16148 |
| 3887 | CHATTEN, KENNETH | AND LOUNETTE CHATTEN TIC | 2184 WILMAR CT | QUINCY | IL | 62301 |
| 3888 | CHATTERJEE, SWADESH | CGM IRA ROLLOVER CUSTODIAN BRANDES/ALL CAP VALUE PORT. | 108 LOCHVIEW DRIVE | CARY | NC | 27518-9605 |
| 3889 | CHATTOPADHYAY, PRATIBHASH | | 7729 C OAKHILL RD | NORTH ROYALTON | OH | 44133 |
| 3890 | CHATTOPADHYAY, SANAT | | 2017 BEACON HILL DR | NEWTOWN | PA | 18940-9422 |
| 3891 | CHATWIN, ELIZABETH C | | PO BOX 248 | GENESEO | NY | 14454 |
| 3892 | CHAU, MRS MAGGIE T | CGM IRA ROLLOVER CUSTODIAN | 709 WESTBORO AVENUE | ALHAMBRA | CA | 91803-1121 |
| 3893 | CHAUNCEY K MCGEORGE MARITAL TRUST | | 845 GOLF VIEW RD | MOORESTOWN | NJ | 08057-2026 |
| 3894 | CHAUNCEY, KENNETH C | KENNETH C CHAUNCEY | 55 N SHORE RD | DENVILLE | NJ | 07834-1531 |
| 3895 | CHAUTAUQUA REGION COMM FDN INC | ATTN JACOB S SCHRANTZ | 418 SPRING ST | JAMESTOWN | NY | 14701 |
| 3896 | CHAVEZ, LISA | LISA CHAVEZ | 273 E GLENARM ST APT 6 | PASADENA | CA | 91106-4239 |
| 3897 | CHAVEZ, MR MICHAEL A | | PO BOX 901 | ALHAMBRA | CA | 91802 |
| 3898 | CHAVEZ, TERESA | | 1760 W WRIGHTWOOD AVE # 314 | CHICAGO | IL | 60614 |
| 3899 | CHAVIN, CHASE | SIMPLE IRA TD AMERITRADE CLEARING CU | APT 1911 1960 N LINCOLN PARK W | CHICAGO | IL | 60614 |
| 3900 | CHAZIN, SUSAN | CGM IRA ROLLOVER CUSTODIAN | 81 OVERLOOK RD | HASTINGS ON HUDSON | NY | 10706-2605 |
| 3901 | CHC FOUNDATION | | P O BOX 1644 | IDAHO FALLS | ID | 83403 |
| 3902 | CHEATHAM, LINDA L | | 11301 WILLIAM PLAZA | OMAHA | NE | 68144-1879 |
| 3903 | CHEATHAM, MARCIA I | | 4063 PRIMROSE PATH | GREENWOOD | IN | 46142 |
| 3904 | CHECCHETTO, LOUIS | AND LYNN CHECCHETTO JTWROS PLEDGED TO ML LENDER | 29M NOBHILL | ROSELAND | NJ | 07068-3811 |
| 3905 | CHECK, RICHARD A | FCC AC CUSTODIAN IRA | 50 FALCON WAY | HALES LCTN | NH | 03860 |
| 3906 | CHEELEY, CHARLES R | | 8030 1ST COAST HIGHWAY UNIT 12A | AMELIA ISLAND | FL | 32034-6660 |
| 3907 | CHELENES, ANDREW | ANDREW CHELENES | 90 27 187TH PLACE | HOLLIS | NY | 11423-2426 |
| 3908 | CHELONI, JOHN | JEAN CHELONI JT TEN | 1030 ADRIENNE DR | SOUTH ELGIN | IL | 60177 |
| 3909 | CHEMELLO, PAUL | PAUL CHEMELLO | 1017 S BUTTERNUT CIR | FRANKFORT | IL | 60423-2110 |
| 3910 | CHEN), YU-HUA CHEN (AKA IRENE | IAS/NORTHERN TRUST VALUE INV | REN-AI ROAD 13F NO.53-5 SECTION 3 | TAIPEI TAIWAN (TWN) | | |
| 3911 | CHEN, ERIC QULU | MINGZHU GUO JT TEN | 5943 WOODLEIGH OAKS DR | CHARLOTTE | NC | 28226 |
| 3912 | CHEN, FENG | FMT CO CUST IRA ROLLOVER | 14091 EDGEWATER CT | LIBERTYVILLE | IL | 60048 |
| 3913 | CHEN, FENG | FMTC CUSTODIAN - ROTH IRA | 14091 EDGEWATER CT | LIBERTYVILLE | IL | 60048 |
| 3914 | CHEN, LIUYUH H | NFS/FMTC IRA | PO BOX 684 | HINSDALE | IL | 60522 |
| 3915 | CHEN, PENGXIN P | TD AMERITRADE CLEARING CUST ROTH IRA | 205 E MASTERS TRAIL | VERNON HILLS | IL | 60061 |
| 3916 | CHEN, SAMUEL HP | NANCY BW CHEN JT TEN | 1527 W HARRISON ST | CHICAGO | IL | 60607 |
| 3917 | CHEN, SHERRY TSIH YU | | 1579 W STONEMAN PL | ANAHEIM | CA | 92802 |
| 3918 | CHEN, SHO M | | 28 TARTAN LAKES | WESTMONT | IL | 60559 |
| 3919 | CHEN, SHO MEI | | 28 TARTAN LAKES | WESTMONT | IL | 60559-6160 |
| 3920 | CHEN, SHWU FEN E | TD AMERITRADE CLEARING CUSTODIAN IRA | 20 RED ROCK | IRVINE | CA | 92604 |
| 3921 | CHEN, YEN HSING | | 18 ABETO | IRVINE | CA | 92620 |
| 3922 | CHENENKO, STEVEN F | CGM IRA ROLLOVER CUSTODIAN | 1487 PARK RIDGE DRIVE | COLUMBUS | OH | 43235 |
| 3923 | CHENEY, DEXTER W | | 36 FOREST COURT SO | HAMDEN | CT | 06518 |
| 3924 | CHENG- NAN HUANG MD INC | PENSION PLAN | 1727 ROXBURY DR | GENEVA | OH | 44041 |
| 3925 | CHENG, CHEE-KEONG | | 138 HITCHING POST LN | YORKTOWN HEIGHTS | NY | 10598 |
| 3926 | CHENG, LE-CHUNG | MEI Y CHENG JT TEN | 2710 DUBLIN CIR | WICHITA | KS | 67226 |
| 3927 | CHENG, ULYSSES | | PO BOX 11644 | BAINBRIDGE IS | WA | 98110 |
| 3928 | CHERBONNIER TRUST FOR LESLEY | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 3929 | CHERBONNIER TRUST FOR LESLEY | WILLIAM S KNOWLES | | | | |
| 3930 | CHERCHEZ LA LOI LLC | | 1254 N HOYNE AVE APT 1 | CHICAGO | IL | 60622 |
| 3931 | CHERKIN, ALLAN M | TAX ACCOUNT | 64 LIBERTY AVENUE | MINEOLA | NY | 11501-3422 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 3932 | CHERNEY, RICHARD F | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 13620 SO REDBUD COURT | PLAINFIELD | IL | 60544 |
| 3933 | CHERNOVSKY, MARYANN | ANDREW CHERNOVSKY JT TEN | 10 LEFFERTS AVE | EAST NORTHPORT | NY | 11731 |
| 3934 | CHERRY JACKSON-SVEEN ACF | A. JACKSON-SVEEN U/AL/UTMA | P.O. BOX 1477 | FRANKLIN | NC | 28744-1477 |
| 3935 | CHERRY SUE JACKSON TTEE | U/W/O HENRY CARSON JACKSON IRVOC MGMT TRUST UA 12-17-96 TRUST A-2 | P.O. BOX 71 | OPELIKA | AL | 36803-0071 |
| 3936 | CHERRY, JAMES | WELLS FARGO BANK C/F JAMES CHERRY | PO BOX 1162 | MAGDALENA | NM | 87825 |
| 3937 | CHERYL A CAMPBELL TR | CHERYL A CAMPBELL TRUST UA FEB 18 1997 | 4344 GRAND AVE | WESTERN SPRINGS | IL | 60558 |
| 3938 | CHERYL ANN BAUMANN TOD | ROBERT BAUMANN SUBJECT TO STA RULES | 1245 GHENT HILLS ROAD | AKRON | OH | 44333 |
| 3939 | CHERYL FRIED BY-PASS TRUST | FREDERICK A FRIED TTEE CHERYL FRIED BY-PASS TRUST MKT: BEAR STEARNS | 11106 S GLEN RD | POTOMAC | MD | 20854 |
| 3940 | CHERYL K HAAS (ROTH ) | FCC AC CUSTODIAN IRA | 1957 GOVERNORS LN | HOFFMAN EST | IL | 60195 |
| 3941 | CHESACK, EDWARD | EDWARD CHESACK | 1917 A CURTISS ST | DOWNERS GROVE | IL | 60515-4325 |
| 3942 | CHESHIRE LIMITED PARTNERSHIP | ATTN HAROLD E CHESHIRE | 5505 CATHANN | TORRANCE | CA | 90503 |
| 3943 | CHESMAN, MICHAEL R. | FCC AC CUSTODIAN IRA | 4701 WILLARD AVE APT 707 | CHEVY CHASE | MD | 20815 |
| 3944 | CHESNICK, MARK A | | 1012 WHITE OAK CREEK DR | APEX | NC | 27523 |
| 3945 | CHESTER R SMIALOWICZ M.D. LLC PP | BARBARA SMIALOWICZ | PO BOX 1283 | MEDFORD | NJ | 08055-6283 |
| 3946 | CHESTER RIVER HOSPITAL CENTER | INVESTMENT PORTFOLIO BRANDES - ALL CAP VALUE | 100 BROWN STREET | CHESTERTOWN | MD | 21620-1435 |
| 3947 | CHESTER W SCHAFFER FAM TR | UA 2 8 91 CHESTER SCHAFFER TR | 9074 GAINFORD ST | DOWNEY | CA | 90240 |
| 3948 | CHETKOVICH, CAROL | | 2023 HOOVER AVE | OAKLAND | CA | 94602 |
| 3949 | CHETKOVICH, KATHRYN A | | 140 E 81ST ST APT 10G | NEW YORK | NY | 10028 |
| 3950 | CHEVY CHASE BANK | | 7501 WISCONSIN AVENUE | BETHESDA | MD | 20814 |
| 3951 | CHIANG, HSIUHUA | | 266 COURT STREET | BROOKLYN | NY | 11231-4405 |
| 3952 | CHIARINI, DOMINIC | CGM IRA CUSTODIAN | 3 MATSON COURT | SPRING VALLEY | NY | 10977-6610 |
| 3953 | CHIAVARO, MR RONALD | | 4 ACRE VIEW DR | NORTHPORT | NY | 11768 |
| 3954 | CHICAGO COMMUNITY FOUNDATION | THE CELLMER/NEAL FAMILY FOUNDATION | 111 E WACKER DR # 1400 | CHICAGO | IL | 60601 |
| 3955 | CHICAGO FIREMAN'S POST #667 | THE AMER.LEGION/ATTN:JOHN RYAN | 10238 S.CALIFORNIA | CHICAGO | IL | 60655 |
| 3956 | CHICAGO FIREMAN'S POST #667 | THE AMERICAN LEGION ATTN: JAMES MINDAK | 3647 N. TRIPP AVE. | CHICAGO | IL | 60641-3038 |
| 3957 | CHICAGO TRIBUNE FOUNDATION | C/O TRIBUNE COMPANY. ATTN: LAURIE ANDERSON TT-300 | 435 N MICHIGAN AVE | CHICAGO | IL | 60611 |
| 3958 | CHICK, ROGER | ROGER CHICK | RTE 202 BOX 119 | WATERBORO | ME | 04087 |
| 3959 | CHIDESTER, FRANK J. | PERSHING LLC AS CUSTODIAN | 4153 VIA SOLANO | PLS VRDS | CA | 90274 |
| 3960 | CHIEN, MR JAMES | MRS CLARE CHIEN | 28027 BRAIDWOOD DRIVE | RANCHO PALOS VERDES | CA | 90275 |
| 3961 | CHILCHER, LINDA | ** BRANDES- ALL CAP VALUE ** | 13225 WENGATZ | CLEVELAND | OH | 44130-5753 |
| 3962 | CHILDRESS DECD, HOLLIE M. | CGM IRA ROLLOVER CUSTODIAN | 9443 VAIL ETON | PILOT POINT | TX | 76258-6739 |
| 3963 | CHILLA, MILAN E | CUST FPO IRA | 21 ENSIGN RD | ROWAYTON | CT | 06853 |
| 3964 | CHILLMON, ADAM E | SUSAN MARIE CHILLMON CUST FOR ADAM E CHILLMON UNDER IL UNIF TRANS TO MIN ACT | 12905 CRESTBROOK CT | CRESTWOOD | IL | 60445 |
| 3965 | CHIMAHUSKY, JOHN S. | CAROL S. CHIMAHUSKY TTEE U/A/D 10-28-2005 FBO CHIMAHUSKY LIVING TRUST | 6301 REDBUD RIDGE ROAD | OKLAHOMA CITY | OK | 73162-3422 |
| 3966 | CHIMELOWSKI, DOROTHY T | DOROTHY T CHIMELOWSKI | 6488 N NEWCASTLE AVE | CHICAGO | IL | 60631-2055 |
| 3967 | CHIN, BING C | PERSHING LLC AS CUSTODIAN | 26689 WHITEHORN DRIVE | RCH PALOS | CA | 90275 |
| 3968 | CHIN, STEPHEN | | 193 WILLIAM RD | MASSAPEQUA | NY | 11758 |
| 3969 | CHINA, PRIMO | | 152 LONGVIEW DRIVE | CATONSVILLE | MD | 21228-5411 |
| 3970 | CHING CHIANG REV TRUST | SAN KIANG TTEE CHING CHIANG REV TRUST U/A DTD 02/02/1995 FBO C CHIAN | 16 HIGHLAND AVE | MADISON | NJ | 07940 |
| 3971 | CHING, HUNG KI | SCOTTRADE INC TR HUNG KI CHING ROTH IRA | 303 PAULANNE TER # 2 | SECAUCUS | NJ | 07094 |
| 3972 | CHING, ROBERT K.W. | CGM SEP IRA CUSTODIAN | 624 EAST ALAMEDA UNIT 2 | SANTA FE | NM | 87501 |
| 3973 | CHINSKY, MARK | AND ROSE CHINSKY TEN IN COM BRANDES-US VALUE | 7 PLEASANT VALLEY RD | DENVILLE | NJ | 07834-2974 |
| 3974 | CHIODO, ANTHONY F | AND MARY B CHIODO JTWROS | 132 LAUREL AVE | LARCHMONT | NY | 10538 |
| 3975 | CHIOLIS, MARK J | FMT CO CUST IRA ROLLOVER | 1745 CAMINO DE VILLAS | BURBANK | CA | 91501 |
| 3976 | CHITWOOD, BEVERLY CLAIR | | 1127 W 76TH TERRACE | KANSAS CITY | MO | 64114 |
| 3977 | CHIU, EDWARD | SERENA CHIU JT TEN | PO BOX 2248 | WHEELING | WV | 26003 |
| 3978 | CHIU, HERBERT CHIU JENNY | TTEES FBO CHIU FAMILY TRUST UNDER AGREEMENT DATED 3/22/89 | 8 MANCERA | RCHO STA | CA | 92688 |
| 3979 | CHIU, JOHN | | 31 SUMMER STREET | LEXINGTON | MA | 02420 |
| 3980 | CHIU, SUNG S | | 2863 PLAZA TERRACE DRIVE | ORLANDO | FL | 32803 |
| 3981 | CHIU, VICTORIA LEE | VICTORIA LEE CHIU | 957 N ADOBE AVE | MONTEBELLO | CA | 90640-2801 |
| 3982 | CHIULLI, DR RICHARD A | RALEIGH SURGICAL GROUP INC 401K PROFIT SHARING PLAN U/A DTD 5-14-74 | 1008 CLOVELLY COURT | RALEIGH | NC | 27614 |
| 3983 | CHIZE, JANET C | | PO BOX 476 | ST CHARLES | IL | 60174 |
| 3984 | CHIZE, JANET C | CATHERINE C CHIZE DCSD JTWROS | PO BOX 476 | ST CHARLES | IL | 60174 |
| 3985 | CHMEL, JAMES M | | 3050 RIVERVIEW DR | EAU CLAIRE | WI | 54701 |
| 3986 | CHMURA, ATTN: RON | CLIFTON MIRROR AND GLASS PROFIT SHARING PLAN | 188 GETTY AVE | CLIFTON | NJ | 07011 |
| 3987 | CHMURA, DONNA RAY | CGM IRA CUSTODIAN | 2924 BUCKINGHAM ROAD | DURHAM | NC | 27707-4631 |
| 3988 | CHMURA, MICHAEL P | FMT CO TTEE FRP PS A/C MICHAEL P CHMURA ACCTG CORP P/ADM MICHAEL P CHMURA | 4524 DEANWOOD DR | WOODLAND HLS | CA | 91364 |
| 3989 | CHMURA, MICHAEL P | GAIL S CHMURA TTEE MICHAEL & GAIL CHMURA LIV TR U/A 3/2/06 | 4524 DEANWOOD DR | WOODLAND HLS | CA | 91364 |
| 3990 | CHMURA, WALTER | C/O CLIFTON MIRROR & GLASS | 188 GETTY AVE | CLIFTON | NJ | 07011 |
| 3991 | CHO, SUSIE | MOOM CHO JTWROS | 20017 HILLSDALE AVE | TOTTANCE | CA | 90503 |
| 3992 | CHOATE HALL STEWART TRUST | DIANE DOUCETTE | TWO INTERNATIONAL PLACE | BOSTON | MA | 02110 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 3993 | CHOCOLA, J BYRON | AND CARYL M CHOCOLA JTWROS | 174 GOMEZ RD | HOBE SOUND | FL | 33455-2513 |
| 3994 | CHODASH, HOWARD B | | 3804 INDIAN LANDS LANE | SPRINGFIELD | IL | 62707 |
| 3995 | CHOI, EDWIN CHI MAN | CASSIE CHOI JT TEN | 755 BAYLOR AVE | CLAREMONT | CA | 91711 |
| 3996 | CHOI, IVY K | | 7512 PARK AVE APT 6 | NORTH BERGEN | NJ | 07047 |
| 3997 | CHOI, WOO B | TD AMERITRADE INC CUSTODIAN | 3608 N EARLE AVE | ROSEMEAD | CA | 91770 |
| 3998 | CHOISSER, JAMES DAVID | | 38 MOUNTAIN CREST DR. | HENDERSONVILLE | NC | 28739 |
| 3999 | CHONG, DR GEORGE WONG | CGM IRA ROLLOVER CUSTODIAN NWQ LG VALUE EQUITY | 1841 HARBOURS EDGE LANE SW | SUPPLY | NC | 28462-5498 |
| 4000 | CHOPORES, JAMES T | JAMES T CHOPORES | 1159 S GRACE | LOMBARD | IL | 60148-4020 |
| 4001 | CHOSLOVSKY, WILLIAM | | 1947 N. KENMORE AVE. EAST UNIT | CHICAGO | IL | 60614-4917 |
| 4002 | CHOSLOVSKY, WILLIAM | CHARLES SCHWAB & CO. INC. CUST. ROTH CONVERSION IRA | 1947 N. KENMORE AVENUE EAST UNIT | CHICAGO | IL | 60614 |
| 4003 | CHOTAL ASHVIN | | SURBITON KT6 5RW 32 WILLIAMS GROVE | UNITED KINGDOM (GBR) | | |
| 4004 | CHOU, CHENG-CHIEN | UTA CHARLES SCHWAB & CO INC IRA ROLLOVER DTD 06/21/83 | 19120-C BEACHCREST LANE | HUNTINGTON BEACH | CA | 92646 |
| 4005 | CHOW, JAMES C | A G EDWARDS & SONS C/F IRA | 3001 CAROLINE DRIVE | MT VERNON | IL | 62864 |
| 4006 | CHOW, VIVIAN | | 112 SEDGWICK RD | WEST HARTFORD | CT | 06107 |
| 4007 | CHOW, VIVIAN W | | 112 SEDGWICK RD | WEST HARTFORD | CT | 06107 |
| 4008 | CHOW, WILLIAM C | | 508 CURIE DR | SAN JOSE | CA | 95123 |
| 4009 | CHOWNING, JAMES C | JAMES C CHOWNING | 632 NW 31 ST | FT LAUDERDALE | FL | 33311-1728 |
| 4010 | CHOWNING, NANCY LOUISE | NANCY LOUISE CHOWNING | 632 NW31 STREET | FT LAUDERDALE | FL | 33311 |
| 4011 | CHRIS CATECHIS TTEE | CATECHIS ENTERPRISES INC PENSION PLAN & TRST DTD 1/1/89 MANAGED BY BRANDES | 13505 WESTHEIMER RD STE 2 | HOUSTON | TX | 77077-3411 |
| 4012 | CHRIS, MICHAEL COTTLE | MARDER TTEE NANCY R SPIEGEL REV TRUST UAD 3-23-93 | 104 SURREY LANE | LAKE FOREST | IL | 60045 |
| 4013 | CHRIST III, GEORGE J | AND DEBORAH M CHRIST JTWROS PLEDGED TO ML LENDER | 6424 N PLACITA DEL ZOPILOTE | TUCSON | AZ | 85750-1236 |
| 4014 | CHRISTEL A. CASTRO TTEE | ELIZABETH HENDERSON REV TRUST U/A DTD 5-8-03 | 6401 N. UNIVERSITY DRIVE APT 112 | TAMARAC | FL | 33321-4005 |
| 4015 | CHRISTEL S CRANSTON TTEE | U/A DTD 05/15/1997 CRANSTON REVOCABLE TRUST | P O BOX 1108 | ANDERSON | CA | 96007 |
| 4016 | CHRISTENSEN FAMILY TRUST #2 | GARY L CHRISTENSEN ROSE MARIE CHRISTENSEN TTEE | 2143 NW ST ANDREWS DR | MCMINNVILLE | OR | 97128-2485 |
| 4017 | CHRISTENSEN JR, NORMAN | CHERYL E CHRISTENSEN JT TEN | 21 W 746 CLIFFORD RD | GLEN ELLYN | IL | 60137 |
| 4018 | CHRISTENSEN, DALE C | | 555 PALMETTO RD | BELLEAIR | FL | 33756 |
| 4019 | CHRISTENSEN, LORRAINE L | BEAR STEARNS SEC CORP CUST IRA | 6368 TANGLEWOOD DR NE | ST PETERSBURG | FL | 33702 |
| 4020 | CHRISTENSEN, LUCILLE S | | 164 BARRYPOINT RD | RIVERSIDE | IL | 60546 |
| 4021 | CHRISTENSEN, LUCILLE S | EDWARD D JONES & CO CUSTODIAN | 164 BARRYPOINT RD | RIVERSIDE | IL | 60546 |
| 4022 | CHRISTENSEN, PAT | | 25960 W. LANEVILLE DRIVE | INGLESIDE | IL | 60041 |
| 4023 | CHRISTENSON LONG, JACOB | JACOB CHRISTENSON LONG | 4409 SENIC DRIVE | BLOOMINGTON | IN | 47408-9757 |
| 4024 | CHRISTENSON, TARA LYNN | TARA LYNN CHRISTENSON | 3434 NORTH 400 W | LA PORTE | IN | 46350-8527 |
| 4025 | CHRISTESEN, DAVID | FCC AC CUSTODIAN IRA BRANDES INVESTMENT PARTNERS | 1672 TAMBERWOOD TRAIL | WOODBURY | MN | 55125 |
| 4026 | CHRISTHILF IV, STUART M | JAMIE J CHRISTHILF JT WROS | 7104 REACROFT DRIVE | CHARLOTTE | NC | 28226 |
| 4027 | CHRISTHILF, SHARON B | | 4201 LINKWOOD ROAD | BALTIMORE | MD | 21210 |
| 4028 | CHRISTHILF, SHARON B. | | 4201 LINKWOOD ROAD | BALTIMORE | MD | 21210-2914 |
| 4029 | CHRISTHILF, STUART M. IV & | JAMIE J. CHRISTHILF | 3010 BRANDON MANOR LANE | CHARLOTTE | NC | 28211-1667 |
| 4030 | CHRISTIAN BROTHERS FOUNDATION | C/O SARA BARBER | 33 PRYER TERRACE | NEW ROCHELLE | NY | 10804 |
| 4031 | CHRISTIAN COMMUNITY FDN | | 2925 PROFESSIONAL PL STE 201 | COLORADO SPGS | CO | 80904 |
| 4032 | CHRISTIAN CORSER TOD | | 2728 NORTH HAMPDEN CT NO-1003 | CHICAGO | IL | 60614 |
| 4033 | CHRISTIAN, M. D. | AND DEBBIE CHRISTIAN TTEES U/A/D 04-22-1998 FBO CHRISTIAN FAMILY TRUST | 30692 MARILYN DRIVE | LAGUNA BEACH | CA | 92651-8125 |
| 4034 | CHRISTIAN, PETER | PTC CUST PETER CHRISTIAN | 1966 KINGSLEY DRIVE | BETHLEHEM | PA | 18018 |
| 4035 | CHRISTIANA CARE HEALTH SERVICES RETIREMENT PLAN | WILMINGTON TRUST COMPANY TRUSTEE | 200 HYGEIA DRIVE | NEWARK | DE | 19713 |
| 4036 | CHRISTIANA CARE HEALTH SERVICES, INC. | WILMINGTON TRUST COMPANY AS AGENT | 200 HYGEIA DRIVE | NEWARK | DE | 19713 |
| 4037 | CHRISTIANA L O'CONNOR TRUST | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 4038 | CHRISTIANSEN, SCOTT | TD AMERITRADE INC CUSTODIAN | 2546 W CORTEZ ST | CHICAGO | IL | 60622 |
| 4039 | CHRISTIE M OSBORNE TRUST | CHRISTIE M OSBORNE AARON J OSBORNE TTEE U/A/D 12/21/01 | 3687 E TOWNSHIP | FAYETTEVILLE | AR | 72703 |
| 4040 | CHRISTIE, DEANA K | HILLIARD LYONS CUST FOR DEANA K CHRISTIE IRA-ROLLOVER | 5872 BEAU JARDIN DRIVE | INDIANAPOLIS | IN | 46237 |
| 4041 | CHRISTINA A E CUGELL 5C-175 | CUSTODIAN | DR CHRISTINA CUGELL 2323 MCDANIEL AVE APT 4119 | EVANSTON | IL | 60201-2583 |
| 4042 | CHRISTINA'S SMILE 401K PROFIT | SHARING PLAN U/A/D 01/03/02 FBO DR. RICHARD GARZA DR. RICHARD GARZA TTEE | 12702 SHERBOURNE SUITE B | AUSTIN | TX | 78729-4541 |
| 4043 | CHRISTINE A ZERBY IRREV TRUST | UAD 05/22/80 RICHARD ZERBY & DORIS ZERBY TTEES | 1306 GEORGETOWN | BATAVIA | IL | 60510 |
| 4044 | CHRISTINE A ZERBY REV TRUST | UAD 02/28/98 STEPHEN P ZERBY TTEE | 1173 DANFORTH DRIVE | BATAVIA | IL | 60510 |
| 4045 | CHRISTINE M FITZSIMONS TTEE | U/A DTD 08/26/2004 MATTHEW B FITZSIMONS 2004 TRST | 72 WOODLEY RD | WINNETKA | IL | 60093-3747 |
| 4046 | CHRISTINE M GREGORY TTEE | FBO MARITAL TRUST OF RONALD D & CHRISTINE M GREGORY LIVING TRUST 1/5/90--PARAMETRIC | 16707 16TH NW | SEATTLE | WA | 98177-3848 |
| 4047 | CHRISTINE S NIETFELD TTEE | CHRISTINE S NIETFELD TRUST UTD 04-16-97 | 320 FORWARD STREET | LA JOLLA | CA | 92037-7521 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 4048 | CHRISTOPHER A. WOOLFOLK & | MARY F. WOOLFOLK TTEES MARY FRANCES & CHRISTOPHER ALLEN WOOLFOLK TR DTD 6/28/01 (BRN) | 14142 WINDSOR PLACE | SANTA ANA | CA | 92705-3248 |
| 4049 | CHRISTOPHER C CATHCART C/F | BENNETT HILL CATHCART UTMA/FL UNTIL AGE 21 | 5133 SAILWIND CIR | ORLANDO | FL | 32810 |
| 4050 | CHRISTOPHER C WHITE TRUST | CHRISTOPHER C WHITE TTEE CHRISTOPHER C WHITE TRUST U/A DTD 01/04/1988 | 5409 MOHICAN RD | BETHESDA | MD | 20816 |
| 4051 | CHRISTOPHER CLOW & GERALD CLOW | & JOHN QUINLISK TTEES 8/29/97 HARRY B CLOW FAM TR - EIC C/O JONES & QUINLISK LLC | 205 N MICHIGAN AVE #2500 | CHICAGO | IL | 60601-5923 |
| 4052 | CHRISTOPHER CLOW & GERALD CLOW | & JOHN QUINLISK TTEES 8/29/97 HARRY B CLOW III TR - EIC C/O JONES & QUINLISK LLC | 205 N MICHIGAN AVE #2500 | CHICAGO | IL | 60601-5923 |
| 4053 | CHRISTOPHER CLOW & GERALD CLOW | & JOHN QUINLISK TTEES 8/29/97 MICHAEL B CLOW TR - EIC C/O JONES & QUINLISK LLC | 205 N MICHIGAN AVE #2500 | CHICAGO | IL | 60601-5923 |
| 4054 | CHRISTOPHER CLOW & GERALD CLOW | & JOHN QUINLISK TTEES 8/29/97 NORA B CLOW TRUST - EIC C/O JONES & QUINLISK LLC | 205 N MICHIGAN AVE #2500 | CHICAGO | IL | 60601-5923 |
| 4055 | CHRISTOPHER D. HELFER TTEE | CHRISTOPHER AND LISA HELFER REVOCABLE LIVING TRUST U/A/D/09/24/2004 | 144 VIRGINIA LANE | ALAMO | CA | 94507-2848 |
| 4056 | CHRISTOPHER ENDRESEN FAMILY TR | DAVID G WALSH TTEE CHRISTOPHER ENDRESEN FAMILY TR U/A/D 11/01/97 | P.O. BOX 1497 | MADISON | WI | 53701 |
| 4057 | CHRISTOPHER G GIFFORD REV TR | DR CHRISTOPHER G GIFFORD VIRGINIA M GIFFORD CO TTEES U/A/D 11/4/1998 | 6364 S 69TH EAST PLACE | TULSA | OK | 74133-4035 |
| 4058 | CHRISTOPHER H WAIN TTEE | JEANE T WAIN TTEE U/A DTD 10/24/1984 BY THE WAIN FAMILY TRUST | 3338 RED ROSE DR | ENCINO | CA | 91436 |
| 4059 | CHRISTOPHER H. WENDEL MD PA | 401(K) PSP C.H. WENDEL TTEE U/A/D 08/01/2002 MGR: NORTHERN TRUST VALUE INV | PO BOX 250 | HOCKESSIN | DE | 19707 |
| 4060 | CHRISTOPHER J COLLATO TTEE | FBO CHRISTOPHER J COLLATO SEP PROP TR U/A/D 03-10-07 BRANDES | 13954 RECUERDO DRIVE | DEL MAR | CA | 92014-3129 |
| 4061 | CHRISTOPHER JOHN BAHR (IRA) | FCC AS CUSTODIAN | 1734 W. HURON STREET | CHICAGO | IL | 60622-7413 |
| 4062 | CHRISTOPHER KEAN CUSTODY | CHRISTOPHER KEAN | 1192 PARK AVE APT 16B | NEW YORK | NY | 10128-1314 |
| 4063 | CHRISTOPHER S SCHORN BEA M | SCHORN TTEE THE SCHORN FAMILY TRUST U/A DTD 02/24/1997 | 20341 VIA GUADALUPE | YORBA LINDA | CA | 92887 |
| 4064 | CHRISTOPHERSON, KAREN | KAREN CHRISTOPHERSON | 33308 FOX RD | EASTON | MD | 21601-6740 |
| 4065 | CHRISTY, CLAUDE J | CLAUDE J CHRISTY | PO BOX 886 | MORGAN CITY | LA | 70381-0886 |
| 4066 | CHRISTY, DENISE L | VFTC AS CUSTODIAN | 3212 KENWOOD DR | ROCHESTER HLS | MI | 48309 |
| 4067 | CHRISTY, ROBERT W | ROBERT W CHRISTY | 16517 HARBOUR LN | HUNTINGTON BEACH | CA | 92649-2105 |
| 4068 | CHROMAN, DALIA | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT MGR: NORTHERN TRUST | 333 N HIGHLAND AVE | LOS ANGELES | CA | 90036 |
| 4069 | CHROMICZ, KAREN R | KAREN R CHROMICZ | 7 DEVONSHIRE DR | VOORHEES | NJ | 08043-4839 |
| 4070 | CHRPP EQTY VII-LARGE CAP PASSIVE | CHRPP EQUITY V11-LARGE CAP PASSI | 222 S RIVERSIDE PLZ | CHICAGO | IL | 60606-5808 |
| 4071 | CHRYSLER LCC | (DAIMLER CHRYSLER) | PASSIVE 1000 CHRYSLER DRIVE | AUBURN HILLS | MI | 48326 |
| 4072 | CHRYSLER LCC | (DAIMLERCHRYSLER CORPORATION) | CIMS 485-02-0 1000 CHRYSLER DRIVE | AUBURN HILLS | MI | 48326 |
| 4073 | CHRYSTAL, MARYLINN T | MARYLINN T CHRYSTAL | 535 N MICHIGAN AVE APT 2011 | CHICAGO6 | IL | 0611-3814 |
| 4074 | CHRYSTAL, MARYLINN T | MARYLINN T CHRYSTAL | APT 2011 535 N MICHIGAN AVE | CHICAGO | IL | 60611-3814 |
| 4075 | CHRZAN, GAIL E. | | 4 FORWOOD CT | COCKEYSVILLE | MD | 21030 |
| 4076 | CHRZAN, GAIL E. | | 4 FORWOOD CT | COCKEYSVILLE | MD | 21030-1433 |
| 4077 | CHU, CHO LAM | | 71 COLUMBIA ST APT 18A | NEW YORK | NY | 10002 |
| 4078 | CHU, KIMWAI | DORA HEUNG-LING CHU AS TENANTS IN COMMON | 1316 NEEDHAM CIR W | YORK | PA | 17404 |
| 4079 | CHU, KWANG-HO | AND CHAU-FEN CHU TIC | 6904 INDICA CV | AUSTIN | TX | 78759-3051 |
| 4080 | CHUANG, MICHELLE | | 46 RED SABLE DR | THE WOODLANDS | TX | 77380 |
| 4081 | CHUCK HISAMOTO TTEE | FBO THE CHUCK HISAMOTO 1993 TR U/A/D 04/13/93 | 587 LIHOLIHO STREET | WAILUKU | HI | 96793-2660 |
| 4082 | CHUCK SR, RANDALL L | MARYLU CERVIERI-CHUCK JT TEN THE CRICKET CLUB APT 510 | 1800 NE 114TH ST | MIAMI | FL | 33181 |
| 4083 | CHUDNOW, DONALD B | MARLYN R CHUDNOW JT TEN/WROS | 3715 W MULBERRY DRIVE | MEQUON | WI | 53092-2759 |
| 4084 | CHUGHTAI, ARSHAD I | CGM IRA ROLLOVER CUSTODIAN | 2308 SALEM DRIVE | PITTSBURGH | PA | 15237 |
| 4085 | CHUISANO, PATRICIA G | PATRICIA G CHUISANO | 63 BLYDENBURG RD | CENTEREACH | NY | 11720-4315 |
| 4086 | CHUN, GAYON EMILY | CHARLES SCHWAB & CO. INC. CUST. IRA ROLLOVER | 985 RIDGECREST STREET | MONTEREY PARK | CA | 91754 |
| 4087 | CHUNG, CHRISTOPHER K | TD AMERITRADE CLEARING CUSTODIAN IRA | 2805 TROTTER WAY | WALNUT CREEK | CA | 94596 |
| 4088 | CHUNG, LING TIEN | ALEX MATHEW JTWROS | 1935 S. PLUM GROVE RD. APT 181 | PALATINE | IL | 60067 |
| 4089 | CHUNG, LING TIEN | AND ALEX MATHEW JTWROS | 1935 S. PLUM GROVE RD. APT 181 | PALATINE | IL | 60067-7258 |
| 4090 | CHUNG, MIN | SCOTTRADE INC TR MIN CHUNG IRA | 23 BRIGHTON WAY UNIT 301 | ST LOUIS | MO | 63105 |
| 4091 | CHURCH CAPITAL MANAGEMENT | | 545 S FIGUEROA ST STE 1212 | LOS ANGELES | CA | 90071 |
| 4092 | CHURCH CAPITAL MANAGEMENT | C/O STERLING FINANCIAL TRUST CO | P O BOX 38 | EAST PETERSBURG | PA | 17520 |
| 4093 | CHURCH CAPITAL MANAGEMENT, LLC | | 301 OXFORD VALLEY ROAD SUITE 801B | YARDLEY | PA | 19067 |
| 4094 | CHURCH OF THE BRETHREN HOME | | 277 HOFFMAN AVE | WINDBER | PA | 15963-2399 |
| 4095 | CHURCH, BLESSED SACRAMENT | | 600 OBLATE DRIVE | SAN ANTONIO | TX | 78216-7326 |
| 4096 | CHURCH, CHARLES F | CHARLES F CHURCH | N2070 14TH CT | MONTELLO | WI | 53949-8928 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 4097 | CHURCH, ECCLESIA GNOSTICA | BISHOP STEPHEN A HOELLER | 3363 GLENDALE BLVD. | LOS ANGELES | CA | 90039-1825 |
| 4098 | CHURCH, FIRST BAPTIST | GERTRUDE P. JACKSON MEMORIAL FUND | P.O. BOX 71 | OPELIKA | AL | 36803-0071 |
| 4099 | CHURCH, GURNEE COMMUNITY | ATTN: WILLIAM HOLLEMAN | 4555 GRAND AVE | GURNEE | IL | 60031-2621 |
| 4100 | CHURCH, MR CHARLES F | CGM IRA CUSTODIAN | 2070 14TH COURT | MONTELLO | WI | 53949 |
| 4101 | CHURCH, TRINITY REFORMED | OF POTTSTOWN | 60 N. HANOVER ST. | POTTSTOWN | PA | 19464-5498 |
| 4102 | CHURCH, UNITED METHODIST | OF NEW LENOX | P O BOX 1289 | NEW LENOX | IL | 60451 |
| 4103 | CHURCHILL, JOHN | ELIZABETH CHURCHILL JT TEN WROS | 135 S MANSFIELD AVE | LOS ANGELES | CA | 90036 |
| 4104 | CHURCHMAN, RICHARD K | MARGARET E CHURCHMAN JT TEN | 540 CROOKED STICK DRIVE | DAYTONA BEACH | FL | 32114 |
| 4105 | CHUTE, CATHERINE A | | 16 HOWLAND ST | CAMBRIDGE | MA | 02138 |
| 4106 | CHWIKANI, GHADA | AND BASHAR IMAM JTWROS BRANDES ALL VALUE | 1657 HAMLET | TROY | MI | 48084-5704 |
| 4107 | CIAMPI, SAM | SHELLEY CIAMPI | 44 GILMORE DR | STONY POINT | NY | 10980 |
| 4108 | CIBC WORLD MARKETS CORP. | | 425 LEXINGTON AVENUE | NEW YORK | NY | 10017 |
| 4109 | CIBC WORLD MARKETS, INC. | | 300 MADISON AVENUE | NEW YORK | NY | 10017 |
| 4110 | CIBC WORLD MARKETS, INC. | ELIZABETH ROSE AYLETT ESQ. DIRECTOR AND SENIOR COUNSEL | CIBC WORLD MARKETS INC. 161 BAY STREET BROOKFIELD PLACE P.O. BOX 500 | TORONTO (CAN) | ON | M5J 2S8 |
| 4111 | CICCARONE, RICHARD | FCC AC CUSTODIAN IRA DMA ACCOUNT | 733 S BODIN ST | HINSDALE | IL | 60521 |
| 4112 | CICCHETTI, MARY E. | PERSHING LLC AS CUSTODIAN | 1018 W. 69TH STREET | KANSAS CITY | MO | 64113 |
| 4113 | CICCIONE, GARY | CGM SIMPLE IRA CUSTODIAN | 4600 SARATOGA AVE | DOWNERS GROVE | IL | 60515-2752 |
| 4114 | CICHORSKI, ARTHUR F | NFS/FMTC IRA | 30 N LA SALLE ST STE 2124 | CHICAGO | IL | 60602 |
| 4115 | CICONIA CO LLC | A PARTNERSHIP | 4451 91ST AVE NE | YARROW POINT | WA | 98004 |
| 4116 | CIELOCHA JR, KENNETH A | JANICE DISILVESTRO CIELOCHA C/F KENNETH A CIELOCHA JR UILUTMA | 1345 N HAMLIN | PARK RIDGE | IL | 60068 |
| 4117 | CIELOCHA, DAWN L | PERSHING LLC AS CUSTODIAN | 1345 N HAMLIN | PARK RIDGE | IL | 60068 |
| 4118 | CIELOCHA, JANICE D | PERSHING LLC AS CUSTODIAN | 1345 N HAMLIN AVE | PARK RIDGE | IL | 60068 |
| 4119 | CIELOCHA, KENNETH A | PERSHING LLC AS CUSTODIAN | 1345 N HAMLIN | PARK RIDGE | IL | 60068 |
| 4120 | CIELOCHA, RALPH L | PERSHING LLC AS CUSTODIAN | 1345 N HAMLIN | PARK RIDGE | IL | 60068 |
| 4121 | CIERI, MR. MICHAEL | | 1920 N WINCHESTER AVE APT #2R | CHICAGO | IL | 60622 |
| 4122 | CIHAK, FRANK E | CGM IRA CUSTODIAN | 1 CLIFFSIDE | WILLOW SPRINGS | IL | 60480 |
| 4123 | CIHLAR, KATHLEEN V | FCC AC CUSTODIAN IRA R/O | 16464 NOTTINGHAM CT | ORLAND PARK | IL | 60467 |
| 4124 | CIMINO, DOMENICK P | | 1429 W HUMPHREY ST | TAMPA | FL | 33604 |
| 4125 | CIMINO, LEWIS R | WELLS FARGO BANK C/F LEWIS R CIMINO | 4101 KANSAS AVENUE | MODESTO | CA | 95358 |
| 4126 | CIMINO, YOLANDA | | 19 GLEN PLACE | NEW ROCHELLE | NY | 10801-6703 |
| 4127 | CIRCUIT, SOLICITOR, 13TH JUDICIAL | | 305 E. NORTH STREET SUITE 325 | GREENVILLE | SC | 29601 |
| 4128 | CISCO, RAYMOND M | TAMRA SUE DOMEYER JT TEN | 2281 TREMONT AVENUE | AURORA | IL | 60504 |
| 4129 | CITADEL DERIVATIVES GROUP LLC | | 131 SOUTH DEARBORN ST 32 FL | CHICAGO | IL | 60603 |
| 4130 | CITADEL DERIVATIVES TRADING LTD | | 2ND FL WATERFRONT CTR PO BOX 309 GT GEORGETOWN | GRAND CAYMAN | CAYMAN ISLANDS | |
| 4131 | CITADEL EQUITY FUND LTD LEEDS MGMT SVCS (CAYMAN) LTD | | PO BOX 2506 GT | GRAND CAYMAN | CAYMAN ISLANDS | |
| 4132 | CITADEL LIMITED PARTNERSHIP | | 131 SOUTH DEARBORN | CHICAGO | IL | 60603 |
| 4133 | CITADEL TRUST COMPANY | | 8630 DELMAR BLVD. SUITE 110 | ST. LOUIS | MO | 63124 |
| 4134 | CITI GOLDEN TREE LTD. | C/O GOLDREN TREE ASSET MANAGEMENT LP | 300 PARK AVENUE 20TH FLOOR | NEW YORK | NY | 10022 |
| 4135 | CITIBANK FSB SECURED PARTY | FBO JOHN A EHLERT BRANDES ALL CAP VALUE | 2408 LAFAYETTE RD | WAYZATA | MN | 55391-9750 |
| 4136 | CITIBANK FSB SECURED PARTY | FBO LAUREN B. ROSS | 4200 CAMBRIDGE CT. | ORANGE VILLAGE | OH | 44122-4574 |
| 4137 | CITIBANK FSB SECURED PARTY | FBO TRACY R KEBLISH | 1615 CROSS HIGHWAY | FAIRFIELD | CT | 06824-1706 |
| 4138 | CITIBANK FSB SECURED PARTY | SAM BELLAMY AND JOE BELLAMY | 1821 ANZLE AVE | WINTER PARK | FL | 32789 |
| 4139 | CITIBANK FSB SECURED PARTY | SAXONVILLE BUSINESS LP THOMAS P & MICHAEL WINN GP'S FS - BRANDES ACV | 1130 IRON POINT RD STE 150 | FOLSOM | CA | 95630 |
| 4140 | CITIBANK FSB SECURED PARTY FBO | TALLEY INVEST PARTNERS LTD (FORMERLY MARY ANN BRANDES US) MICHAEL C. TALLEY | 235 N E LOOP 820 STE 500 | HURST | TX | 76053-7314 |
| 4141 | CITIBANK NA | EQUITY DERIVATIVES ATTN: MIGUEL MINGUEZ | 333 WEST 34TH STREET 2ND FLOOR | NEW YORK | NY | 10001-2402 |
| 4142 | CITIBANK NA A/T/F: | J THOMAS WILLIAMS IRA | 1148 67TH STREET | DOWNERS GROVE | IL | 60516 |
| 4143 | CITIBANK NA A/T/F: | JAMES E BIEBER RIR | 911 STANTON ST | BATAVIA | IL | 60510 |
| 4144 | CITIBANK NA A/T/F: | LINNAE E BIEBER RIR | 911 STANTON ST | BATAVIA | IL | 60510 |
| 4145 | CITIBANK NA A/T/F: | MICHAEL J GASPARRE ROLLOVER I | 3444 MEVEL PLACE | LA CRESCENTA | CA | 91214 |
| 4146 | CITIBANK NA A/T/F: | MR ALBERTO KNIE IRR | 592 N CLINTON AVE | LINDENHURST | NY | 11757 |
| 4147 | CITIBANK NA A/T/F: | RICARDO J METRAL IRA | 20505 EAST COUNTRY CLUB DRIVE APT 1436 | AVENTURA | FL | 33180 |
| 4148 | CITIBANK NA A/T/F: | SHARMILEE L RAMCHARAN RIR | 320 WEST 117TH STREET APT 5-B | NEW YORK | NY | 10026 |
| 4149 | CITIBANK W FSB SCD PTY FBO | AGTB LLC ATTN: GEORGE BALABAN MNGD BY: BRANDES US EQUITY | 1100 BROADMOOR AVENUE | LAS VEGAS | NV | 89109-1555 |
| 4150 | CITIBANK, N.A. | ATTN: MEREDITH ANTIK MA FISHER FAM 2001 TR-PARAMETR | 222 DELAWARE AVE (14TH FL) | WILMINGTON | DE | 19801-1621 |
| 4151 | CITIGROUP GLOBAL MARKETS INC | | 1345 AVENUE OF THE AMERICAS | NEW YORK | NY | 10105-0302 |
| 4152 | CITIGROUP GLOBAL MARKETS INC. | | 399 PARK AVENUE | NEW YORK | NY | 10043 |
| 4153 | CITIGROUP GLOBAL MARKETS LTD | ATTN:NAM IPB ASSET SERVICING | 111 WALL ST. | NEW YORK | NY | 10043-1000 |
| 4154 | CITIGROUP INC. | | 399 PARK AVENUE | NEW YORK | NY | 10043 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 4155 | CITIZENS BANK FLINT | | 328 SOUTH SAGINAW STREET | FLINT | MI | 48502 |
| 4156 | CITIZENS BANK WEALTH MANAGEMENT, N.A. | | 328 SOUTH SAGINAW STREET | FLINT | MI | 48502 |
| 4157 | CITIZENS BUSINESS BANK | | 3833 E. EBONY STREET | ONTARIO | CA | 91761 |
| 4158 | CITIZENS PUBLISHING | CITIZENS PUBLISHING | 805 PARK AVE | BEAVER DAM | WI | 53916-2205 |
| 4159 | CITY NATIONAL BANK | | CITY NATIONAL PLAZA 555 SOUTH FLOWER STREET | LOS ANGELES | CA | 90071 |
| 4160 | CITY NATIONAL BANK | CITY NATIONAL INVESTMENT ADVISORS | 400 N. ROXBURY DRIVE 6TH FLOOR | BEVERLY HILLS | CA | 90210 |
| 4161 | CITY OF DAYTONA POLICE | (CITY OF DAYTONA BEACH POLICE) | AND FIRE PENSION SUE STORMES 120 S. OLIVE AVENUE STE 204 | WEST PALM BEACH | FL | 33401 |
| 4162 | CITY OF PHILADELPHIA | | | | | |
| 4163 | CITY OF PHILADELPHIA | (CITY OF PHILADELPHIA PUBLIC EM) | 16TH FLOOR TONY JOHNSON 2 PENN CENTER PLAZA | PHILADELPHIA | PA | 19102 |
| 4164 | CITY OF RICHMOND - RSRS | (CITY OF RICHMOND - RSRS) | CLARA B. WOODY 900 EAST BROAD ST RM 400 | RICHMOND | VA | 23219 |
| 4165 | CITY STATE BANK | | 801 MAIN STREET / PO BOX 159 | NORWALK | IA | 50211 |
| 4166 | CITY STATE BANK | ATTN: DAVID ALBRECHT-TRUST & INV. SE 801 MAIN STREET | PO BOX 159 | NORWALK | IA | 50211 |
| 4167 | CITY STREET BANK | ATTN: DUWAYNE BELLES | 801 MAIN STREET P. O. BOX 159 | NORWALK | IA | 50211 |
| 4168 | CITY, ISS/125/NATIONAL | | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 4169 | CIULLA, BOBBY L | GUARANTEE & TRUST CO TTEE GTC IRA | 4401 N OCEAN BLVD T/H #9 | BOCA RATON | FL | 33431 |
| 4170 | CJT FAMILY LIMITED PARTNERSHIP | | 15 BAYOU BEND | BEAUMONT | TX | 77706-2752 |
| 4171 | CKG-RABBIT I - PPA-LCC | CHARLES K GIFFORD | C/O CYNTHIA DAVID MA5-100-05-04 BANK OF AMERICA 100 FEDERAL ST | BOSTON | MA | 02110-1802 |
| 4172 | CL& M HOFFINGER LTD PART | C LORRAINE HOFFINGER MARTIN HOFFINGER SAMUELS MANAGED | 2239 EMBASSY DRIVE | WEST PALM BEACH | FL | 33401-1008 |
| 4173 | CLAEYSSENS, DAVID J | | 2233 PENGATE PKWY | BELVIDERE | IL | 61008 |
| 4174 | CLAIN, DEBORAH ANN MC | | 571 HILL TERRACE | WINNETKA | IL | 60093 |
| 4175 | CLAIR, MR RON L | CGM IRA CUSTODIAN | 8012 WESTMINSTER ABBEY BLVD. | ORLANDO | FL | 32835-5981 |
| 4176 | CLAIRE LICHT CREDIT SHELTER TRUST | JACOB S LICHT TTEE CLAIRE LICHT CREDIT SHELTER TRUST U/T/A DTD 10/27/1999 FBO J S LICHT | 600 EAST CATHEDRAL ROAD APT F-505 | PHILADELPHIA | PA | 19128 |
| 4177 | CLAIRE R BENNETT REV TRUST | CLAIRE R BENNETT TTEE CLAIRE R BENNETT REV TRUST U/A 3/9/95 | PO BOX 5212 | EDGARTOWN | MA | 02539 |
| 4178 | CLANCY, DANIEL A | DIANA K CLANCY JT TEN | PO BOX 12483 | JACKSON | TN | 38308 |
| 4179 | CLANCY, WALT | | 535 N GAY ST | KNOXVILLE | TN | 37917 |
| 4180 | CLANEY, DAVID T. & BRANDES | JOEL T CLANCY & K CLANCY TTEES U/W EL CLANCY FAM TR FBO VP CLANCY | 516 W CABARRUS ST | RALEIGH | NC | 27603 |
| 4181 | CLAPP, MR. ANDREW D. | | 116 BRINSER ROAD | HUMMELSTOWN | PA | 17036 |
| 4182 | CLARA BALAN-PIEDRAFITE TR | HOWARD L DREIZEN TR CLARA BALAN-PIEDRAFITE REV TRU U/A DTD 10/26/98 | 1022 DONINGTON CIR | TOWSON | MD | 21204 |
| 4183 | CLARA BUSCH ORTHWEIN IR TRUST | ADOLPHUS BUSCH ORTHWEIN | | | | |
| 4184 | CLARA BUSCH ORTHWEIN IR TRUST | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 4185 | CLARA WHITNEY FOR ANNE MCKENNY | TRUSTEE | BANK OF AMERICA BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 4186 | CLARENCE E & LOIS J SIMPSON | TTEES U/A DTD 01/19/2001 THE SIMPSON TRUST PLEDGED TO ML LENDER | 7108 HILLCREST DR | MODESTO | CA | 95356 |
| 4187 | CLARENCE J SEMLER TR U/A | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 4188 | CLARENCE J SEMLER TR U/A | DORIS SEMLER | | | | |
| 4189 | CLARK E. RHEINSTEIN, TTEE | MARGARET M. RHEINSTEIN TTEE FBO: RHEINSTEIN LIVE TRUST UAD 6/6/2001 | 8312 OLD DOMINION DR | MCLEAN | VA | 22102-1311 |
| 4190 | CLARK FINANCIAL ADVISORS | | PO BOX 43828 | BIRMINGHAM | AL | 35243 |
| 4191 | CLARK JR, HERBERT ANTHONY | HERBERT ANTHONY CLARK JR | 3708 PALOMA ST | LOS ANGELES | CA | 90011-2828 |
| 4192 | CLARK, CHRISTOPHER J | JANICE L CLARK JTWROS | 5417 S ORCAS STREET | SEATTLE | WA | 98118 |
| 4193 | CLARK, CLYNE P | PERSHING LLC AS CUSTODIAN | 2450 PUETTS CHAPEL ROAD | BESSEMER CITY | NC | 28016 |
| 4194 | CLARK, CRAIG C. | CGM IRA CUSTODIAN | 1366 AIKEN AVENUE | JACKSONVILLE | FL | 32207 |
| 4195 | CLARK, DAVID D | AND NANCY B CLARK JTWROS | 19 SKONA LAKE | ALPHA | IL | 61413-9137 |
| 4196 | CLARK, DAVID L | CHARLES SCHWAB & CO INC CUST SEP-IRA | 42373 COTSWOLD CT | NORTHVILLE | MI | 48167 |
| 4197 | CLARK, EDWIN REID | AND TERESA C. CLARK TEN IN COM EQUITY INV. CORP. | 112 SWEETWATER OAKS | PEACHTREE CITY | GA | 30269-2110 |
| 4198 | CLARK, JOAN E | JOAN E CLARK | 1 VENUS DR | LOUDONVILLE | NY | 12211-2217 |
| 4199 | CLARK, JOHN T. | CGM IRA ROLLOVER CUSTODIAN MGD ACCT/BRANDES VALUE EQ | 3647 EAST REDWOOD LANE | PHOENIX | AZ | 85048-7994 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 4200 | CLARK, JR., CHARLES T | | 30 VILLA MADELEINE CHRISTIANSTED ST CROIX USVI 00820 | VIRGIN ISLANDS | | |
| 4201 | CLARK, LEE ANN | LEE ANN CLARK | 802 W SUMMIT STREET | BOLIVAR | MO | 65613-1034 |
| 4202 | CLARK, NADIYA | | 16 PROSPECT AVE | MONTCLAIR | NJ | 07042 |
| 4203 | CLARK, NANCY B | AND DAVID D CLARK JTWROS | 19 SKONA LK | ALPHA | IL | 61413 |
| 4204 | CLARK, NANCY L | CUST FPO IRA | 644 LINDEN AVE | OAK PARK | IL | 60302 |
| 4205 | CLARK, NICHOLAS WALL | | 60 KENWOOD ROAD | GROSSE POINTE | MI | 48236 |
| 4206 | CLARK, PETER J | CHARLES SCHWAB & CO INC CUST IRA ROTH CONVERSION IRA | 32 FARMINGDALE RD | LATHAM | NY | 12110 |
| 4207 | CLARK, RALPH R | ROBERT W BAIRD & CO INC TTEE | 309 E PROSPECT | LAKE BLUFF | IL | 60044 |
| 4208 | CLARK, STUART A | | 27225 PRADO DEL SOL | CARMEL | CA | 93923 |
| 4209 | CLARK, VIRGINIA M | | 201 ERIC CT | BLOOMINGDALE | IL | 60108 |
| 4210 | CLARK, WILLIAM N | WILLIAM N CLARK | PENNSYLVANIA PL APT 002 | OTTUMWA | IA | 52501 |
| 4211 | CLARKE JR, WILLIAM B | WILLIAM B CLARKE JR | 1 LORI ELLEN DR | SMITHFIELD | RI | 02917-2313 |
| 4212 | CLARKE, AUDREY A | FMT CO CUST IRA ROLLOVER | 2800 N LAKESHORE APT 514 | CHICAGO | IL | 60657 |
| 4213 | CLARKE, GEORGE H | CGM IRA ROLLOVER CUSTODIAN | 264 SOUTH OGDEN ST | DENVER | CO | 80209-2322 |
| 4214 | CLARKE, JOHN | AND MARGARET CLARKE JTWROS GABELLI | 2916 SUMMER HILL DR | W FRIENDSHIP | MD | 21794 |
| 4215 | CLARKE, MARY JO | THOMAS F CLARKE JR TTEE MARY JO CLARKE LIVING TRUST UA DTD 04/20/00 | 1075 CREEKSIDE DR | WHEATON | IL | 60187 |
| 4216 | CLARKE, RANDALL W | TINA LIN CLARKE TTEES UA DTD 2/12/98 1998 CLARKE FAMILY TRUST | 1120 ENCANTO DR | ARCADIA | CA | 91007 |
| 4217 | CLARKE, ROBERT G | AMANDA CLARKEIT TEN/WROS | 17926 ASPHODEL LANE | SPRING | TX | 77379-7907 |
| 4218 | CLARKSON, KAREN R | | PO BOX 5001 | HANOVER | NH | 03755 |
| 4219 | CLARKSON, RUSSELL O | TD AMERITRADE CLEARING CUSTODIAN IRA | 9225 VILLA DRIVE | BETHESDA | MD | 20817 |
| 4220 | CLARY, MARILYN M | JOHN A CLARY JT TEN | 4903 ROLLINGWOOD DR | AUSTIN | TX | 78746 |
| 4221 | CLARY, PAULINE BARNHART JOHN | & HOWARD BALLARD TTEES U/W HORACE BARNHART | 6018 TRIBUTARY RIDGE DR | AUSTIN | TX | 78759 |
| 4222 | CLARYCE B JOHNSON & | LYLE K JOHNSON TTEES FBO CLARYCE B JOHNSON REV TRUST U/A/D 01/30/97 | 2737 IRVING AVENUE SOUTH | MINNEAPOLIS | MN | 55408-1050 |
| 4223 | CLASSI, MATTHEW | | 504 MANHASSET WOODS ROAD | MANHASSET | NY | 11030 |
| 4224 | CLAUDE A MACRI TR | SURVIVORS TRUST OF THE MACRI FAMILY UA APR 11 2003 | 324 BARRANCA AVE APT 6 | SANTA BARBARA | CA | 93109 |
| 4225 | CLAUDINE T GERARD REV TRUST | CLAUDINE T GERARD TTEE DTD 7/22/94 AMENDED 11/3/2000 | 700 NE HARBOUR TERRACE #324 | BOCA RATON | FL | 33431 |
| 4226 | CLAUS J MOLLER TESE | MR CLAUS J MOLLER | P2 CAPITAL PTRS 590 MADISON AVE 25TH FL | NEW YORK | NY | 10022-2524 |
| 4227 | CLAUSEN, KENNETH M | KENNETH M CLAUSEN | 84 BRAEMAR DR | ELK GROVE VLIIA | IL | 60007-3916 |
| 4228 | CLAUSSEN, PHILIP E | PHILIP E CLAUSSEN | 1000 JORIE BLVD SUITE 120 | HINSDALE | IL | 60523-4483 |
| 4229 | CLAWSON, MARK | | 1928 N CLEVELAND AVE | CHICAGO | IL | 60614 |
| 4230 | CLAWSON, MURRAY W | | 3555 STERLING CT | PALMDALE | CA | 93550 |
| 4231 | CLAXTON, GARY J | ELISE E KOHN JTWROS | 11028 POWDER HORN DR | POTOMAC | MD | 20854 |
| 4232 | CLAY JR, WILLIAM CALDWELL | MRS JEANNETTE C LUCAS TTEE U/A DTD 05/01/67 BY WILLIAM CALDWELL CLAY JR LUCAS FAMILY TRUST | PO BOX 22635 | LEXINGTON | KY | 40522 |
| 4233 | CLAYMORE ADVISORS, LLC | | 2455 CORPORATE WEST DRIVE | LISLE | IL | 60532 |
| 4234 | CLAYMORE EXCHANGE-TRADED FUND TRUST | | 2455 CORPORATE WEST DRIVE | LISLE | IL | 60532 |
| 4235 | CLAYMORE/KLD SUDAN FREE LARGE-CAP CORE ETF | CLAYMORE EXCHANGE FUND TRUST | 2455 CORPORATE WEST DRIVE | LISLE | IL | 60532 |
| 4236 | CLAYMORE/MORNINGSTAR INFORMATION SUPER SECTOR INDEX ETF | C/O GUGGENHEIM FUNDS SERVICES GROUP INC. | 2455 CORPORATE WEST DRIVE | LISLE | IL | 60532 |
| 4237 | CLAYMORE/MORNINGSTAR INFORMATION SUPER SECTOR INDEX ETF | CLAYMORE EXCHANGE FUND TRUST | 2455 CORPORATE WEST DRIVE | LISLE | IL | 60532 |
| 4238 | CLAYPOOL, FORREST E | CHARLES SCHWAB & CO INC CUST SEP-IRA | 1445 W CULLOM AVE | CHICAGO | IL | 60613 |
| 4239 | CLAYTON BERNICE TUW FBO G HEIDBREDER | | 111 WEST MONROE STREET | CHICAGO | IL | 60603 |
| 4240 | CLAYTON COUNTY GEORGIA | (CLAYTON COUNTY GA) | DEBBIE DECKER 112 SMITH STREET | JONESBORO | GA | 30236 |
| 4241 | CLAYTON R MARGERY A | WAGGOOD TRUSTEES CLAYTON R & MARGERY A WAGGOOD LIVING TRUST U/A 11-28-00 | PO BOX 111822 | ANCHORAGE | AK | 99511 |
| 4242 | CLAYTON, MR. ALFRED BRUCE | CGM IRA ROLLOVER CUSTODIAN | 37 OLD CEDAR DR | HURDLE MILLS | NC | 27541-9191 |
| 4243 | CLAYWORTH, CARRIE W | | HOUSTON 10807 MOORCREEK DR TX 77070 | TX | | 77070 |
| 4244 | CLEARPOINT FINANCIAL SOLUTIONS, INC. | | 8000 FRANKLIN FARMS DRIVE | RICHMOND | VA | 23229-5004 |
| 4245 | CLEARVIEW CORRESPONDENT SERVICES | | 8006 DISCOVERY DRIVE | RICHMOND | VA | 23229-8600 |
| 4246 | CLEARWATER INVESTMENT | | | | | |
| 4247 | CLEARWATER INVESTMENT TRUST | | 2000 WELLS FARGO PLACE 30 EAST 7TH STREET | SAINT PAUL | MN | 55101-4930 |
| 4248 | CLEARY, MARTIN J. | AND PEGGY E. CLEARY JTWROS PO BOX 219 | 619 OCEAN AVE | SEA GIRT | NJ | 08750-3102 |
| 4249 | CLEAVENGER, PENNEY P | PENNEY P CLEAVENGER | 3800 LAKE SHORE DR UNIT #128 | CHICAGO | IL | 60613-3301 |
| 4250 | CLEGHORN, ARTHUR HARRY | UTA CHARLES SCHWAB & CO INC IRA CONTRIBUTORY DTD 03/13/91 | 1253 WHALEY AVENUE | NORFOLK | VA | 23502 |
| 4251 | CLELL H MCKINNEY TTEE | UAD 2-20-86 FBO CLELL H MCKINNEY TRUST | 6514 HITT AVE | MC LEAN | VA | 22101 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 4252 | CLELLAN, LESLIE JEANNE MC | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 2364 CRAIG CT | MOUNTAIN VIEW | CA | 94043 |
| 4253 | CLEM, MICHAEL J | DELAWARE CHTR G & T CUST | PO BOX 459 | POSEYVILLE | IN | 47633-0459 |
| 4254 | CLEM, MICHAEL J | DELAWARE CHTR G T CUST MICHAEL J CLEM IRA ACCT #977449 DTD 1/23/97 | PO BOX 459 | POSEYVILLE | IN | 47633 |
| 4255 | CLEMENCE D STEPHEN REVOCABLE | CLEMENCE D STEPHEN TTEE CLEMENCE D STEPHEN REVOCABLE TRUST DTD 12/21/2004 | 215 SPECTACULAR BID DRIVE | HAVRE | MD | 21078 |
| 4256 | CLEMENT, ERIC C | ERIC C CLEMENT | 675 ALINE ST | LA PLACE | LA | 70068-5103 |
| 4257 | CLEMENT, JON P | CGM IRA CUSTODIAN BRANDES U.S. VALUE | 147 CEDAR WOODS TRAIL | CANTON | GA | 30114-7769 |
| 4258 | CLEMENTS, WILLIAM P | KATHLEEN CLEMENTS JT TEN | 2209 SUNSET AVENUE SW | SEATTLE | WA | 98116 |
| 4259 | CLEMIS, JACK D | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 734 LAVERGNE | WILMETTE | IL | 60091 |
| 4260 | CLEMM, MS STEFANIE C VON | | PO BOX 812101 | WELLESLEY | MA | 02482 |
| 4261 | CLEMMER, NIC E. | IRA | 4035 LAKELAND DRIVE | KINGSPORT | TN | 37664 |
| 4262 | CLEMONS, JEFFREY R | | 2433 LAKESIDE DR | SEABROOK | TX | 77586 |
| 4263 | CLEOFE, MARK D | MARK D CLEOFE | 702 LYTLE ST APT 1N | CHICAGO | IL | 60607 |
| 4264 | CLEVELAND JR, JAMES D. | | 632 DUNHILL DRIVE | DANVILLE | CA | 94506-1352 |
| 4265 | CLEVENGER, DENNIS R | | 8267 S HOMESTEAD LN | TEMPE | AZ | 85284-2328 |
| 4266 | CLEVENGER, DR ROBERT W | CGM IRA CUSTODIAN MGD. BY: WESTEND ADVISORS | 520 GRANDVIEW AVENUE | PITTSBURGH | PA | 15211-1436 |
| 4267 | CLEVIDENCE, CLIFTON | CONNIE CLEVIDENCE JT TEN | 13715 NW CORNELIUS PASS RD | PORTLAND | OR | 97231 |
| 4268 | CLIFFORD 2002 FAMILY TRUST | MARGARET PEGGY CLIFFORD TTEE CLIFFORD 2002 FAMILY TRUST U/A DTD 08/22/2002 | 8330 OSO AVE | WINNETKA | CA | 91306 |
| 4269 | CLIFFORD D & LIMOR UMANS TTEES | U/A/D 05/02/2006 FBO 2006 UMANS FAMILY TRUST NORTHERN TRUST EQUITY | 4241 BALCONY DRIVE | CALABASAS | CA | 91302-6113 |
| 4270 | CLIFFORD J SEIDNER TRUST DTD 8/23/84 | C/O LAWRENCE M MAGES | K&L GATES 70 W. MADISON STREET SUITE 3100 | CHICAGO | IL | 60602 |
| 4271 | CLIFFORD J SEIDNER TRUST DTD 8/23/84 | C/O LAWRENCE M MAGES 'K&L GATES | 70 W. MADISON STREET SUITE 3100 | | | |
| 4272 | CLIFFORD R MUSELMANN SR TRUST | CLIFFORD R MUSELMANN SR TTEE CLIFFORD R MUSELMANN SR TRUST U/A DTD 3/5/98 | 5429 S 75TH E AVE | TULSA | OK | 74145 |
| 4273 | CLIFFORD, DONNA MARIE | A G EDWARDS & SONS C/F IRA | 9305 WIMBLEY COURT | LOUISVILLE | KY | 40241 |
| 4274 | CLIFTON, JACOB K | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 975 OAK SUITE 1050 | EUGENE | OR | 97401 |
| 4275 | CLIMENTI, PASQUA | JOSEPH CLIMENTI JTWROS | 117 SUBURBAN RD | BRICK | NJ | 08724 |
| 4276 | CLINE, MRS DEBORAH L | | 200 W GRAND AVE APT 2001 APT. #2001 | CHICAGO | IL | 60610 |
| 4277 | CLINE, MRS DEBORAH L | 200 W GRAND AVE APT 2001 | APT. #2001 | CHICAGO | IL | 60610 |
| 4278 | CLINE-SELLERS, JULIA | | 5 WOODHILL CIR | COLUMBIA | SC | 29209 |
| 4279 | CLOETINGH, THOMAS K | AND JOAN E CLOETINGH ATBE PO BOX 685 | 112 SHEEDER RD | KIMBERTON | PA | 19442 |
| 4280 | CLONCS, FRANCES ANN | CGM IRA CUSTODIAN BRANDES ALL CAP VALUE | 1037 E CR 1200 N | ROACHDALE | IN | 46172-9002 |
| 4281 | CLONINGER, DAVID C | PERSHING LLC AS CUSTODIAN | 407 SUNSET CIRCLE | DALLAS | NC | 28034 |
| 4282 | CLONINGER, JANE B PULLIAM | | 110 DEERLAKE DR | ASHEVILLE | NC | 28803-3169 |
| 4283 | CLORETY III, JOSEPH A | | 2072 HAVENFORD DR | CROWNSVILLE | MD | 21032 |
| 4284 | CLORETY III, JOSEPH A | MARGARET B CLORETY JT TEN | 2072 HAVENFORD DRIVE | CROWNSVILLE | MD | 21032 |
| 4285 | CLORETY, MARGARET B | TD AMERITRADE INC CUSTODIAN | 2072 HAVENFORD DRIVE | CROWNSVILLE | MD | 21032 |
| 4286 | CLOSE, JUDITH V | DESIGNATED BENE PLAN/TOD | 1265 MILWAUKEE ST | DENVER | CO | 80206 |
| 4287 | CLOSE, PROGRAM GUARANTEED | C/O STEVEN KREICHMAN PROGRAM TRADING DEPT | 390 GREENWICH ST. | NEW YORK | NY | 10013 |
| 4288 | CLOSED FUNDS | | | | | |
| 4289 | CLOW, CHRISTOPHER CLOW GERALD | & JOHN QUINLISK TTEES 8/29/97 HARRY B CLOW FAM TR - EIC C/O BELL JONES & QUINLISK | 205 N MICHIGAN AVE #2500 | CHICAGO | IL | 60601 |
| 4290 | CLOW, CHRISTOPHER CLOW GERALD | & JOHN QUINLISK TTEES 8/29/97 HARRY B CLOW III TR - EIC C/O BELL JONES & QUINLISK | 205 N MICHIGAN AVE #2500 | CHICAGO | IL | 60601 |
| 4291 | CLOW, CHRISTOPHER CLOW GERALD | & JOHN QUINLISK TTEES 8/29/97 MICHAEL B CLOW TR - EIC C/O BELL JONES & QUINLISK | 205 N MICHIGAN AVE #2500 | CHICAGO | IL | 60601 |
| 4292 | CLOW, CHRISTOPHER CLOW GERALD | & JOHN QUINLISK TTEES 8/29/97 NORA B CLOW TRUST - EIC C/O BELL JONES & QUINLISK | 205 N MICHIGAN AVE #2500 | CHICAGO | IL | 60601 |
| 4293 | CLOWSER, KIRK W | | 17 BAYHILL ROAD | DELLWOOD | MN | 55110-6178 |
| 4294 | CLYBOURN METAL FINISHING EMP P | T COLLINS & W ROMANIUK TTEE CLYBOURN METAL FINISHING EMP P U/A DTD 12/29/1986 | 2240 N CLYBOURN AVE | CHICAGO | IL | 60614 |
| 4295 | CLYDE A MUCHMORE - USVAL | | 5808 N PENN #205A | OKLAHOMA CITY | OK | 73112-7486 |
| 4296 | CLYDE C NORMAN REV LIVG TRUST | CLYDE C NORMAN CO-TTEE LAURA ELLEN NORMAN CO-TTEE CLYDE C NORMAN REV LIVG TRUST U/A DTD 6-1-94 | 7011 E WESTFIELD BLVD | INDIANAPOLIS | IN | 46220 |
| 4297 | CLYDE C NORMAN TTEE | U/A DTD 06/01/1994 BY CLYDE C NORMAN | 7011 E WESTFIELD BLVD | INDIANAPOLIS | IN | 46220-1116 |
| 4298 | CLYDE E TOLAND JR. TRUSTEE | TOLAND FAMILY TRUST U/A/D 9/19/89 ACCOUNT #2 | 5300 INDUSTRIAL WAY | BENICIA | CA | 94510-1025 |
| 4299 | CLYMER, BENJAMIN | MGR: NORTHERN TRST VALUE INV C/O OCTAGON ATHLETE REP | 1751 PINNACLE DRIVE SUITE 1500 | MCLEAN | VA | 22102 |
| 4300 | CMA INVESTMENTS LTD CL A | GLOBAL EQUITY- US VALUE | 2 RUE ALFRED VINCENT 1201 GENEVA | SWITZERLAND (CHE) | | |
| 4301 | CMI SEC'D PTY FBO | DR. YVONNE C COLLINS BRANDES ALL CAP VALUE | 216 SOUTH HUMPHREY AVE | OAK PARK | IL | 60302-3327 |
| 4302 | CMI SECURED PARTY | CATHY A DELCOCO | 3009 P STREET NW | WASHINGTON | DC | 20007 |
| 4303 | CMI SECURED PARTY FBO | CATHY A DELCOCO | 3116 38TH STREET NW | WASHINGTON | DC | 20016-3727 |
| 4304 | CNA FINANCIAL CORPORATION | | 333 SOUTH WABASH | CHICAGO | IL | 60604 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 4305 | CNH PARTNERS, LLC | | 2 GREENWICH PLAZA 3RD FLOOR | GREENWICH | CT | 06830 |
| 4306 | CNI CHARTER FUNDS | | 400 NORTH ROXBURY DRIVE | BEVERLY HILLS | CA | 90210 |
| 4307 | CO GUARDIAN TIMOTHY P CASTEN | LINDA CASTEN | 25102 GALATIA POST RD | GALATIA | IL | 62935-4002 |
| 4308 | CO TA NELSON BARNES FBO JENNIFER | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 4309 | CO TA NELSON BARNES FBO JENNIFER | ROBERT A BERGHOFF | | | | |
| 4310 | CO TR B LUCE-PPA-LCC | BURT LUCE | 2408 SUNRISE KEY BLVD | FT LAUDERDALE | FL | 33304-3828 |
| 4311 | CO TR B REED-PPA LCC | BETH L REED | 3613 LITTLE RD | LUTZ | FL | 33548-4701 |
| 4312 | CO TR U/W J. ROTWEIN MAR-FRANCES | FRANCES ROTWEIN | 6605 TULIP HILL TER | BETHESDA | MD | 20816-1034 |
| 4313 | CO TR U/W J. ROTWEIN MAR-FRANCES | MORGAN STANLEY & CO INC | HARBORSIDE FINANCIAL CTR PALZA THREE 6TH FL | JERSEY CITY | NJ | 07311 |
| 4314 | CO TR U/W K/J NEWBOLD - PPA-LCC | MARIAMNE M RUBLEE | | | | |
| 4315 | CO TUA G WALLIS/JUDITH-ABR-LCV | JUDITH W FENTON | 130 N GARLAND CT APT 4505 | CHICAGO | IL | 60602-4849 |
| 4316 | CO TUA J SHATTUCK 1972 - PPA-LCC | JENNIFER L SHATTUCK | 562 WHISPERING COVE DR | SYLVA | NC | 28779-6128 |
| 4317 | CO TUA L CHANDLER FBO CHRISTINE | ANDREW F CHANDLER | | | | |
| 4318 | CO TUA L CHANDLER FBO CHRISTINE | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 4319 | CO TUA L CHANDLER FBO CLAUDIA | ANDREW F CHANDLER | 105 N ROSSMORE AVE | LOS ANGELES | CA | 90004-3734 |
| 4320 | CO TUA STEPHEN D LUCE-PPA-LCC | STEPHEN D LUCE | PO BOX 32847 | KNOXVILLE | TN | 37930-2847 |
| 4321 | CO TUW C WATKINS/JOSEPH-ABR-LCV | JOSEPH T BUIE | 371 WILLOW GLEN CT | MARIETTA | GA | 30068-3490 |
| 4322 | CO TUW E F SCHILD FBO WAYNE | CHARLES H WIGGINS JR | VEDDER PRICE P C 222 N LA SALLE ST STE 2600 | CHICAGO | IL | 60601-1104 |
| 4323 | CO TUW FRANK MAYER RESIDUARY TR | FRANK D MAYER JR | C/O MAYER BROWN ROWE & MAW LLP 71 S WACKER DR | CHICAGO | IL | 60606-4637 |
| 4324 | CO TUW GUDELSKY ART19-IMG-OSAMLV | ARLENE G KAUFMAN | 12209 TILLINGHAST CIR | PALM BCH GDNS | FL | 33418-1554 |
| 4325 | CO TUW GUDELSKY ART19-IMM-OSAMLV | ARLENE G KAUFMAN | 12209 TILLINGHAST CIR | PALM BCH GDNS | FL | 33418-1554 |
| 4326 | CO TUW GUDELSKY ART19-LBM-OSAMLV | ARLENE G KAUFMAN | 12209 TILLINGHAST CIR | PALM BCH GDNS | FL | 33418-1554 |
| 4327 | CO TUW GUDELSKY ART19-MDF-OSAMLV | ARLENE G KAUFMAN | 12209 TILLINGHAST CIR | PALM BCH GDNS | FL | 33418-1554 |
| 4328 | CO TUW GUDELSKY ART19-MTF-OSAMLV | ARLENE G KAUFMAN | 12209 TILLINGHAST CIR | PALM BCH GDNS | FL | 33418-1554 |
| 4329 | CO TUW GUDELSKY-AGK - OSAM LVB | ARLENE G KAUFMAN | 12209 TILLINGHAST CIR | PALM BCH GDNS | FL | 33418-1554 |
| 4330 | CO TUW ISABELLE COCHRAN FBO INA | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 4331 | CO TUW ISABELLE COCHRAN FBO INA | INA C HUBARD | | | | |
| 4332 | CO TUW JAMES W MACDONALD JR RES | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 4333 | CO TUW JAMES W MACDONALD JR RES | CONSTANCE K KOENIG | | | | |
| 4334 | CO VALUE EQUITY | ARIEL/PACE/PACE SMALL MEDIUM | 204 EAST RANDOLPH DR STE 2900 | CHICAGO | IL | 60601-6536 |
| 4335 | CO.LLC, DIGEL FAMILY INVESTMENT | | 24 VAN BURAN AVE | WEST HARTFORD | CT | 06107-2751 |
| 4336 | COALSON, DONALD F | | 159 DECCA | WHITE LAKE | MI | 48386 |
| 4337 | COAST LIFE INSURANCE COMPANY | COAST LIFE INSURANCE COMPANY | 9700 INDIANAPOLIS BLVD | HIGHLAND | IN | 46322-2619 |
| 4338 | COAST MACHINERY MOVERS PROFIT | L BEARD & P MORSE TTEE COAST MACHINERY MOVERS PROFIT U/A DTD 01/01/1976 FBO L BEARD SWICK& ASSOC. ATTN PATSY SWICK | 15412 CORNUTA AVE | BELLFLOWER | CA | 90706 |
| 4339 | COAST MACHINERY MOVERS PROFIT | L BEARD & P MORSE TTEE COAST MACHINERY MOVERS PROFIT U/A DTD 01/01/1976 FBO P MORSE SWICK& ASSOC. ATTN PATSY SWICK | 15412 CORNUTA AVE | BELLFLOWER | CA | 90706 |
| 4340 | COATES, GEORGE R | FCC AC CUSTODIAN IRA | 19017 NORTH 900 EAST ROAD | OAKWOOD | IL | 61858 |
| 4341 | COATS , CHRISTINE S | | 42 ANGUS LA | GREENWICH | CT | 06831 |
| 4342 | COBAIN, FRANCES BEAN | | C/O LAIRD NORTON TYEE TRUST CO 801 SECOND AVENUE SUITE 1600 | SEATTLE | WA | 98104-1564 |
| 4343 | COBAIN, FRANCES BEAN | C/O LAIRD NORTON TYEE TRUST CO | 801 SECOND AVENUE SUITE 1600 | SEATTLE | WA | 98104-1564 |
| 4344 | COBB, CLAYTON A. | ELIZABETH A. COBB TOD | 3260 MERRELL ROAD | DALLAS | TX | 75229-5033 |
| 4345 | COBB, ELIZABETH A | | 3260 MERRELL ROAD | DALLAS | TX | 75229 |
| 4346 | COBB, ELIZABETH A. TOD | COBB CLAYTON A. | 3260 MERRELL ROAD | DALLAS | TX | 75229-5033 |
| 4347 | COBB, NINA KRESSNER | | 35 W. 90TH STREET | NEW YORK | NY | 10024 |
| 4348 | COBB, SHARON M | SHARON M COBB | P O BOX 634 | HENDERSONVLLE | TN | 37077 |
| 4349 | COBLENS, ELKE E. | CGM IRA CUSTODIAN | 5451 RADFORD AVE. | NORTH HOLLYWOOD | CA | 91607-2213 |
| 4350 | COBOURN, ESTERLE | ESTERLE COBOURN | 3701 GRAND AVE | GURNEE | IL | 60031-2966 |
| 4351 | COBURN, HELEN INEZ | HELEN INEZ COBURN | 7116 N MUSCATEL AVE | SAN GABRIEL | CA | 91775-1232 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 4352 | COCALAS, JOHN A | THE NORTHERN TRUST COMPANY REGULAR IRA FBO JOHN A COCALAS | 6544 N SPOKANE | CHICAGO | IL | 60646 |
| 4353 | COCANOUGHER, JOHN E | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 120 STONE CREEK DR | OXFORD | OH | 45056 |
| 4354 | COCHRAN, JUDITH PARKER | | 2056 MANOA ROAD | HONOLULU | HI | 96822 |
| 4355 | COCHRAN, LINDA J. | JOSEPH H. COCHRAN JTWROS | 1605 GREENWYCHE ROAD | HUNTSVILLE | AL | 35801 |
| 4356 | CODY B MCGREGOR TRUST | KEVIN B & CAROL A MCGREGOR TTEES FBO CODY B MCGREGOR U/A 12/21/93 BRANDES U S VALUE | P O BOX 825 | GIBBON | NE | 68840 |
| 4357 | CODY, JOSEPH F | | 2020 S ABBEYSTONE COURT | SIOUX FALLS | SD | 57110 |
| 4358 | COEN, LAURA A | LAURA A COEN | 23300 S WOODLAND RD | SHAKER HEIGHTS | OH | 44122-3335 |
| 4359 | CO-EXEC EST OF RONALD WILLIAMS | | 1 HSBC CENTER 23RD FLOOR | BUFFALO | NY | 14203 |
| 4360 | COFFEY, JAMES | LINDA COFFEY JT TEN | 3284 HARVEST RIDGE ROAD | GENEVA | IL | 60134 |
| 4361 | COFFEY, KRISTINE JULIE | FCC AC CUSTODIAN IRA | 1551 PHOENIX AVENUE NW | ALBUQUERQUE | NM | 87107 |
| 4362 | COFFEY, RAFORD M. | GLORIA J COFFEY JTWROS | 103 MAPLE LANE | DOUGLASSVILLE | PA | 19518 |
| 4363 | COFFEYVILLE COMMUNITY COLLEGE | ATTN: DICKIE ROLLS EXEC. DIRECTOR | 400 W 11TH ST | COFFEYVILLE | KS | 67337-5065 |
| 4364 | COFRANCESCO, FRANK | FRANK COFRANCESCO | 32 WOODLAND AVE | EAST HAVEN | CT | 06512-4133 |
| 4365 | COFRIN, DR DAVID A | MARY ANN H COFRIN JT/WROS | 4040 W NEWBERRY ROAD 950-A | GAINESVILLE | FL | 32607 |
| 4366 | COGENT INVESTMENT STRATEGIES | MASTER FUND SPC-MADISON STREET | 73 FRONT STREET P. O. BOX HM 528 HAMILTON HM12 BERMUDA | | | |
| 4367 | COGENT MANAGEMENT INC. | ATT-SILVERIA FRANZE | ONE RADDISSON PLAZA 10TH FLOOR | NEW ROCHELLE | NY | 10801-5767 |
| 4368 | COGGIN, MIKE L | MIKE L COGGIN TTEE KENSINGTON HOME BUILDERS INC | 8585 NOLANDWOOD LN 401K PFT SHING P | VILLA RICA | GA | 30180 |
| 4369 | COGHILL, MELVIN E | MELVIN E COGHILL | 6451 BANNOCK RD | WESTMINSTER | CA | 92683-2056 |
| 4370 | COGHILL, MICHAEL A | | 2005 DUBLIN RD | PENFIELD | NY | 14526-1934 |
| 4371 | COGHLAN, PAUL | | 686 BICKNELL ROAD | LOS GATOS | CA | 95030 |
| 4372 | COGLIANESE, CHRISTINE J | | 95 HAWKINS CIR | WHEATON | IL | 60187 |
| 4373 | COHEN, AARON | OPPENHEIMER & CO INC CUSTODIAN IRA R/O STAR NORTHERN TR VAL INV LGE CAP | 303 W MADISON ST STE 1700 | CHICAGO | IL | 60606 |
| 4374 | COHEN, ADAM H | IRENE COHEN JT/WROS | 2925 JUDITH DRIVE | MERRICK | NY | 11566 |
| 4375 | COHEN, BARRIE KASS | FIRST CLEARING AS CUSTODIAN | 1345 MONTGOMERY DRIVE | DEERFIELD | IL | 60015 |
| 4376 | COHEN, BERNARD | BERNARD COHEN | 175 REVERE DR | SAYVILLE | NY | 11782-1365 |
| 4377 | COHEN, CAROL H | | 250 EAST 73RD ST - APT 11E | NEW YORK | NY | 10021 |
| 4378 | COHEN, CHAIM | RINA COHEN | HAIFA 3 ZEEV VILNAY ST. | 32982 ISRAEL (ISR) | | |
| 4379 | COHEN, D.O., STEVEN C. | CG-BRANDES ALL CAP VALUE | 384 WOODHILL ROAD | NEWTOWN | PA | 18940-2516 |
| 4380 | COHEN, GREGORY LOUIS | ANDREA P COHEN JT TEN | 13269 N 93ST | SCOTTSDALE | AZ | 85260 |
| 4381 | COHEN, GREGORY LOUIS & | ANDREA P. COHEN JT TEN | 13269 N. 93 STREET | SCOTTSDALE | AZ | 85260 |
| 4382 | COHEN, HAROLD I | | LOT 105 SOUTH 4001 E. 134TH STREET | CHICAGO | IL | 60633 |
| 4383 | COHEN, HAYES | FMT CO CUST IRA ROLLOVER | 336 MCKINLEY TER | CENTERPORT | NY | 11721 |
| 4384 | COHEN, HERBERT J | | 210 DEAVER ROAD | WYNCOTE | PA | 19095 |
| 4385 | COHEN, HERBERT L | LILLIAN R COHEN JTWROS | 42 BERKSHIRE DRIVE | WHEELING | IL | 60090 |
| 4386 | COHEN, HOWARD | CGM IRA CUSTODIAN | 850 SW 133 TERRACE #408 | PEMBROKE PINES | FL | 33027-6457 |
| 4387 | COHEN, ISAAC L. | | PO BOX 8054 | DELRAY BEACH | FL | 33482-8054 |
| 4388 | COHEN, JAN J | JAN J COHEN | 7650 SILVER WELLS RD | LAS VEGAS | NV | 89149-5239 |
| 4389 | COHEN, JERROLD V. | GUARANTEE & TRUST CO. TTEE GTC R/O IRA | 2014 ROYAL RIDGE DRIVE | NORTHBROOK | IL | 60062 |
| 4390 | COHEN, JILL | | 27060 CEDAR RD # 814 | BEACHWOOD | OH | 44122 |
| 4391 | COHEN, MICHELLE | | 3256 NW 62ND ST | BOCA RATON | FL | 33496 |
| 4392 | COHEN, MILTON L | IRENE G COHEN TR UA 10-29-03 COHEN FAM REV LIV TRUST | 4010-1D CALLE SONORA | LAGUNA WOODS | CA | 92637 |
| 4393 | COHEN, MS DEBRA M | | 2 GRAYSTONE CT | NAPERVILLE | IL | 60565 |
| 4394 | COHEN, MURRAY | C/O RAY GEARY | 405 N MAIN ST | DELPHOS | OH | 45833 |
| 4395 | COHEN, PAUL M | PAUL M COHEN | 6091 SABAL HAMMOCK CIR | PORT ORANGE | FL | 32128-7075 |
| 4396 | COHEN, PAUL M. | AND BARBARA M. COHEN JTWROS | 6091 SABAL HAMMOCK CIRCLE | PORT ORANGE | FL | 32128-7075 |
| 4397 | COHEN, RANDALL B | ROBYN M COHEN JTWROS | 1688 SEIGNIOUS DRIVE | CHARLESTON | SC | 29407 |
| 4398 | COHEN, RICHARD B | RICHARD B COHEN TTEE RICHARD B COHEN REV TRUST C/O C&S WHOLESALE GROCERS | 7 CORPORATE DRIVE | KEENE | NH | 03431 |
| 4399 | COHEN, ROBERT K | | 101 CARTHAGE RD | SCARSDALE | NY | 10583 |
| 4400 | COHEN, ROBYN M | | 1688 SEIGNIOUS DRIVE | CHARLESTON | SC | 29407 |
| 4401 | COHEN, ROGER A | PAULA COHEN JT/WROS | 40 PROSPECT PARK W APT 4K | BROOKLYN | NY | 11215 |
| 4402 | COHEN, RONI AARON | DANIEL J COHEN CUST RONI AARON COHEN UTMA | 1345 MONTGOMERY DRIVE | DEERFIELD | IL | 60015 |
| 4403 | COHEN, WILLIAM A | | 2707 FRANKEL ST | LAKEWOOD | CA | 90712 |
| 4404 | COHEN, WILLIAM C | MARILYN COHEN | 1314 JUDSON AVE | EVANSTON | IL | 60201 |
| 4405 | COHEN, WILLIAM C | WILLIAM C COHEN | 1314 JUDSON AVE | EVANSTON | IL | 60201-4720 |
| 4406 | COHN, DANIEL | | 1762 SERENITY LN | SANIBEL | FL | 33957 |
| 4407 | COHN, GERALD M. | | 1022 STONEBRIDGE PARK DRIVE | FRANKLIN | TN | 37069 |
| 4408 | COHN, KATHY CANTOR | FCC AC CUSTODIAN IRA | 25836 PEMBROKE | HUNTINGTON | MI | 48070 |
| 4409 | COHN, SUSAN | | 4613 ALBEMARLE ST NW | WASHINGTON | DC | 20016 |
| 4410 | COKER, FRANK E | CGM SEP IRA CUSTODIAN | 2005 KILLARNEY WAY SE | BELLEVUE | WA | 98004-7045 |
| 4411 | COKER, JOHN A | LIANE M COKER JT TEN | 12772 JOLETTE AVE | GRANADA HILLS | CA | 91344 |
| 4412 | COLAO, CHARLES F | FBW C/F COLAO CHARLES F CHARLES F COLAO IRA | 9009 RACETRACK ROAD | BOWIE | MD | 20715 |
| 4413 | COLARIK, THOMAS J | JEAN M COLARIK JT TEN | 1339 ATTERBURY DR | MACEDONIA | OH | 44056 |
| 4414 | COLASANTI, DAVID | | 10 MORRIS DR | PRINCETON | NJ | 08540-7944 |
| 4415 | COLAVIN, LIN FLORINDA LOUISE | | 434 PENNSYLVANIA AVENUE | SANTA CRUZ | CA | 95062 |
| 4416 | COLAVINCENZO (IRA), MARK F | JMS LLC CUST FBO | 4 WINDY CREST ROAD | BEAVER FALLS | PA | 15010 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 4417 | COLAVITA, ANTHONY J | P C PENSION TRUST | 575 WHITE PLAINS RD | EASTCHESTER N.Y | NY | 10709 |
| 4418 | COLBORN, DEBORAH | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | PO BOX 1144 | SAINT MICHAELS | MD | 21663 |
| 4419 | COLDEN, DAVID | | 629 FUNCHAL RD | LOS ANGELES | CA | 90077 |
| 4420 | COLDSTREAM CAPITAL MGMT. INC. | FA MASTER ACCOUNT | ONE - 100TH AVENUE NE SUITE 102 | BELLEVUE | WA | 98004 |
| 4421 | COLE JR, W SCOTT | | 52 SUNSET RD | CARLISLE | MA | 01741 |
| 4422 | COLE JW IRREV TR | | 3416 WESTBURY RD. | BIRMINGHAM | AL | 35223 |
| 4423 | COLE, CAROLYN | | 246 WARREN ST FL 1 | BROOKLYN | NY | 11201 |
| 4424 | COLE, CAROLYN | 246 WARREN ST FL 1 | 1ST FLOOR | BROOKLYN | NY | 11201 |
| 4425 | COLE, DIANE BARRY | DIANE BARRY COLE | 205 S JUANITA AVE | REDONDO BEACH | CA | 90277-3439 |
| 4426 | COLE, EILEEN M | EILEEN M COLE | 316 ALDERS DR | WILMINGTON | DE | 19803-5235 |
| 4427 | COLE, ELIZABETH | | 557 W ARLINGTON PL | CHICAGO | IL | 60614 |
| 4428 | COLE, GEOFFREY P | | 293 MC WHORTER DRIVE | ATHENS | GA | 30606 |
| 4429 | COLE, GREGORY M | EILEEN M COLE JT | 316 ALDERS DRIVE | WILMINGTON | DE | 19803 |
| 4430 | COLE, JAMES | CGM IRA ROLLOVER CUSTODIAN BRANDES INV PTR- VAL EQTY | 647 NICKLAUS DRIVE | PASO ROBLES | CA | 93446-4849 |
| 4431 | COLE, JOHN WILLIAM | JOHN WILLIAM COLE | 3416 WESTBURY ROAD | BIRMINGHAM | AL | 35223-1438 |
| 4432 | COLE, MRS MERIDEE | | 4931 NW 110TH WAY | CORAL SPRINGS | FL | 33076 |
| 4433 | COLE, RANDY SUE | FCC AC CUSTODIAN IRA | 50 PARK AVE APT 6G | NEW YORK | NY | 10016 |
| 4434 | COLE, RONALD | AND GEORGETTE B COLE JTWROS | 7541 N OAKLEY AVE APT 2 | CHICAGO | IL | 60645-1911 |
| 4435 | COLE, TIMOTHY A. | AND PEGGY HOPKINS COLE JTWROS BRANDES US VALUE EQUITY | 139 ALTA VISTA WAY | DANVILLE | CA | 94506-4658 |
| 4436 | COLE, VINCENT J. | BRANDES ALL CAP VALUE | 4819 FAULKIRK LANE | LEXINGTON | KY | 40515-1172 |
| 4437 | COLEMAN B CROSLEY EXEC | PHILIP L BRAWNER EXEC EST OF CLAIRE H CROSLEY C/O LANDIS GRAHAM/ATTN SAMMIE | P.O.BOX 48 | DELAND | FL | 32721 |
| 4438 | COLEMAN SER 2 | | 150 FOURTH AVENUE NORTH | NASHVILLE | TN | 37219-2434 |
| 4439 | COLEMAN, CAROLYN F | | 902 D PERSIMMON LANE | MT PROSPECT | IL | 60056 |
| 4440 | COLEMAN, CATHERINE MARY | TTEE E H COLEMAN TR UAD 1-16-92 PAS/NTHRN TR VAL | 4608 PITT | RALEIGH | NC | 27609 |
| 4441 | COLEMAN, DR R EDWARD | CGM IRA ROLLOVER CUSTODIAN BRANDES ALL CAP VALUE | 72217 STEDMAN | CHAPEL HILL | NC | 27517-8943 |
| 4442 | COLEMAN, GLENNA | BRANDES ALL VALUE | 16756 LOCHMOOR CIRCLE EAST | NORTHVILLE | MI | 48168-4400 |
| 4443 | COLEMAN, MARY J | TOD BENEFICIARIES ON FILE | 109 OCEAN AVE | MASSAPEQUA PK | NY | 11762 |
| 4444 | COLEMAN, MISS CONSTANCE MARY | C/O JP MORGAN | 277 PARK AVE # 4 | NEW YORK | NY | 10172 |
| 4445 | COLEMAN, NATHAN W | CHARLES SCHWAB & CO INC CUST SEP-IRA | 1547 N HONORE ST # 1 | CHICAGO | IL | 60622 |
| 4446 | COLEMAN, ROBERT S | TOD REGISTRATION | 12508 HEADQUARTERS FARM RD | CHARLOTTE | NC | 28262 |
| 4447 | COLEMAN, WILLIAM H | PRUDENTIAL UTAH REAL ESTATE | 2200 PARK AVE BLDG B | PARK CITY | UT | 84060 |
| 4448 | COLEMAN, WILLIAM H. | CGM IRA CUSTODIAN CG-BRANDES ALL CAP VALUE PENNSWOOD VILLAGE APT. E106 | 1382 NEWTOWN LANGHORNE RD. | NEWTOWN | PA | 18940-2418 |
| 4449 | COLF, PETER VINCICH AMANDA | EMMET-VINCICH JT TEN | 748 CRESCENT RD | JACKSON | MI | 49203 |
| 4450 | COLHOUN, MRS HEATHER E | | 7 PEEBLES AVE | NORTH YORK (CAN) | ON | M3C 2N9 |
| 4451 | COLIN SUMMERS & | HELEN SCOVELL CO-TTEES FBO SUMMERS/SCOVELL FAM TR UAD 01-20-1999 | 727 21 PLACE | SANTA MONICA | CA | 90402-3051 |
| 4452 | COLIN T KERR TRUST | JULIE M KERR TTEE COLIN T KERR TRUST U/A DTD 09/02/1977 | 510 PRAIRIE AVE | BARRINGTON | IL | 60010 |
| 4453 | COLLATO, RICHARD A. | CATHERINE H. COLLATO THE COLLATO FAMILY TRUST DTD 1/9/89 BRANDES ACV | 13954 RECUERDO DR | DEL MAR | CA | 92014 |
| 4454 | COLLATO, RICHARD A. | CATHERINE H. COLLATO THE COLLATO FAMILY TRUST DTD 1/9/89 BRANDES ACV | 13954 RECUERDO DR | DEL MAR | CA | 92014-3129 |
| 4455 | COLLEEN A ZAHN-SUTTERLIN TTEE | FBO C. ZAHN-SUTTERLIN FAM TR U/A/D 08/31/91 | 7105 N.W. 18TH AVENUE | GAINESVILLE | FL | 32605-3125 |
| 4456 | COLLEEN G KURTENBACH TTEE | FBO COLLEEN KURTENBACH TRUST U/A/D 06-21-1995 MGD BY BRANDES ACV | 108 EAST KASKASKIA | PAOLA | KS | 66071-1530 |
| 4457 | COLLEEN L FANTOZZI TESE | COLLEEN L FANTOZZI | 17 HAWKINS POND LN | SALEM | NH | 03079-1899 |
| 4458 | COLLEGE OF ST. SCHOLASTICA INC | ATTN: PATRICK FLATTERY BRANDES - ALL CAP VAL | 1200 KENWOOD AVENUE | DULUTH | MN | 55811-4199 |
| 4459 | COLLEGE RETIREMENT EQUITIES FUND | | 730 THIRD AVENUE | NEW YORK | NY | 10017-3206 |
| 4460 | COLLEGE, BELLIN | ATTN: JANE MUHL BERNSTEIN DIVERS LG CAP VALUE | 3201 EATON RD | GREEN BAY | WI | 54311-6830 |
| 4461 | COLLER HOLDINGS, LLC | BARRY COLLER M.D. BARBARA COLLER NORTHERN TRUST | 1160 PARK AVE 6A | NEW YORK | NY | 10128-1212 |
| 4462 | COLLERAN, PATRICK | PATRICK COLLERAN | 9519 KARLOV AVE | SKOKIE | IL | 60076-1418 |
| 4463 | COLLETTI, NED L | FCC AC CUSTODIAN IRA | 324 24TH PLACE | MANHATTAN BEACH | CA | 92066 |
| 4464 | COLLEY, PETER M. | MARY THERESA COLLEY JT TEN | 4415 PEMBERTON CV | ALPHARETTA | GA | 30022 |
| 4465 | COLLI, RICHARD J | CANDY COLLI TEN COM SA/NORTHERN TRUST VALUE | 90778 SOUTHVIEW LANE | FLORENCE | OR | 97439 |
| 4466 | COLLIER DCSD, MRS LOUISE D | C/O KATHERINE C GROSS | 1114 COUNTRY CLUB RD | JACKSONVILLE | NC | 28546-6806 |
| 4467 | COLLINGS, PATRICK X | SCOTTRADE INC TR PATRICK X COLLINGS ROLLOVER IR | 21 KOWER355 LIBERTY RD | MECHANICSBURG | PA | 17055 |
| 4468 | COLLINS II, JAMES A | JAMES A COLLINS II | 175 MONTESITO LANE | FLORESVILLE | TX | 78114-4400 |
| 4469 | COLLINS JR, MARSHALL J | FCC AC CUSTODIAN IRA U/A D/T/D 09-15-99 GOLDMAN SACHS | 302 RAVEN RD. | GREENVILLE | SC | 29615 |
| 4470 | COLLINS, BRETT DAVIS | | 440 LAUREL ST | SAN FRANCISCO | CA | 94118 |
| 4471 | COLLINS, DAVID | DAVID COLLINS | 5414 RIVERMILL LN | LAKE WORTH | FL | 33463-7439 |
| 4472 | COLLINS, DAVID R | | 7780 WATERLOO FARM RD | WARRENTON | VA | 20186 |
| 4473 | COLLINS, DR. YVONNE C | BRANDES ALL CAP VALUE | 2666 E 73RD STREET APT 5 EAST | CHICAGO | IL | 60649 |
| 4474 | COLLINS, JAMES | | 1333 EVERGREEN COURT | GLENVIEW | IL | 60025 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 4475 | COLLINS, JAMES | C MCCLELLAN & B WRIGHT TTEE VAN STRUM & TOWNE INC SAL DEF | 440 LAUREL ST | SAN FRANCISCO | CA | 94118 |
| 4476 | COLLINS, JAMES A. | CGM IRA ROLLOVER CUSTODIAN DAVIS LARGE CAP VALUE | P.O. BOX 6884 | BIG BEAR LAKE | CA | 92315-6884 |
| 4477 | COLLINS, JILL TAVELMAN | JILL TAVELMAN COLLINS TRUST U/A/D 08/01/96 (BRANDES) | 9401 SUNSET BOULEVARD | BEVERLY HILLS | CA | 90210-3406 |
| 4478 | COLLINS, JOHN F. | | 157 OVERLOOK DR | GREENWICH | CT | 06830-6714 |
| 4479 | COLLINS, JOHN P. | AND MARY A. COLLINS JTWROS MACKAY/ TOD: MULTIPLE BENES SUBJECT TO STA TOD RULES | 26434 FIELDSTONE DRIVE | NOVI | MI | 48374-2153 |
| 4480 | COLLINS, JOSEPH M | | 2200 DOWNING AVE | WESTCHESTER | IL | 60154 |
| 4481 | COLLINS, JUDITH H | CUST FPO IRA | 75 N VAN DIEN AVENUE | RIDGEWOOD | NJ | 07450 |
| 4482 | COLLINS, KEITH D | | 2155 120TH PL SE | BELLEVUE | WA | 98005 |
| 4483 | COLLINS, LORI T | | 1159 LINGANORE PLACE | CHARLOTTE | NC | 28203 |
| 4484 | COLLINS, MARILYN D | MARILYN D COLLINS | 134 E MAIN ST | ALBION | IL | 62806-1204 |
| 4485 | COLLINS, MARY MARGARET | FMT CO CUST IRA ROLLOVER | 454 UVEDALE | RIVERSIDE | IL | 60546 |
| 4486 | COLLINS, MICHAEL DAVID | SCOTTRADE INC TR MICHAEL DAVID COLLINS ROTH IRA | 301 WOODLAWN PIKE #G2 | KNOXVILLE | TN | 37920 |
| 4487 | COLLINS, MICHAEL E | MICHAEL E COLLINS | 6351 FARRAGUT ST | HOLLYWOOD | FL | 33024-2115 |
| 4488 | COLLINS, PATRICIA J | CGM IRA ROLLOVER CUSTODIAN --NORTHERN TRUST-- | 8229 HAWAII LN | SACRAMENTO | CA | 95828-4515 |
| 4489 | COLLINS, RICHARD A | RICHARD A COLLINS | 19230 WYANDOTTE ST APT 8 | RESEDA | CA | 91335-3580 |
| 4490 | COLLINS, RODNEY D | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 14942 HILLBROOK LN E | NOVELTY | OH | 44072 |
| 4491 | COLLOPY, SHEILA | | 4-18-4 NISHI AZABU MINATO-KU NISHIAZABU GRAND HILLS APT #402 | TOKYO 106 (JPN) | | |
| 4492 | COLLOPY, SHEILA | NISHIAZABU GRAND HILLS APT #402 | 4 18 4 NISHI AZABU | MINATO KU TOKYO 106 JAPAN | | |
| 4493 | COLLOPY, SHEILA | SHEILA COLLOPY | 523 FARWELL DR | MADISON | WI | 53704-6027 |
| 4494 | COLLYER A SMITH TTEE | FBO COLLYER A SMITH TRUST U/A/D 12/20/96 | 1693 CYPRESS PT | ANN ARBOR | MI | 48108-8505 |
| 4495 | COLODNY, MARK | | 131 5TH AVE APT 803 | NEW YORK | NY | 10003 |
| 4496 | COLONNESE, JOSEPH A | | 296 HARMONY STREET | BRIDGEPORT | CT | 06606 |
| 4497 | COLOSIMO, ANTHONY C. | CHARLES SCHWAB & CO. INC. CUST. IRA ROLLOVER | 561 FOREST HILL ROAD | LAKE FOREST | IL | 60045 |
| 4498 | COLSON, ADAM | | 12412 TEXAS AVE #205 | LOS ANGELES | CA | 90025 |
| 4499 | COLUM O'DONNELL AGY TESE | MR COLUM O'DONNELL | 104 CANTERBURY CT | CARLISLE | MA | 01741-1861 |
| 4500 | COLUMBIA FUNDING LLC | SANDOR W. SHAPERY BRANDES MGMT | 402 WEST BROADWAY SUITE 1220 | SAN DIEGO | CA | 92101 |
| 4501 | COLUMBIA FUNDING LLC | SANDOR W. SHAPERY BRANDES MGMT | 402 WEST BROADWAY SUITE 1220 | SAN DIEGO | CA | 92101-8508 |
| 4502 | COLUMBIA FUNDS SERIES TRUST | | ONE FINANCIAL CENTER | BOSTON | MA | 02111 |
| 4503 | COLUMBIA FUNDS VARIABLE INSURANCE TRUST | | ONE FINANCIAL CENTER | BOSTON | MA | 02111 |
| 4504 | COLUMBIA MANAGEMENT ADVISORS LLC | EQUITY INCOME GLASS LEWIS & CO. (PE ID - EZ2) PVA-BANK OF AMERICA/BAN126 1 SANSOME | SAN FRANCISCO | CA -94104 | CA | 94104 |
| 4505 | COLUMBIA PARTNERS LLC | BEHALF OF GEORGE PORTS AUTHORITY ATTN: STANLEY KOWALEWSKI | 5425 WISCONSIN AVENUE SUITE 700 | CHEVY CHASE | MD | 20815-3552 |
| 4506 | COLUMBIA, THOMAS A | | 39 LORETTA DR | TORRINGTON | CT | 06790 |
| 4507 | COLVERT, ROLLA H | AND PEGGY S COLVERT TEN IN COM BRANDES ALL CAP VALUE | 2890 VALENCIA RD | COLORADO SPRINGS | CO | 80917-3623 |
| 4508 | COLVIN, ANNE L. | | 160 RIVERSIDE BLVD. APT 4E | NEW YORK | NY | 10069 |
| 4509 | COLWELL, THEODORE | OB/GYN ASSOCIATES PA 401(K) LEE W PARSONS TTEE BRANDES ACCOUNT | 1116 WINELLA DRIVE | CALDWELL | ID | 83605 |
| 4510 | COMBATTENTE, PATRICIA | PATRICIA COMBATTENTE | 5137 VILLAGE CIR E | MANORVILLE | NY | 11949-9565 |
| 4511 | COMBER, MRS ANN RITA | CGM IRA CUSTODIAN | 9817 MILL DRIVE WEST | PALOS PARK | IL | 60464 |
| 4512 | COMBS IV, EARLE M | DELAWARE CHARTER GUARANTEE TRUST COMPANY TR FBO EARLE M COMBS IV SEP IRA | 108 OLD OAK DRIVE | BARRINGTON | IL | 60010 |
| 4513 | COMEAUX, JOHN | PERSHING LLC AS CUSTODIAN MGR: NORTHERN TRUST | 5824 JOHN BOUDREAUX ROAD | ABBEVILLE | LA | 70510 |
| 4514 | COMEGYS, LAWRENCE S | JOCELYN WATTS COMEGYS | 4904 SAINT CROIX DR | TAMPA | FL | 33629 |
| 4515 | COMERICA BANK | | 411 WEST LAFAYETTE | DETROIT | MI | 48226 |
| 4516 | COMERICA BANK | | COMERICA BANK TOWER 1717 MAIN STREET | DALLAS | TX | 75201 |
| 4517 | COMEY, GREG A | WENDI B COMEY JTWROS | 16 B MAYBERRY DR UNIT 11 | WESTBOROUGH | MA | 01581 |
| 4518 | COMISKEY, JOHN G | JOHN G COMISKEY | 4810 KINGDALE DRIVE | SAN JOSE | CA | 95124-4909 |
| 4519 | COMM POWER ENGINEERING INC | EQUITY INV CORP | 1040 FLYNN ROAD | CAMARILLO | CA | 93012 |
| 4520 | COMMERCE BANK, N.A. | | 1000 WALNUT STREET 4TH FLOOR | KANSAS CITY | MO | 64106 |
| 4521 | COMMERCE BANK, NA (MISSOURI) | | 1000 WALNUT STREET | KANSAS CITY | MO | 64106 |
| 4522 | COMMERCIAL BANKING CLIENT RANG | KATHY KUZMICH (FIS OPERATIONS) 1200 CROWN COLONY DR - CC3N | NORTH QUINCY | MA | 02169 | |
| 4523 | COMMERZ MARKETS LLC | | 2 WORLD FINANCIAL CENTER 31ST FLOOR | NEW YORK | NY | 10281-1050 |
| 4524 | COMMERZBANK CAPITAL MARKETS | | 2 WORLD FINANCIAL CENTER 31ST FLOOR | NEW YORK | NY | 10281-1050 |
| 4525 | COMMONWEALTH OF PENNSYLVANIA PUBLIC SCHOOL EMPLOYEES RETIREMENT SYSTEM | | 5 NORTH FIFTH STREET | HARRISBURG | PA | 17101 |
| 4526 | COMMUNICATIONS, SOUTH CENTRAL | CHARLES GARVIE FS/BRANDES ALL CAP VALUE | P O DRAWER B | MEDICINE LODGE | KS | 67104-0802 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 4527 | COMMUNITY FOUNDATION | OF COLLIER COUNTY-GE ATTN: BILL FRANZ NORTHERN TRUST VALUE INVESTORS | 2400 TAMIAMI TRAIL N #300 | NAPLES | FL | 34103-4435 |
| 4528 | COMMUNITY FOUNDATION FOR GREATER ATLANTA | AMERICAN STOCK TRANSFER & TRUST COMPANY | THE HURT BUILDING 50 HURT PLAZA | ATLANTA | GA | 30303 |
| 4529 | COMMUNITY FUND | ARIEL/ICECF/IL CLEAN ENERGY | 200 E RANDOLPH SUITE 2900 | CHICAGO | IL | 60601-6536 |
| 4530 | COMMUNITY LOAN FUND OF NJ INC. | GABELLI ACV | 16-18 WEST LAFAYETTE STREET | TRENTON | NJ | 08608 |
| 4531 | COMMUNITY TR CRTD UNDR MACKAY | 1ST AMDED TR AGMT UA 10 31 03 MARTIN H OR REGINA B MACKAY TR | 5020 BELLAIRE AVE | VALLEY VILLAGE | CA | 91607 |
| 4532 | COMPASS BANK TRUST DIVISION | | 15 SOUTH 20TH STREET S #100 | BIRMINGHAM | AL | 35233-2011 |
| 4533 | COMPIANO, CRAIG | | 1135 TERMINAL WAY SUITE 106 | RENO | NV | 89502 |
| 4534 | COMPTON CAPITAL MANAGEMENT | | 301 OXFORD VALLEY RD STE 801B | YARDLEY | PA | 19067 |
| 4535 | COMPTROLLER STATE OF NEW YORK | COMPTROLLER STATE OF NEW | 110 STATE STREET 8TH FLOOR | ALBANY | NY | 12236-0001 |
| 4536 | COMPUTERSHARE TRUST CO.,INC | FBO:NLASALLE COMPANY | 2 N.LASALLE ST | CHICAGO | IL | 60602 |
| 4537 | COMPUTERSHARE TRUST CO.,N.A. | FBO:NLASALLE COMPANY | 2 N.LASALLE ST | CHICAGO | IL | 60602 |
| 4538 | COMPUTING CONSL INC EMPL PROFI | WILLIAM R WUEPPER TTEE COMPUTING CONSL INC EMPL PROFI U/A DTD 12/23/1977 | 1075 CHERRY CREEK RD | MARQUETTE | MI | 49855 |
| 4539 | COMROE, JAMES | | 3008 DOWNING ST 1ST FL | WESTCHESTER | IL | 60154-5123 |
| 4540 | COMSTOCK, RODGER | | 2031 GARDI ST | BRADBURY | CA | 91010-1259 |
| 4541 | CONAN, PAUL B | PAUL B CONAN | 6808 E GENESEE ST | DEWITT | NY | 13214 |
| 4542 | CONCENTRATED ALPHA PTN LP | ACCT: HI RE CAP GENPAR LP | CORP CENTRE WEST BAY RD | PO BOX 31106 | | CAYMAN ISLANDS |
| 4543 | CONCEPTS, FINANCIAL MNGT | | 1700 TOWN PLAZA COURT | WINTER SPRINGS | FL | 32708 |
| 4544 | CONDENZIO, ROBERT | | 9064 BAY DR | SURFSIDE | FL | 33154 |
| 4545 | CONDON, KATHLEEN B | KATHLEEN B CONDON | 2106 SE 13TH TER | CAPE CORAL | FL | 33990-1916 |
| 4546 | CONDON, MR THOMAS J | | 74 BRACE RD | WEST HARTFRD | CT | 06107 |
| 4547 | CONDON-GREEN, COLLEEN P | IRA ETRADE CUSTODIAN | 9243 S BELL AVE | CHICAGO | IL | 60620 |
| 4548 | CONDOR, ROBERT | ROBERT CONDOR | BOX 1033 | LANGLEY | WA | 98260-1033 |
| 4549 | CONDRON, NANCY K | | 31 VALENCIA ST. | PONTE VEDRA | FL | 32082 |
| 4550 | CONE, DAVID | CGM IRA ROLLOVER CUSTODIAN NORTHERN TRUST VALUE INVESTORS | 1060 JOYCE DR | BREA | CA | 92821-2219 |
| 4551 | CONE, RONALD R | RONALD R CONE | 8504 LARAMIE | SKOKIE | IL | 60077-2122 |
| 4552 | CONE, SANFORD A | | 3028 WOODBURY RD | SHAKER HTS | OH | 44120 |
| 4553 | CONE, SANFORD A | | 4000 CAMINO TASSAJARA APT 146 | DANVILLE | CA | 94506-4713 |
| 4554 | CONERTY, JOSEPH P | KATHERINE F CONERTY CUST JOSEPH P CONERTY UTMA IL | 710 W VICTORIA LN | ARLINGTON HTS | IL | 60005 |
| 4555 | CONERTY, SEAN M | KATHERINE F CONERTY CUST SEAN M CONERTY UTMA IL | 710 W VICTORIA LN | ARLINGTON HTS | IL | 60005 |
| 4556 | CONERTY, SHANNON M | KATHERINE F CONERTY CUST SHANNON M CONERTY UTMA IL | 710 W VICTORIA LANE | ARLINGTON HEIGHTS | IL | 60005 |
| 4557 | CONEY, BRUCE L | H POMPEY-CONEY JT TEN | 7542 POWDERHORN DR | LITTLETON | CO | 80124 |
| 4558 | CONFER, OGDEN W | | 330 STADIUM RD STE 203 | MANKATO | MN | 56001 |
| 4559 | CONFERENCE OF PRESIDENTS FUND | NON-QUALIFIED PENSION PLAN LESTER POLLACK JIM TISCH HAROLD TANNER TREES | 633 THIRD AVENUE | NEW YORK | NY | 10017-6706 |
| 4560 | CONFORTE, ZUNILDA G | CONFORTE TTEE RES CREDIT SHELTER OF RODOLFO CONFORTE U/A DTD 02/08/2000 | P.O. BOX 3765 | HALLANDALE | FL | 33008 |
| 4561 | CONFORTI, BEN THOMAS | BEN THOMAS CONFORTI TTEE BEN THOMAS CONFORTI TRUST U/A DTD 06-22-93 | 4065 ROSE AVE | WESTERN SPRNG | IL | 60558 |
| 4562 | CONFORTI, NANCY FLOY | NANCY FLOY CONFORTI TTEE NANCY FLOY CONFORTI TRUST U/A/D 6-22-93 | 4065 ROSE AVE | WESTERN SPRNG | IL | 60558 |
| 4563 | CONGER, ALAN D | LESLIE T CONGER JT TEN | 30 PAWNEE DRIVE | BOULDER | CO | 80303 |
| 4564 | CONGREGATION OF THE SISTERS | OF ST JOSEPH OF SPRINGFIELD PLEDGE COLLATERAL TO BANK PLDG TO AMERICAN NATIONAL BANK | 34 LOWER WESTFIELD RD | HOLYOKE | MA | 01040 |
| 4565 | CONGRESS ASSOCIATE INC. MONEY PURCHASE PEN. PL. | THOMAS L. HARRIS JR. MD TTEE CONGRESS ASSOCIATE INC. MONEY PURCHASE PEN. PL. UAD 4/1/89 HARRIS DIRECTED ACCOUNT | 3410 FAIRMONT DRIVE | VENTURA | CA | 93003 |
| 4566 | CONKLIN, JUDITH K | FCC AC CUSTODIAN IRA | 3512 SMOKETREE DRIVE | GREENSBORO | NC | 27410 |
| 4567 | CONKLIN, ROBERT T | CUST FPO IRA | 3818 MATTHEW LN | SEAFORD | NY | 11783 |
| 4568 | CONKLIN, ROGER E | | 712 WILLIAMS ST | KEWANEE | IL | 61443 |
| 4569 | CONLEY, JOHN T | T/O/D ACCOUNT | 807 STONEBRIDGE LN | CRYSTAL LAKE | IL | 60014-1822 |
| 4570 | CONLISK, JOHN J | JANET L TREUHAFT | 1918 W EDDY ST | CHICAGO | IL | 60657 |
| 4571 | CONLOW, PAMELA J | BRANDES LARGE CAP VALUE EQUITY | 1359 WATERFORD DR | GOLDEN VALLEY | MN | 55422 |
| 4572 | CONLY, DAVID J | TD AMERITRADE CLEARING CUSTODIAN IRA | 526 CABOT DRIVE | HOCKESSIN | DE | 19707 |
| 4573 | CONN, MR CHRISTOPHRE | | 1022 RIDGE CT | EVANSTON | IL | 60202 |
| 4574 | CONNAUGHTON, MS CHARLENE | | 127 N WARWICK AVE | WESTMONT | IL | 60559 |
| 4575 | CONNELL, MR ROBERT A. | CG- BRANDES ALL CAP VALUE | 11 SQUIRE LANE | NEW HOPE | PA | 18938-1114 |
| 4576 | CONNELLY JR, JAMES P | CATHERINE L CONNELLY TEN COM | 48 HURON DR | CHATHAM | NJ | 07928 |
| 4577 | CONNELLY, JOAN E | | 873 VICEROY RD | WANTAGH | NY | 11793 |
| 4578 | CONNELLY, JOHN V | MARY P F CONNELLY JT/WROS | 2327 BIRCHWOOD AVE | WILMETTE | IL | 60091 |
| 4579 | CONNELLY, WILLIAM L | KATHLEEN L CONNELLY JT/WROS | 2121 KENILWORTH AVE | WILMETTE | IL | 60091 |
| 4580 | CONNER, JULIE | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 403 PRESBYTERE PKWY | LAFAYETTE | LA | 70503 |
| 4581 | CONNER, JULIE | MANAGER: NORTHERN TRUST | 403 PRESBYTERE PARKWAY | LAFAYETTE | LA | 70503 |
| 4582 | CONNER, LAURIE | LAURIE CONNER | 4728 PERRIER ST | NEW ORLEANS | LA | 70115 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 4583 | CONNER, MICHAEL P | FCC AC CUSTODIAN IRA | 12806 56TH PLACE WEST | MUKILTEO | WA | 98275 |
| 4584 | CONNERTY, KEVIN M | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 2144 OLD GLENVIEW RD | WILMETTE | IL | 60091 |
| 4585 | CONNIE D SLOPER TRUST | CONNIE SLOPER TTEE CONNIE D SLOPER TRUST U/A DTD 11/15/1998 | PO BOX 357 | ROGUE RIVER | OR | 97537 |
| 4586 | CONNIFF, GEORGE E | DIANE M CONNIFF TTEE U/A/D 03-28-2002 FBO CONNIFF FAMILY TRUST | 10000 BLUE BANNER DRIVE | GERMANTOWN | MD | 20876-4445 |
| 4587 | CONNING ASSET MANAGEMENT COMPANY | | 1 FINANCIAL PLAZA | HARTFORD | CT | 06103 |
| 4588 | CONNOLLY, SEAN | NFS/FMTC ROLLOVER IRA | 1602 KENT RD. | CAMP HILL | PA | 17011 |
| 4589 | CONNOR ROONEY TRUST | DTD 2/19/96 PATRICIA ROONEY ALDEN TTEE C/O R4 SERVICES | 1301 W 35TH ST | CHICAGO | IL | 60609 |
| 4590 | CONNOR, JOHN T O | AMY L O CONNOR JT | 20 W SHORE DR | MARBLEHEAD | MA | 01945 |
| 4591 | CONNOR, MARY HELEN O | FCC AC CUSTODIAN IRA | 749 CHERRY STREET | WINNETKA | IL | 60093 |
| 4592 | CONNOR, STEPHEN B | | 100 CATHEDRAL CV APT 8 | CAMARILLO | CA | 93012 |
| 4593 | CONNOR, THOMAS J | | 152 HEMLOCK RIDGE RD | SOUTHBURY | CT | 06488 |
| 4594 | CONRAD SCHWEITZER III & | DIANE L.S. SCHWEITZER TTEES SCHWEITZER FAMILY TRUST U/A/D 07/27/79 | 2615 ALTA VISTA DR. | NEWPORT BEACH | CA | 92660-4102 |
| 4595 | CONRAD, CARLA W | CARLA W CONRAD | 1170 LAND O LAKES DR | ROSWELL | GA | 30075-3320 |
| 4596 | CONRAD, MARY H | CGM IRA CUSTODIAN FS- BRANDES ALL CAP VALUE | 3300 N LAKESHORE DR APT 15E | CHICAGO | IL | 60657-3935 |
| 4597 | CONRAD, ROBERT A | ROBERT A CONRAD | 5318 S CATHERINE AVE | COUNTRYSIDE | IL | 60525-2840 |
| 4598 | CONRAD, SARAH H | CGM IRA CUSTODIAN | 942 WOODBINE | NORTHBROOK | IL | 60062 |
| 4599 | CONRAD, THOMAS J | THOMAS J CONRAD TTEE U/A/D 07/26/01 | 942 WOODBINE | NORTHBROOK | IL | 60062 |
| 4600 | CONS, THAIR PETERSON | EST OF LORIN W PETERSON | 1951 N NORMANDIE AVE | LOS ANGELES | CA | 90027 |
| 4601 | CONSIDINE, FRANK W | FRANK W CONSIDINE | 140 THORNTREE LANE | WINNETKA | IL | 60093-3732 |
| 4602 | CONSOLIDATED EDISON OF NY K801 | (CONSOLIDATED EDISON CO. OF NY) | JANET KRONE 4 IRVING PLACE | NEW YORK | NY | 10003 |
| 4603 | CONSOLIDATED PUBLISHING CO, INC | ATTN: CAROL A PAPPAS | PO BOX 189 | ANNISTON | AL | 36202-0189 |
| 4604 | CONSTANCE E RECKTENWALD TRUST | MARK ELLIS RECKTENWALD TTEE U/A DTD 01/23/1992 | 3149 KAHAKO PLACE | KAILUA | HI | 96734 |
| 4605 | CONSTANCE E. BECK, TRUSTEE | CG-BRANDES ALL CAP VALUE THE BECK IRREV. MARITAL TR U/A/D 9/7/01 | 6281 MEETINGHOUSE ROAD | NEW HOPE | PA | 18938-5723 |
| 4606 | CONSTANCE L RAKITY FBO | C L RAKITY DECLARATION OF TRUS U/A/D 12-19-2000 MDG: NORTHERN TRUST | 10311 BOCA WOODS LANE | BOCA RATON | FL | 33428-1829 |
| 4607 | CONSTANCE M LANDMANN TTEE | FBO CONSTANCE M LANDMANN U/A/D 02/06/93 | 80 LYME ROAD APT. 518 | HANOVER | NH | 03755-1225 |
| 4608 | CONSTANCE M WALLINGA REVOCABLE | TRUST UAD 01/29/88 CONSTANCE M WALLINGA & JACK WALLINGA TTEES AMD 01/08/02 | 1235 YALE PL #1002 | MINNEAPOLIS | MN | 55403 |
| 4609 | CONSTANCE MARCHETTI TRUST | CONSTANCE MARCHETTI TTEE CONSTANCE MARCHETTI TRUST U/A 8/15/02 | 21364 W SYCAMORE DR | PLAINFIELD | IL | 60544 |
| 4610 | CONSTANCE P SCHNUCK REV TRUST | CONSTANCE P SCHNUCK TTEE CONSTANCE P SCHNUCK REV TRUST U/A DTD 12-15-93 SEL ADV/NORTHERN TRUST | 930 CELLA ROAD | ST. LOUIS | MO | 63124 |
| 4611 | CONSTANCE STEINER BLAKE & | ROBERT STEINER TTEES 11-27-95 CONSTANCE STEINER BLAKE TR BERGSTRASSE 21A | 8700 KUESNACHT | SWITZERLAND | | |
| 4612 | CONSTANTIN, ELYSE | | 458 MAITLAND AVENUE | TEANECK | NJ | 07666 |
| 4613 | CONSTON, STUART | MGR: NORTHERN TRUST | 751 RIGHTERS MILL ROAD | NARBERTH | PA | 19072-1428 |
| 4614 | CONSUL, CARDIOVAS ANESTH | JOHN S SMITH TTEE CARDIOVAS ANESTH CONSUL LLP 401K PSP & TRUST | 2850 SO MOJAVE RD | LAS VEGAS | NV | 89121 |
| 4615 | CONSULTANTS, GLOBAL STRATEGIC | LLC | 18 HENDERSON ROAD LONDON SW18 3RR | UK | | |
| 4616 | CONSULTING, JMS | SB 401 K PLAN FBO JIM FLANNERY | 5500 LAKEVIEW DRIVE | EDINA | MN | 55424 |
| 4617 | CONSULTING, JMS | SB SIMPLIFIED STD 401K JIM FLANNERY TTEE FBO JIM FLANNERY | 5500 LAKEVIEW DRIVE | EDINA | MN | 55424-1527 |
| 4618 | CONSUMERS ENERGY | (CONSUMERS ENERGY COMPANY) | S DON FORSBLOM NORTH QUINCYHIGAN AVENUE | JACKSON | MI | 49201 |
| 4619 | CONTARINO, DEBRA | THERESA KASLER JT-TEN | 6632 17TH AVENUE | BROOKLYN | NY | 11204 |
| 4620 | CONTI, MR RICHARD J | | 6 BEVERLY PL | TRENTON | NJ | 08619 |
| 4621 | CONTI, SARA | RICHARD CONTI JT TEN WROS | 2018 N STATE ROUTE 134 | WILMINGTON | OH | 45177 |
| 4622 | CONTOS, GEORGIA A | A G EDWARDS & SONS C/F IRA | 79 BLUEBERRY HILL | N ANDOVER | MA | 01845 |
| 4623 | CONTR, JACKY S YAM | SCOTTRADE INC TR JACKY S YAM CONTR ROTH IRA | 1752 LEGEND LN | SAINT LOUIS | MO | 63146 |
| 4624 | CONTRA COSTA ASSOCIATION | | PO BOX 5207 | WALNUT CREEK | CA | 94596 |
| 4625 | CONTRACTORS,INC, TUCKER UTILITY | ATTN: DONNIE F. TUCKER | 412 GOLF DR | BIRMINGHAM | AL | 35226-2301 |
| 4626 | CONTRERAS, SHAWNA M. | | 1943 W. 233RD. ST. | TORRANCE | CA | 90501 |
| 4627 | CONVENTION,, US PHARMACOPEIAL | INC. SANFORD BERNSTEIN | 12601 TWINBROOK PARKWAY | ROCKVILLE | MD | 20852-1717 |
| 4628 | CONVERSE, MR ROBERT P. | MRS ELAINE A. CONVERSE TTEE U/A/D 11-24-1989 FBO CONVERSE FAMILY LIVING TRU | 33701 MARLINSPIKE DRIVE | MONARCH BEACH | CA | 92629-4430 |
| 4629 | CONVERTIBLES STRATEGIC HOLD | C/O KEN STILLER (BVB) (BVB) *EQ CONVERTIBLES MIDDLE OFFICE | 390 GREENWICH STREET 3RD FL | NEW YORK | NY | 10013-2375 |
| 4630 | CONWAY, ALVIN | | 1411 JOHNSON ST. | KEY WEST | FL | 33040 |
| 4631 | CONWAY, JOANNE BARKETT | | 6501 MENLO ROAD | MCLEAN | VA | 22101-3012 |
| 4632 | CONWAY, MAURA T | TERESE K CONWAY | 1104 IRONWOOD | MT PROSPECT | IL | 60056 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 4633 | COOK, ANN | | 670 WEST END AVE APT 12F | NEW YORK | NY | 10025 |
| 4634 | COOK, ANN M | GEORGE W COOK IV TTEE U/A/D 02-21-2006 FBO ANN MARIAH COOK RE TRUST | 241 INGERSON ROAD | JEFFERSON | NH | 03583-6232 |
| 4635 | COOK, CAREY ORR | | 1065 TRINITY DR | MENLO PARK | CA | 94025 |
| 4636 | COOK, COLBY BARTON | KEITH K COOK CUST FOR COLBY BARTON COOK UCAUTMA UNTIL AGE 21 | 1089 LAURELES DR | LOS ALTOS | CA | 94022 |
| 4637 | COOK, CONNOR BEUTELL | KEITH K COOK CUST FOR CONNOR BEUTELL COOK UCAUTMA UNTIL AGE 25 | 1089 LAURELES DR | LOS ALTOS | CA | 94022 |
| 4638 | COOK, DAVID W | DAVID W COOK | | PARK RIDGE | IL | 60068 |
| 4639 | COOK, DOUGLAS | | 805 SUMAC LN | WINNETKA | IL | 60093 |
| 4640 | COOK, DOUGLAS M | DOUGLAS M COOK | | WINNETKA | IL | 60093-1328 |
| 4641 | COOK, EDWARD P | AND CAROL A COOK JTWROS | 4191 MANZANITA | IRVINE | CA | 92604 |
| 4642 | COOK, GAIL M | | 9 SOUTHWAY | BRONXVILLE | NY | 10708 |
| 4643 | COOK, GEORGE R | GINNY J COOK JT/WROS | 672 MARSH POINT DR | CHARLESTON | SC | 29412 |
| 4644 | COOK, H JACK ORR | KYLIE C COOK CUST FOR H JACK ORR COOK UCAUTMA UNTIL AGE 18 | 12890 DAVOS DR | TRUCKEE | CA | 96161 |
| 4645 | COOK, JANICE B | | 1065 TRINITY DR | MENLO PARK | CA | 94025 |
| 4646 | COOK, KEITH K | SUSAN LYANE COOK JT TEN | 1089 LAURELES DR | LOS ALTOS | CA | 94022 |
| 4647 | COOK, KEITH KIMBERLY | KEITH KIMBERLY COOK | 1089 LAURELES DR | LOS ALTOS | CA | 94022-1011 |
| 4648 | COOK, KYLIE C | CHRISTINA K COOK JT TEN | 12890 DAVOS DR | TRUCKEE | CA | 96161 |
| 4649 | COOK, LAWRENCE L | | 443 MT HAMMOND LANE | CHARLES TOWN | WV | 25414 |
| 4650 | COOK, LINDA | NFS/FMTC ROLLOVER IRA | 2383 INDIAN PAINT BRUSH CIR | HIGHLANDS RANCH | CO | 80129 |
| 4651 | COOK, NANCY A | NANCY A COOK | 1112 CAMINO SAN ACACIO | SANTA FE | NM | 87505-5957 |
| 4652 | COOK, RANDY G | | 9242 LIGGON GREEN LANE | GERMANTOWN | TN | 38139 |
| 4653 | COOK, ROBERT E | ROBERT E COOK | 10708 SEAVIEW LN | INDIANAPOLIS | IN | 46236-8737 |
| 4654 | COOK, SCOTT R | MICHELLE L COOK JT TEN | 10618 LUCAS RD | WOODSTOCK | IL | 60098 |
| 4655 | COOK, SCOTT R | SCOTT R COOK | 10618 LUCAS ROAD | WOODSTOCK | IL | 60098-7448 |
| 4656 | COOK, STEPHEN N | | 2400 YORKTOWN ST # 196 | HOUSTON | TX | 77056 |
| 4657 | COOLEY, BENJAMIN | | 846 MALTMAN AVENUE | LOS ANGELES | CA | 90026 |
| 4658 | COOLEY, G H | G H COOLEY | 2320 JACKSON PARWAY | VIENNA | VA | 22180-6966 |
| 4659 | COOLEY, RICHARD | BERNADETTE COOLEY | 1 OSAGE DR | FRANKLIN | IL | 62638 |
| 4660 | COOLIDGE, CARLOTTA S | CARLOTTA S COOLIDGE TTEE U/A DTD 04/18/2007 CARLOTTA S COOLIDGE | P O BOX 365 | JOHNSON | VT | 05656 |
| 4661 | COOLIDGE, CONSTANCE B | LISA COOLIDGE COTTEN TTEES LISA COOLIDGE COTTEN 1998 TR U/A JUN 09 98 | 1015 ASH STREET | WINNETKA | IL | 60093 |
| 4662 | COOLIDGE, CONSTANCE B | R DAVID COOLIDGE TRUSTEES R DAVID COOLIDGE 1998 TRUST U/A JUN 09 98 | 323 KENILWORTH AVENUE | KENILWORTH | IL | 60043 |
| 4663 | COOLIDGE, CONSTANCE STEPHANIE | TRUSTEES STEPHANIE LOWDEN COOLIDGE 1998 TRUST U/A JUN 09 98 | 323 KENILWORTH AVENUE | KENILWORTH | IL | 60043 |
| 4664 | COOLIDGE, FRANCIS L | | ROPES & GRAY ONE INTERNATIONAL PLACE | BOSTON | MA | 02110 |
| 4665 | COOLIDGE, FRANCIS L | ROPES & GRAY | ONE INTERNATIONAL PLACE | BOSTON | MA | 02110 |
| 4666 | COON JR, JAMES LAURENCE | JAMES LAURENCE COON JR | 3 NEW BOW LAKE RD | BARRINGTON | NH | 03825-4255 |
| 4667 | COONEY, CHRISTOPHER J | CHARLOTTE LOVSCHAL JT TEN | 390 WHIPPOORWILL RD | CHAPPAQUA | NY | 10514 |
| 4668 | COONEY, DANIEL P | DEBRA L BEHRMAN | 531 MADISON | GLENCOE | IL | 60022 |
| 4669 | COOPER AURANDT, EVELYN | EVELYN COOPER AURANDT | 1035 PARK AVE | RIVER FOREST | IL | 60305 |
| 4670 | COOPER CLINC FBO RONALD ROBINSON | | 6917 FREE FERRY RD. | FT. SMITH | AR | 72903 |
| 4671 | COOPER III, JOSEPH W | | PO BOX 28 | WAVERLY | AL | 36879 |
| 4672 | COOPER, DAVID P | | 18A EAGLE RUN | EAST GREENWICH | RI | 02818 |
| 4673 | COOPER, GEORGE J | MARGARET S COOPER | 25449 OCONNEL LN | MANHATTAN | IL | 60442 |
| 4674 | COOPER, HOWARD A | CHARLES SCHWAB TRUST CO TTEE THELEN REID & PRIEST RET SP | 13903 LITTLE TREE CT | ROCKVILLE | MD | 20850 |
| 4675 | COOPER, JEFFERSON S | | 747 GRAYDON AVE | NORFOLK | VA | 23507 |
| 4676 | COOPER, JENNY(JENNIE)WRIGHT | SELF-DECLARATION OF LIVING TRUST DTD 09/21/04 JENNY(JENNIE)WRIGHT COOPER TTE | 45-19 251ST STREET | LITTLE NECK | NY | 11362 |
| 4677 | COOPER, M. LYNN | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 10367 BARRINGTON PL | NEWBURGH | IN | 47630 |
| 4678 | COOPER, MARGARET CATHERINE | | P.O. BOX 6163 | TAHOE CITY | CA | 96145 |
| 4679 | COOPER, MARY H | | 3100 N SHERIDAN RD APT 2-C | CHICAGO | IL | 60657 |
| 4680 | COOPER, MICHAEL J. | | 977 LIAWEN COURT NE | ATLANTA | GA | 30329 |
| 4681 | COOPER, MR GERALD G | AND SHIRLEY J COOPER TEN IN COM BRANDES US VALUE EQUITY | 3385 ELDORADO SOUTH | LAKEWAY | TX | 78734 |
| 4682 | COOPER, SHELDON | REV SHELDON COOPER TTEE INS TR U/A 4/25/67 | 3100 SHERIDAN RD #2-C | CHICAGO | IL | 60657 |
| 4683 | COORENS, ELAINE A | | 2134 WEST PIERCE | CHICAGO | IL | 60622 |
| 4684 | COOVER III, DAVID | | 1612 WETHERSFIELD | AUSTIN | TX | 78703-3327 |
| 4685 | COOVER III, DAVID | | 2915 21ST STREET | LUBBOCK | TX | 79410 |
| 4686 | COOVER III, DON W | MARY LOUISE COOVER TTEES | 3671 WYNDEMERE CIR | SANTA ROSA | CA | 95403-0944 |
| 4687 | COOVER III, DON W. | MARY LOUISE COOVER TTEES DON W COOVER III & MARY LOUISE COOVER TRUST DTD 9/21/04 | 3671 WYNDEMERE CIR | SANTA ROSA | CA | 95403 |
| 4688 | COPE, DR ROBERT A | AND | 110 HEDGEROW LANE | READING | PA | 19606-2454 |
| 4689 | COPELAND FAMILY FOUNDATION, INC. | ATTN: MARTHA VERDONE | 1183 RANDOLPH AVE | MILTON | MA | 02186-5264 |
| 4690 | COPELAND, MARK D | KATHLEEN A COPELAND CO-TTEES COPELAND FAMILY TRUST UA DTD 11/19/99 | 1651 DEL DAYO DR | CARMICHAEL | CA | 95608 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 4691 | COPENHAVER, WILLIAM P. | PAULA C. KNOX POA | 451 STEVENS CREEK RD | AUGUSTA | GA | 30907 |
| 4692 | COPLEY, JONATHAN L | | 6305 160TH PL SE | BELLEVUE | WA | 98006 |
| 4693 | COPP REVOCABLE TRUST | DTD 12/2/02 PHILLIP S COPP AND PATRICIA W COPP TTEES | 263 W LAKE SHORE DRIVE | BARRINGTON | IL | 60010 |
| 4694 | COPPEDGE III, ROY F | C/O BOSTON VENTURES | 125 HIGH STREET 17TH FLOOR | BOSTON | MA | 02110-2704 |
| 4695 | COPPER NUGGET, INC. (PLEDGED) | COPPER NUGGET INC | ATTN: RICHARDS BURNS C/O HANFT FRIDE 130 W SUPERIOR ST STE 1000 | DULUTH | MN | 55802-2082 |
| 4696 | COPPER, DAVID M | | 12416 MAGNOLIA BLVD # 10 | VALLEY VILLAGE | CA | 91607 |
| 4697 | COPPERMAN, STUART | | 676 BALFOUR PL | MELVILLE | NY | 11747-5255 |
| 4698 | COPPICK, GLENDON C | GLENDON C COPPICK | 851 LIVE OAK PL | OWENSBORO | KY | 42303-8824 |
| 4699 | COPPOLA FAMILY PARTNERS LTD | | 317 WOODSTEAD LN | LONGWOOD | FL | 32779 |
| 4700 | COPPOLA FAMILY TRUST | LOUIS COPPOLA TTEE BETTY COPPOLA TTEE U/A DTD 11/27/2001 BY COPPOLA FAMILY TRUST | 1640 8TH AVE | SACRAMENTO | CA | 95818 |
| 4701 | COPPOLA, EMO LOUIS | UTA CHARLES SCHWAB & CO INC IRA ROLLOVER DTD 12/19/95 | 1640 8TH AVE | SACRAMENTO | CA | 95818 |
| 4702 | COPYWRITE INK WRITING SERVICES | COPYWRITE INK WRITING SERVICES | 9316 TALL WOOD LANE | LAS VEGAS | NV | 89129-7520 |
| 4703 | CORAJOD, BRIAN SCOTT | FCC AC CUSTODIAN IRA U/A/D 10/07/98 | 9225 EAGLE CREEK COURT | FORT WAYNE | IN | 46804 |
| 4704 | CORAJOD, CHERYL HARRISON | FCC AC CUSTODIAN IRA U/A/D 10/07/98 | 9225 EAGLE CREEK COURT | FORT WAYNE | IN | 46804 |
| 4705 | CORAJOD, JEFFREY M | BRIAN S CORAJOD CUST FOR JEFFREY M CORAJOD UND IN UNIF TRANS TO MIN ACT | 9225 EAGLE CREEK | FORT WAYNE | IN | 46804 |
| 4706 | CORAJOD, JENNIFER N | BRIAN S CORAJOD CUST FOR JENNIFER N CORAJOD UND IN UNIF TRANS TO MIN ACT | 9225 EAGLE CREEK | FORT WAYNE | IN | 46804 |
| 4707 | CORBETT, CAROL M | CGM IRA ROLLOVER CUSTODIAN | 518 SOUTH CHICOT AVENUE | WEST ISLIP | NY | 11795-4206 |
| 4708 | CORBETT, JOHN W | JANNETTE C CORBETT JT TEN | 34990 KATHRYN DRIVE | LILLIAN | AL | 36549 |
| 4709 | CORBETT, JOYCE M | JOYCE M CORBETT | 5333 N SHERIDAN RD APT 6L | CHICAGO | IL | 60640-7307 |
| 4710 | CORBETT, MAX B | MARIAN L CORBETT TTEE CORBETT FAMILY TRUST U/A/D 08/12/96 | 621 FOXWOOD RD. | FLINTRIDGE | CA | 91011 |
| 4711 | CORBETT, MR VICTOR A | MS BRENDA CORBETT TTEE U/A/D 10-19-2005 FBO VICTOR A. CORBETT REV TRUS | 1964 CHARLTON STREET | WEST ST PAUL | MN | 55118-4420 |
| 4712 | CORBETT, NATHAN L | | 5950 OAKWOOD DR | LISLE | IL | 60532 |
| 4713 | CORBOY, JOHN E | SEGREGATED ROLLOVER/IRA RBC DAIN RAUSCHER CUSTODIAN | 1140 ELMWOOD AVE | WILMETTE | IL | 60091 |
| 4714 | CORCORAN, ANDREA M | | 7710 BROOKVILLE RD | CHEVY CHASE | MD | 20815 |
| 4715 | CORCORAN, J KEVIN | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 4766 STUART ST | ROCKLIN | CA | 95765 |
| 4716 | CORCORAN, JANE | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 82 INDIAN HARBOR DRIVE | GREENWICH | CT | 06830 |
| 4717 | CORDERO, TOMMIE L | TOMMIE L CORDERO | 13211 ROYALCREST CT #194 | LA MIRADA | CA | 90638 |
| 4718 | CORE, RICHARD | RICHARD CORE | 1983 GLENCOE WAY | LOS ANGELES | CA | 90068-3112 |
| 4719 | CORELLI-JACOBS FILM MUSIC | RETIREMENT TRUST DTD 01/01/83 ANDREW & MARCIE JACOBS TTEES MANAGER: NORTHERN TRUST | 25 WEST 45TH ST SUITE 401 | NEW YORK | NY | 10036-4913 |
| 4720 | CORESTATE BANK NA | A/C DORRANCE H HAMILTON CHAR UNI TR 03861-33-J | ATTN LINDA REEVES P O BOX 7618 BROAD & CHESTNUT | PHILA | PA | 19101 |
| 4721 | CORESTATE BANK NA | A/C DORRANCE H HAMILTON CHAR UNI TR 03861-33-J ATTN LINDA REEVES | P O BOX 7618 BROAD & CHESTNUT | PHILADELPHIA | PA | 19101 |
| 4722 | CORESTATES BANK | A/C S MATTHEWS V HAMILTON JR CHAR UNI TRUST A/C #03861-37-J | ATTN LINDA REEVES PO BOX 7618 FC 1-1-6-3 | PHILA | PA | 19101-7618 |
| 4723 | CORESTATES BANK | A/C S MATTHEWS V HAMILTON JR CHAR UNI TRUST A/C #03861-37-J ATTN LINDA REEVES | PO BOX 7618 FC 1-1-6-3 | PHILADELPHIA | PA | 19101 |
| 4724 | COREY, JAMES HICKS | IRA ROLLOVER | 1620 EDGEWOOS CIRCLE | CHATTANOOGA | TN | 37405 |
| 4725 | COREY, JEFFREY | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 35W755 BONCOSKY RD | WEST DUNDEE | IL | 60118 |
| 4726 | COREY, JEFFREY | IRA | 35W755 BONCOSKY RD | WEST DUNDEE | IL | 60118-9121 |
| 4727 | CORINNE F WEISZ LIVING TRUST | CORINNE F WEISZ TTEE CORINNE F WEISZ LIVING TRUST U/A 09/21/99 | 5406 LINCOLN AVE APT 3A | SKOKIE | IL | 60077 |
| 4728 | CORINNE FURSTMAN TRUST | UAD 01/09/01 CORINNE FURSTMAN TTEE | 6383 PEBBLE CREEK WAY | BOYNTON BEACH | FL | 33437 |
| 4729 | CORKRAN, JO ANN | | 340 W 22ND ST | NEW YORK | NY | 10011 |
| 4730 | CORLISS, ANITA M | | 7301 CRESTRIDGE RD | MEMPHIS | TN | 38119 |
| 4731 | CORLISS, ANITA M | FMTC CUSTODIAN - ROTH IRA | 7301 CRESTRIDGE RD | MEMPHIS | TN | 38119 |
| 4732 | CORLISS, ANITA MANN | | 7301 CRESTRIDGE RD | MEMPHIS | TN | 38119 |
| 4733 | CORLISS, ANITA MANN | CHARLES SCHWAB & CO INC CUST IRA ROTH CONVERSION IRA | 7301 CRESTRIDGE RD | MEMPHIS | TN | 38119 |
| 4734 | CORLISS, LINDA LIPINSKI | FMT CO CUST IRA ROLLOVER | 1240 MEREDITH WAY | CARMICHAEL | CA | 95608 |
| 4735 | CORLISS, LINDA LIPINSKI | FMTC CUSTODIAN - ROTH IRA | 1240 MEREDITH WAY | CARMICHAEL | CA | 95608 |
| 4736 | CORLISS, MAXIMILIAN EATON | SCOTTRADE INC TR FBO (STUART EATON CORLISS RESP IN | 1240 MEREDITH WAY | CARMICHAEL | CA | 95608 |
| 4737 | CORLISS, ROBERTA M | FMTC CUSTODIAN - ROTH IRA | 112 N EVERGREEN ST | MEMPHIS | TN | 38104 |
| 4738 | CORLISS, STUART E | FMT CO CUST SEPP IRA | 1240 MEREDITH WAY | CARMICHAEL | CA | 95608 |
| 4739 | CORLISS, STUART E | FMTC CUSTODIAN - ROTH IRA | 1240 MEREDITH WAY | CARMICHAEL | CA | 95608 |
| 4740 | CORLISS, STUART EATON | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 1240 MEREDITH WAY | CARMICHAEL | CA | 95608 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 4741 | CORLISS, STUART EATON | CHARLES SCHWAB & CO INC CUST IRA ROTH CONTRIBUTORY IRA | 1240 MEREDITH WAY | CARMICHAEL | CA | 95608 |
| 4742 | CORLISS, STUART EATON | CHARLES SCHWAB & CO. INC. CUST. IRA ROLLOVER | 199 MAPLE DRIVE | LOS ALAMOS | NM | 87544 |
| 4743 | CORNAGLIA, ESTATE OF CARLO | ATTN PETER I BERMAS | 25A CHAPEL PLACE | GREAT NECK | NY | 11021 |
| 4744 | CORNEJO, RUBEN J | AND LAURIE S CORNEJO JTWROS | 6219 LEGETT AVE | CHICAGO | IL | 60646-4817 |
| 4745 | CORNEJO, RUBEN J | CGM IRA CUSTODIAN | 6219 LEGETT AVE | CHICAGO | IL | 60646 |
| 4746 | CORNELIA BLAIR GRUMMAN AS | TTEE OF THE CORNELIA BLAIR GRUMMAN REV TR DTD 7/30/02 | 4228 N GREENVIEW STREET | CHICAGO | IL | 60613 |
| 4747 | CORNELIUS JR, WILLIAM E | ROBERT W BAIRD & CO INC TTEE | 409 HUNTRIDGE DR | VENICE | FL | 34292 |
| 4748 | CORNELIUS, BILLIE SUE | | 403 ANDERSON HTS | STANFORD | KY | 40484 |
| 4749 | CORNELIUS, RICHARD M | FCC AC CUSTODIAN IRA R/O | 311 CEDAR LANE | DAYTON | TN | 37321 |
| 4750 | CORNELL, JOSEPH W. | BEAR STEARNS SEC CORP CUST IRA /SEP | 117 BERTEAU | ELMHURST | IL | 60126 |
| 4751 | CORNELL, TED | CGM IRA ROLLOVER CUSTODIAN | 27368 SHELBURNE DR. | VALENCIA | CA | 91354-2131 |
| 4752 | CORNETT, RAY | CGM IRA ROLLOVER CUSTODIAN --NORTHERN TRUST-- | 5384 VISTA HERMOSA | CYPRESS | CA | 90630-3071 |
| 4753 | CORNFIELD, DAVID J. | BRANDES VALUE ACCOUNT | 820 WEST GARFIELD ST. | SEATTLE | WA | 98119 |
| 4754 | CORNWELL, JAMES M. | CGM IRA ROLLOVER CUSTODIAN | 2822 SHADY BROOK LANE | SALT LAKE CITY | UT | 84121-1549 |
| 4755 | COROTTO, JUNE G | 227 WILLOW VALLEY DRIVE | 228 WILLOW VALLEY DRIVE | LANCASTER | PA | 17602 |
| 4756 | CORP, EXCESS FACILITIES | DAVID CARNIOLPRESIDENT | 179-14 UNION TURNPIKE | FLUSHING | NY | 11366-1636 |
| 4757 | CORP, TRADE INTERNATIONAL | C/O D.E. MURRAY | 861 HOLLY DR S | ANNAPOLIS | MD | 21409 |
| 4758 | CORPORATION, CEDARROWS | | 1105 N. MARKET STREET STE 1300 | WILMINGTON | DE | 19899 |
| 4759 | CORPORATION, RICH-CHRIS | ATTN: MARY C PLUMER | 920 EAST RIDGE VILLAGE DRIVE | MIAMI | FL | 33157 |
| 4760 | CORPORATION, UNIVERSAL WARRANTY | PATRICIA DEAN | 2235 OKEECHOBEE BLVD | WEST PALM BEACH | FL | 33409-4112 |
| 4761 | CORR, JOSEPH P | | 1502 E CAMINO DEL RIO | VERO BEACH | FL | 32963-2218 |
| 4762 | CORREA, ALVARO JOSE | MGD. BY: NORTHERN TRUST | 177 OCEAN LANE DRIVE #107 | KEY BISCAYNE | FL | 33149 |
| 4763 | CORREA, LUIS M | | 220 OVINGTON AVE | BROOKLYN | NY | 11209 |
| 4764 | CORRIDON, THOMAS J | | 1122 PRISCELLA LANE | ALEXANDRIA | VA | 22308 |
| 4765 | CORRIDON, THOMAS J. | | 1122 PRISCELLA LANE | ALEXANDRIA | VA | 22308 |
| 4766 | CORRUGATED TECHNOLOGIES INC | 401K PSP FBO EMMA HAY UA 1 1 95 E HAY OR R METCALFE TR | 15150 AVENUE OF SCIENCE | SAN DIEGO | CA | 92128 |
| 4767 | CORSO, ODILE BROULARD | WILLIAM J CORSO TTEES OF THE CORSO FAMILY TRUST U/A/D 12-26-2002 | 3446 CLAIRTON PLACE | ENCINO | CA | 91436-4138 |
| 4768 | CORTESE, J RONALD | CGM IRA ROLLOVER CUSTODIAN | 395 KILBOURNE ROAD | ROCHESTER | NY | 14618-3633 |
| 4769 | CORTESE, JOANN N | CGM IRA ROLLOVER CUSTODIAN DPM MODEL 3A | 395 KILBOURN ROAD | ROCHESTER | NY | 14618-3633 |
| 4770 | CORTRIGHT FAMILY LLC | | 3961 BEADLE LAKE ROAD | BATTLE CREEK | MI | 49014-8279 |
| 4771 | CORTRIGHT FAMILY LLC | | 3961 BEADLE LAKE ROAD | BATTLE CREEK | MI | 49014 |
| 4772 | CORVASCE MD, JOSEPH M | JOSEPH M CORVASCE MD TTEE JOSEPH M CORVASCE MD PSP DTD 5/9/94 | 346 CRESTVIEW DR | FORT WASHINGTON | PA | 19034 |
| 4773 | CORWIN WILSON MANAGEMENT LLP | | 201 SW 40TH STREET | FARGO | ND | 58103 |
| 4774 | CORWIN, HAL MICHAEL | HRBFA CUST OF HAL MICHAEL CORWIN | 8617 BLACKPOOL DR | LOUISVILLE | KY | 40222 |
| 4775 | CORWIN, LESLIE | | 328 PINE BROOK ROAD | BEDFORD | NY | 10506 |
| 4776 | CORWIN, LESLIE | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 328 PINE BROOK ROAD | BEDFORD | NY | 10506 |
| 4777 | CORWIN, MICHAEL A | | 2034 W LELAND AVE | CHICAGO | IL | 60625 |
| 4778 | CORY, BENJAMIN FRANKLIN | M TAYLOR CO-TTEES ANDREW | PO BOX 1984 | LAKE ISABELLA | CA | 93240-1984 |
| 4779 | CORY, BENJAMIN FRANKLIN | M TAYLOR CO-TTEES BETHANY JOY | PO BOX 1984 | LAKE ISABELLA | CA | 93240-1984 |
| 4780 | CORY, BENJAMIN FRANKLIN | M TAYLOR CO-TTEES GABRIELA | PO BOX 1984 | LAKE ISABELLA | CA | 93240-1984 |
| 4781 | CORY, BENJAMIN FRANKLIN | M TAYLOR CO-TTEES NICHOLAS | PO BOX 1984 | LAKE ISABELLA | CA | 93240-1984 |
| 4782 | COSENTINO, PAUL A | | 9893 CORONADO LAKE DRIVE | BOYNTON BEACH | FL | 33437 |
| 4783 | COSENTINO, PAUL A | PERSHING LLC AS CUSTODIAN ANTHONY COSENTINO DEC'D | 9893 CORONADO LAKE DRIVE | BOYNTON BEACH | FL | 33437 |
| 4784 | COSGRAVE, THOMAS J. | PERSHING LLC AS CUSTODIAN | 1900 10TH ST.. APT# 213 | SILVIS | IL | 61282 |
| 4785 | COSPER, HARVEY L | FCC AC CUSTODIAN IRA DMA ACCOUNT | 121 CABELL WAY | CHARLOTTE | NC | 28211 |
| 4786 | COSTA STOLLER, JOHN | JOHN COSTA STOLLER | 900 HUNTSMAN RD | TOWSON | MD | 21286-1457 |
| 4787 | COSTA, CHARLES | | 4 HOP BROOK LANE | HOLMDEL | NJ | 07733 |
| 4788 | COSTA, DEBORAH A | | 29 HADDEN RD | SCARSDALE | NY | 10583 |
| 4789 | COSTA, MICHAEL R | | 155 GARTH RD APT 5H | SCARSDALE | NY | 10583 |
| 4790 | COSTELLO, BEVERLY C | A G EDWARDS & SONS C/F IRA | PO BOX 262 | MIDDLE HADAM | CT | 06456 |
| 4791 | COSTELLO, JOHN MICHAEL | PATRICE ANN COSTELLO JT TEN | 2112 YALE | ARLINGTON HTS | IL | 60004 |
| 4792 | COSTELLO, JOYCE | | 2221 MAGNOLIA MEADOWS DR | MT PLEASANT | SC | 29464 |
| 4793 | COSTELLO, WILLIAM E | ROSEMARY R BACCO JT TEN | 319 LEWIS WHARF | BOSTON | MA | 02110 |
| 4794 | COSTIGAN, LUISA M | | 11007 FLOWER BED COURT | RALEIGH | NC | 27614 |
| 4795 | COSTOPOULOS, DEAN J | | 10 SOUTH COURTHOUSE AVE | CARLISLE | PA | 17013 |
| 4796 | COSTOPOULOS, GEORGE J | | 10 S COURTHOUSE AVE SUITE 103 | CARLISLE | PA | 17013 |
| 4797 | COSTOPOULOS, JOHN J | | 10 S COURT HOUSE AVE | CARLISLE | PA | 17013 |
| 4798 | COSTYK, DAVID M | CHRISTINE COSTYK JT/WROS | 9146 ADAMS ST | LIVONIA | MI | 48150 |
| 4799 | COTELL MD, GORDON | GORDON COTELL MD TTEE GORDON COTELL MD MONEY PURCHASE PENSION PLAN U/A 01/01/97 | 2680 SALCEDA DR | NORTHBROOK | IL | 60062 |
| 4800 | COTO, BEVERLY ANN | CGM IRA ROLLOVER CUSTODIAN BRANDES ALL CAP | 41360 FOX RUN RD #218 | NOVI | MI | 48377-4853 |
| 4801 | COTTER, LYNNE E | PERSHING LLC AS CUSTODIAN ROTH CONVERSION ACCOUNT DTD 05/18/01 | 1133 BOYNTON AVE APT 302 | WESTFIELD | NJ | 07090 |
| 4802 | COTTER, MICHAEL G | | 1881 OLD VALLEY RD | DEPERE | WI | 54115 |
| 4803 | COTTLE, MICHAEL E | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 104 SURREY LN | LAKE FOREST | IL | 60045 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 4804 | COTTON JR, THOMAS V | | 1435 HOLLEYBROOKE DR | ALPHARETTA | GA | 30004 |
| 4805 | COTTONWOOD FIBERS INC P/S/P | CLINTON GOLDEN TTEE COTTONWOOD FIBERS INC P/S/P | 860 N LAKE SHORE DR UNIT 16J | CHICAGO | IL | 60611 |
| 4806 | CO-TUW S R BLACKWOOD FBO MATTHEW | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 4807 | CO-TUW S R BLACKWOOD FBO MATTHEW | TERENCE R BLACKWOOD | | | | |
| 4808 | COUCH, DAVID C | JUDITH A BUJWIT TEN/COM | 9596 MAPLE WAY | INDIANAPOLIS | IN | 46268 |
| 4809 | COUCH, ELAINE M | THE NORTHERN TRUST COMPANY IRA ROLLOVER FBO ELAINE M COUCH | 111 ACACIA DRIVE #105 | INDIAN HEAD | IL | 60525 |
| 4810 | COUCHELL, GUS | MARI KOUTSOGIORGAS ALEXAKIS JT TEN | 327 LATROBE AVE | WINNETKA | IL | 60093 |
| 4811 | COUGAR TRADING LLC | | | | | |
| 4812 | COUGHLAN, MR NEIL P | | 116 MOUNT VERNON ST | MIDDLETOWN | CT | 06457 |
| 4813 | COUGHLIN, BENJAMIN M | B APPLEGATE & W COLLATOS TTEE APPLEGATE & COLLATOS PS RET PL | 910 W SANTA INEZ AVE | HILLSBOROUGH | CA | 94010 |
| 4814 | COUGHLIN, TIMOTHY JOHN | | 14 HOLTON RD | LEXINGTON | MA | 02421 |
| 4815 | COULTAS, JENNIFER | | 71 DIXON AVENUE | BOONTON | NJ | 07005 |
| 4816 | COULTER, MICHAEL J | | 1544 ENGLEWOOD ST | BETHLEHEM | PA | 18017 |
| 4817 | COUNCIL, MID AMERICA | BOY SCOUTS OF AMERICA BRANDES ALL CAP VALUE | 12401 WEST MAPLE ROAD | OMAHA | NE | 68164 |
| 4818 | COUNCIL, MID AMERICA | BOY SCOUTS OF AMERICA BRANDES ALL CAP VALUE | 12401 WEST MAPLE ROAD | OMAHA | NE | 68164-1853 |
| 4819 | COUNCIL, RONALD E | | 117 SPA VIEW AVE | ANNAPOLIS | MD | 21401-3542 |
| 4820 | COUND, U/W WILLIAM T | ELIZABETH T COUND TTEE | 5019 KENTWOOD DRIVE | GASTONIA | NC | 28056 |
| 4821 | COUNTRY CLUB BANK | | 9400 MISSION RD | PRAIRIE VILLAGE | KS | 66206 |
| 4822 | COUNTRY CLUB TRUST COMPANY, N.A. | | 414 NICHOLS ROAD | KANSAS CITY | MO | 64141 |
| 4823 | COUPLAND, ROGER O. | | 4620 PANORAMA DRIVE | HUNTSVILLE | AL | 35801 |
| 4824 | COURAGE, JAMES E | JOELLE COURAGE TTEE U/A/D 01-11-2000 FBO COURAGE | 9335 RANCHO VISTA LN | NEWCASTLE | CA | 95658-9379 |
| 4825 | COURINGTON SR, PAT M | | P O BOX 190 | ALBERTVILLE | AL | 35950 |
| 4826 | COURINGTON, CHELLA | | PO BOX 190 | ALBERTVILLE | AL | 35950 |
| 4827 | COURSEY, JOHN D | JOHN D COURSEY | 9739 S KEDZIE AVE APT A17 | EVERGREEN PARK | IL | 60805-3131 |
| 4828 | COURTRIGHT, JOHN R | JOHN R COURTRIGHT | 9601 SOUTH PEEBLY | NEWALLA | OK | 74857-8112 |
| 4829 | COUSINS, RICHARD F | | 210 W MT IDA AVE | ALEXANDRIA | VA | 22305 |
| 4830 | COUSINS, RICHARD F. | | 2503 CAMERON MILLS ROAD | ALEXANDRIA | VA | 22302 |
| 4831 | COUSSENS, RICHARD J | SANDRA J COUSSENS TTEES RICHARD J & SANDRA J COUSSENS U/A DTD 1/31/97 | 4528 TELEGRAPH RD | DAVENPORT | IA | 52804 |
| 4832 | COUTCHIE, JOHN S | JOHN S COUTCHIE | 832 ARGYLE | FLOSSMOOR | IL | 60422-1259 |
| 4833 | COUTO, CRISTINA FERNANDA DO | FRANCISCO A VASQUEZ FERNANDEZ JT TEN U/A LA COLINA RESD LOS SEMANE | PLAZA APT #B3-AD URB LOS SAMANES BARUTA CARACAS | VENEZUELA (VEN) | | |
| 4834 | COUTO, LUCINDA M | LUCINDA M COUTO | 19 SHORE RD | EDGEWATER | NJ | 07020-1540 |
| 4835 | COVACEK MD, MARTA A | FCC AC CUSTODIAN IRA | 4331 N FEDERAL HIGHWAY STE 401 | FT LAUDERDALE | FL | 33308 |
| 4836 | COVERDELL, ALEC H MORTENSEN | SCOTTRADE INC TR FBO (FRANZ MORTENSEN RESP INDIV) | 1067 SUSAN WAY | SUNNYVALE | CA | 94087 |
| 4837 | COVERDELL, ANDREW CLARK CORLISS | SCOTTRADE INC TR FBO (STUART E CORLISS RESP INDIV) | 1240 MEREDITH WAY | CARMICHAEL | CA | 95608 |
| 4838 | COVERDELL, THOR W MORTENSEN | SCOTTRADE INC TR FBO (FRANZ MORTENSEN RESP INDIV) | 1067 SUSAN WAY | SUNNYVALE | CA | 94087 |
| 4839 | COVINGTON CAPITAL MANAGEMENT | | 601 SOUTH FIGUEROA STREET SUITE 4400 | LOS ANGELES | CA | 90017 |
| 4840 | COVINO JR, ROBERT PAUL | JENNIFER KATHRYN COVINO JT TEN WROS | 718 CASCADE DR | FAIRFIELD | CT | 06825 |
| 4841 | COWAN GALE, MS KATHLEEN MOORE | TTEE U/A/D 12/15/92 BY THE RJC TRUST FOR KATHLEEN MOORE COWAN GALE | 1417 E PALM ST | ALTADENA | CA | 91001 |
| 4842 | COWDEN WALTER LIMITED 5045 | PARTNERSHIP | 1100 LOUISIANA ST. STE 320 | HOUSTON | TX | 77002 |
| 4843 | COWDEN, CARYL OWEN | | 603 OLD PLANTATION WAY | MILLBORO | VA | 24460 |
| 4844 | COWELL MD, MR JOHN W.F. | | 102 VALLEY RIDGE PT NW | CALGARY (CAN) | AB | T3B 5R7 |
| 4845 | COWELL, DR JOHN | | 102 VALLEY RIDGE PT NW | CALGARY (CAN) | AB | T3B 5R7 |
| 4846 | COWELL, MRS MONIKA | | 102 VALLEY RIDGE PT NW | CALGARY (CAN) | AB | T3B 5R7 |
| 4847 | COWELL/OR, MR JOHN W F | MRS MONIKA COWELL JTWROS | 102 VALLEY RIDGE PT NW | CALGARY (CAN) | AB | T3B 5R7 |
| 4848 | COWEN, RICHARD W | CGM IRA CUSTODIAN | 533 N 5TH ST | ALLENTOWN | PA | 18102 |
| 4849 | COX FAMILY EDUCATIONAL TRUST | ROSEMARY T COX TTEE COX FAMILY EDUCATIONAL TRUST U/A DTD 08/02/2004 | 950 ADMIRALTY PARADE | NAPLES | FL | 34102 |
| 4850 | COX IV, MARK T | | 9 E GLENBROOKE CIR | RICHMOND | VA | 23229 |
| 4851 | COX, CAROLYN H | CAROLYN H COX | 4672 DARLINGTON LN SE | LACEY | WA | 98513-2206 |
| 4852 | COX, DAVID J | CHARLES SCHWAB & CO INC CUST IRA IRA ROLLOVER DTD 10/28/1999 | 1333 E CARPENTER DR | PALATINE | IL | 60074 |
| 4853 | COX, JAMES L. | BRANDES | 2315 BAXTER DRIVE | KINSTON | NC | 28504 |
| 4854 | COX, KAREN M | | 35 MONTAUK ROAD | CHICOPEE | MA | 01013-3715 |
| 4855 | COX, MISS GAYLE A | | 179 NE VILLAS CT | TALLAHASSEE | FL | 32303 |
| 4856 | COXE TRUST A | GLENN KEELER COXE TTEE DTD 07/10/89 | 5596 BLANK ROAD | SEBASTOPOL | CA | 95472 |
| 4857 | COY, JOHN W. | AND JOANNE R. COY JTWROS BRANDES - DOMESTIC | 1784 LANARKSHIRE DRIVE | GREENWOOD | IN | 46143-8260 |
| 4858 | COY, JOHN W. | JOANNE R. COY JTWROS BRANDES - DOMESTIC | 1784 LANARKSHIRE DRIVE | GREENWOOD | IN | 46143 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 4859 | COY, WILLIAM MARK MC | JAMES M MCCOY CUST FOR WILLIAM MARK MC COY UOKUTMA | 7006 NICHOLS ROAD | OKLAHOMA CITY | OK | 73116 |
| 4860 | COYLE, MR. MICHAEL F. | FRASER STRYKER | 409 S 17TH ST | OMAHA | NE | 68102 |
| 4861 | COYNE, ROSE M | MAUREEN K POBEGE JT TEN | 2218 KIMBALL ST | BROOKLYN | NY | 11234 |
| 4862 | COZBY JR, R WILSON | PAS ACCOUNT-NORTHERN | 1802 VANCE CIRCLE | AUSTIN | TX | 78701 |
| 4863 | COZETTE, JAMES M. | | 16826 L. CIRCLE | OMAHA | NE | 68135 |
| 4864 | COZETTE, STEVEN G. | | 3490 WOODS EDGE ROAD | COLUMBIA | MO | 65203 |
| 4865 | COZZIE, JACK | CGM SEP IRA CUSTODIAN | 9643 S. LEAVITT | CHICAGO | IL | 60643 |
| 4866 | CPA, JOHN R TODD | EDWARD D JONES CO CUSTODIAN JOHN R TODD CPA FBO JOHN R TODD SEP | 1121 COMPTON PT DRIVE | ADDISON | IL | 60101 |
| 4867 | CPC CORPORATION | | 9824 S PARK CIR | FX STA | VA | 22039 |
| 4868 | CPC INC | ATTN: ELLEN LOWE SAMUELS ASSET MANAGEMENT | 2639 SUTTON COURT | HOUSTON | TX | 77027-5246 |
| 4869 | CPP INVESTMENT BOARD | (CANADA PENSION PLAN INV BOARD) | SUSAN WHITE ONE QUEEN ST. EAST SUITE 2700 | TORONTO ONTARIO M5C 2W5 | | |
| 4870 | CRABTREE, PATRICIA A. | CGM IRA ROLLOVER CUSTODIAN BRANDES US VALUE EQUITY | 3001 ARBOR OAKS DRIVE | ARLINGTON | TX | 76006-2751 |
| 4871 | CRADDOCK, J CAMPBELL | | E127 1021 LARPENTER AVE. | ROSEVILLE | MN | 55113 |
| 4872 | CRAFT JR, EMORY A | INVESTMENT CONSULTING ACCOUNT | PO BOX 187 24622 EAST MAIN STREET | COLUMBUS | NJ | 08022 |
| 4873 | CRAFTER III, WILLIAM | CGM IRA ROLLOVER CUSTODIAN | 34062 PINEHURST DRIVE | YUCAIPA | CA | 92399-6936 |
| 4874 | CRAID D SOKOL PENSION | CRAIG D SOKOL TEE PLAN & TRUST DTD 1/1/86 | 2120 NORTH LINCOLN PARK WEST APT 11 | CHICAGO | IL | 60614 |
| 4875 | CRAIG A SMITH 401K PLN | SYCAMORE FINANCIAL GROUP TEE DTD 12-31-93 | PO BOX 4058 | KOKOMO | IN | 46904 |
| 4876 | CRAIG AND JO ANN BOICE REV | LVG TRUST CRAIG BOICE TTEE ET AL | U/A DTD 04/27/2000 2020 HORNES LAKE RD | WILLIAMSBURG | VA | 23185-7687 |
| 4877 | CRAIG AND JO ANN BOICE REV | LVG TRUST CRAIG BOICE TTEE ET AL U/A DTD 04/27/2000 | 2020 HORNES LAKE RD | WILLIAMSBURG | VA | 23185 |
| 4878 | CRAIG AND LAURIE BURFEIND 2006 | CHARITABLE REMAINDER UNI TRUST CRAIG R. BURFEIND TTEE 10/13/06 NORTHERN TRUST BAL | 7150 WILLOW VIEW COVE | CHANHASSEN | MN | 55317 |
| 4879 | CRAIG C. RAMSEY IRA ROLLOVER | HILLIARD LYONS CUST FOR | 1931 SUNBURST TERRACE | W. LINN | OR | 97068-4805 |
| 4880 | CRAIG C. RAMSEY IRA- ROLLOVER | HILLIARD LYONS CUST FOR | 1931 SUNBURST TERRACE | W. LINN | OR | 97068-4805 |
| 4881 | CRAIG JR, ROBERT T | TD AMERITRADE CLEARING CUSTODIAN IRA | 9162 BAY POINT DR | ORLANDO | FL | 32819 |
| 4882 | CRAIG M MARTIN IRA | FCC AS CUSTODIAN | 244 TOWERCLIFFE DR | BALLWIN | MO | 63021-5036 |
| 4883 | CRAIG M OVERLANDER AGY TESE | MR CRAIG M OVERLANDER | 573 CASCADE RD | NEW CANAAN | CT | 06840-3404 |
| 4884 | CRAIG P WILLIAMSON TTEE | U/A DTD 05/16/2006 CRAIG P WILLIAMSON REV TRUST | 457 SO MARENGO NBR 13 | PASADENA | CA | 91101 |
| 4885 | CRAIG R MORGAN TTEE | FBO CRAIG R MORGAN U/A/D 04/11/97 - BRANDES | 4351 COMPTON WAY | BLOOMFIELD HILLS | MI | 48302-2009 |
| 4886 | CRAIG SEAN VAN AALST KATRINA RAE | VAN AALST JT TEN | 2901 SW GAINSBORO RD | TOPEKA | KS | 66614 |
| 4887 | CRAIG TURNER & GARY TURNER TTEES | FBO DONALD TURNER DEC'D P/S PLAN | 1281 N. CATALINA AVE | PASADENA | CA | 91104 |
| 4888 | CRAIG, KEN A | KEN A CRAIG | 24 LAKE SHORE CT | DANVILLE | IL | 61832-1303 |
| 4889 | CRAIG, MARYLOU | MARYLOU CRAIG | 24 LAKE SHORE CT | DANVILLE | IL | 61832-1303 |
| 4890 | CRAIG, ROBERT T | CGM IRA ROLLOVER CUSTODIAN | 9162 BAY POINT DR | ORLANDO | FL | 32819 |
| 4891 | CRAMER ROSENTHAL MCGLYNN INC | A/C MID CAP VALUE FUND A/C #340120340163 | 707 WESTCHESTER AVE | WHITE PLAINS | NY | 10604 |
| 4892 | CRAMER ROSENTHAL MCGLYNN INC | A/C MID CAP VALUE FUND A/C #340120340163 | 707 WESTCHESTER AVE | WHITE PLAINS | NY | 10604 |
| 4893 | CRAMER ROSENTHAL MCGLYNN LLC | A/C DIA MID-CAP VALUE  #0CB0 | 707 WESTCHESTER AVE | WEST HARRISON | NY | 10604 |
| 4894 | CRAMER ROSENTHAL MCGLYNN LLC | A/C DIA MID-CAP VALUE #0CB0 | 707 WESTCHESTER AVE | WEST HARRISON | NY | 10604-3102 |
| 4895 | CRAMER, MR CLIFFORD S | GAMCO | 12 APPLETREE LN | E BRUNSWICK | NJ | 08816 |
| 4896 | CRAMER, SYLVIA | SYLVIA CRAMER | 521 MONTANA AVE 113 | SANTA MONICA | CA | 90403-1315 |
| 4897 | CRAMM, KIM ELLETSON | | 110 BEAR CREEK DR | MABANK | TX | 75156 |
| 4898 | CRAMP, MR TERRY | | 1147 NICHOLSON ST | VICTORIA (CAN) | BC | V8X 3L5 |
| 4899 | CRAMPTON, CHARLES MARK | CGM IRA ROLLOVER CUSTODIAN MANAGED ACCOUNT B | 2009 ABBY KNOLL DRIVE | APEX | NC | 27502-4302 |
| 4900 | CRANDALL, LEROI E | MARCEIL CRANDALL TTEE LEROI E. CRANDALL & MARCEIL CRANDALL TR U/A DTD 04/17/95 | 534 NORTH AVENUE 67 | LOS ANGELES | CA | 90042 |
| 4901 | CRANDALL, MICHAEL | CGM IRA CUSTODIAN | 1641 DEL REY DR | LILLIAN | AL | 36549-5253 |
| 4902 | CRANDALL, MR JOHN L | MIDLAND VALLEY ESTATES | 204 LAUREL CIR | GRANITEVILLE | SC | 29829 |
| 4903 | CRANDALL, MRS MARGARET W | MIDLAND VALLEY | 204 LAUREL CIR | GRANITEVILLE | SC | 29829 |
| 4904 | CRANE ASSET MANAGEMENT LLC | | 8383 WILSHIRE BOULEVARD SUITE 850 | BEVERLY HILLS | CA | 90211 |
| 4905 | CRANFILL, JULEE | CGM IRA CUSTODIAN | 28 DUNHAM PL | ST CHARLES | IL | 60174-1420 |
| 4906 | CRANNELL, CHARLES E | AND MARY ANN CRANNELL TTEES O/T CRANNELL 7/1/96 CMTY PRPTY TR FBO C.E. & M.A. CRANNELL HPM | 1790 CHERRY GROVE DRIVE | SAN JOSE | CA | 95125-5511 |
| 4907 | CRANOR, MORRIS L | CONNIE E CRANOR JT TEN | 7 EVERHART LANE | MIDDLETOWN | MD | 21769 |
| 4908 | CRANSTON, WILLIAM J | WILLIAM J CRANSTON | 1896 GERRITSEN AVE | BROOKLYN | NY | 11229-2600 |
| 4909 | CRARY, CATHERINE | CGM IRA CUSTODIAN | 3205 KINROSS CIR | HERNDON | VA | 20171-3319 |
| 4910 | CRASSPA, PEARSON AND | PSP DTD 1/18/88 WILLIAM R PEARSON AND HAROLD CRASS TTEES | 59 N BROAD ST | WOODBURY | NJ | 08096-4666 |
| 4911 | CRASSPA, PEARSON AND | PSP DTD 1/18/88WILLIAM R PEARSON AND HAROLD CRASS TTEES | 59 N BROAD ST | WOODBURY | NJ | 08096 |
| 4912 | CRATE, NOCATEE-MANATEE | COMPANY LTD. A PARTNERSHIP PAS/GABELLI | 1625 CLARENDON AVENUE | LAKELAND | FL | 33803 |
| 4913 | CRAWFORD FAMILY TRUST | BRIAN M CRAWFORD TTEE LIZA N CRAWFORD TTEE U/A DTD 10/28/2004 | 13969 N HONEY TREE PLACE | ORO VALLEY | AZ | 85755 |
| 4914 | CRAWFORD, BENJAMIN EDWARD | KEVIN CRAWFORD GUARDIAN | 909 ALEXANDRIA PIKE | ANDERSON | IN | 46012 |
| 4915 | CRAWFORD, CAROLYN | FMT CO CUST IRA | 2227 S 21ST AVE | BROADVIEW | IL | 60155 |

| # | NAME | | ADDRESS | | |
|---|------|--|---------|--|--|
| 4916 | CRAWFORD, DONALD J | CHARLES SCHWAB TRUST CO TTEE PEER BEARING CO EMPLOYEE PSP | 325 STONE AVE | LAKE ZURICH | IL | 60047 |
| 4917 | CRAWFORD, DOUGLAS S | HOLLY K CRAWFORD JT WROS | 3588 E GIBBON MT PL | TUCSON | AZ | 85718 |
| 4918 | CRAWFORD, GEORGE M | AND DONNA SHAFFER CRAWFORD JTWROS | 6520 WALEBRIDGE LN | AUSTIN | TX | 78739 |
| 4919 | CRAWFORD, LINDY | PLEDGED TO ML LENDER | 485 HARLAND ST | MILTON | MA | 02186 |
| 4920 | CRAWFORD, MR COLIN G | FMT CO CUST IRA ROLLOVER | 21050 EAGLES NEST DR | YORBA LINDA | CA | 92886 |
| 4921 | CRAWFORD, RUSSEL | RUSSEL CRAWFORD | 221 E KINGSWAY | WINTER PARK | FL | 32789-5726 |
| 4922 | CRAWFORD, WILLIAM O | WILLIAM O CRAWFORD | 7089 U S 60 W | MARION | KY | 42064 |
| 4923 | CREAGH, JOHN | JOHN CREAGH | 3709 MICHIGAN AVE | MANITOWOC | WI | 54220-3024 |
| 4924 | CREATIVE DREAMS INC. | SMITH BARNEY PROTOTYPE P/S PL PETER FACINELLI TTEE TANNER MAINSTAIN HOFFER PEYROT | 10866 WILSHIRE BLVD. 10TH FL | LOS ANGELES | CA | 90024 |
| 4925 | CREATIVE DREAMS INC. | SMITH BARNEY PROTOTYPE P/S PL PETER FACINELLI TTEE TANNER MAINSTAIN BLATT GLYNN | 10866 WILSHIRE BLVD. 10TH FL | LOS ANGELES | CA | 90024-4350 |
| 4926 | CREDE, MICHELLE LOUISE | | 1306 CANYON VIEW DRIVE | LA VERNE | CA | 91750 |
| 4927 | CREDI, HOWARD SHULKES RESIDUARY | MYRA SHULKES TTEE HOWARD SHULKES RESIDUARY CREDI U/A DTD 09/20/1991 | 5865 SW 32ND TER | FORT LAUDERDALE | FL | 33312 |
| 4928 | CREDIT AGRICOLE S.A. | | 91-93 BD PASTEUR | PARIS | FRANCE | 75015 |
| 4929 | CREDIT AGRICOLE SECURITIES (USA) INC. | | 1301 AVENUE OF THE AMERICAS | NEW YORK | NY | 10019 |
| 4930 | CREDIT SUISSE FIRST BOSTON | | FIVE CABOT SQUARE | NEW YORK | NY | 10017-7711 |
| 4931 | CREDIT SUISSE SECURITIES (EUROPE) | ATTN: J BAKER (PRIME BROKER CLIENTS) | 1 CABOT SQUARE | LONDON E14 (GBR) | | |
| 4932 | CREGAN-DREW, ANNE M. | | 23 WINDSOR PLACE | BROOKLYN | NY | 11215 |
| 4933 | CREIGHTON, NEAL | NEAL CREIGHTON | PO BOX 507 | LANCASTER | VA | 22503-0507 |
| 4934 | CRENSHAW, JERRY R. | LORI L. CRENSHAW | 7211 BROOKE DRIVE | COLLEYVILLE | TX | 78034 |
| 4935 | CRENSHAW, JR., JERRY R | | 7211 BROOKE DR | COLLEYVILLE | TX | 76034 |
| 4936 | CRERAR, EDWARD K | M SUSAN CRERAR JT TEN | 7 PLAINSAIL CT | SALEM | SC | 29676 |
| 4937 | CRESENTCAPMGMT-PROFITSHAREPLN | JOHN D ZAISS TTEE CRESENTCAPMGMT-PROFITSHAREPLN U/A DTD 06/25/1997 | 7473 W LAKE MEAD BLVD STE 100 | LAS VEGAS | NV | 89128 |
| 4938 | CRESSWELL, RUTH A | A G EDWARDS & SONS C/F IRA | 220 PARK AVE | CHARLEVOIX | MI | 49720 |
| 4939 | CREST INTERNATIONAL NOMINEES LIMITED | NATHAN ASHWORTH | CREST INTERNATIONAL NOMINEES LIMITED (REGISTERED OFFICE) 33 CANNON STREET | LONDON (CAN) | UK | EC4M 5SB |
| 4940 | CREST UNLIMITED, INC | PROFIT SHARING-GPM AMY THOMPSON TTEE FBO AMY THOMPSON | 709 BASELINE ROAD | BOULDER | CO | 80302-7423 |
| 4941 | CRI, TRI-STATE | NATIONAL MINISTRIES | 40 SOUTH FULLERTON AVENUE | MONTCLAIR | NJ | 07043 |
| 4942 | CRIBB, JOHN T | | 89 COLUMBINE CT | BOZEMAN | MT | 59715 |
| 4943 | CRIDER, MARY M | MARY M CRIDER | 923 S BISHOP | CHICAGO | IL | 60607-4019 |
| 4944 | CRIGLER, SAMUEL W | CGM IRA CUSTODIAN/PM | 5684 OAK LAKE TRAIL | OVIEDO | FL | 32765-7368 |
| 4945 | CRIMMINS, MELISSA M | CGM IRA ROLLOVER CUSTODIAN | 8 ST JAMES PLACE | PITTSBURGH | PA | 15215-1804 |
| 4946 | CRIMMINS, MICHAEL S | KIMBERLY V CRIMMINS JT TEN | 410 BEVERIDGE RD | RIDGEWOOD | NJ | 07450 |
| 4947 | CRIS E QUINN NON-EXEMPT MARITAL TR | C/O BECKY QUINN | 2425 LONG ST | BEAUMONT | TX | 77702-1718 |
| 4948 | CRISHAM, MEGAN ANNE | JOHN J SIMONETTI JTWROS | 339 OAK CIR | WILMETTE | IL | 60091 |
| 4949 | CRISS, PAUL E | A G EDWARDS & SONS C/F IRA | 1482 GERARDO COURT | RIO RICO | AZ | 85648 |
| 4950 | CRIST, MISS MARY LOU | | 1840 COMSTOCK LN | SAN JOSE | CA | 95124 |
| 4951 | CRITCHER, CALVIN ROBERT | CALVIN ROBERT CRITCHER | 817 ONTARIO | SHREVEPORT | LA | 71106-1118 |
| 4952 | CRITTENTON WOMENS UNION INC | ATTN NATHALIE ROSE AND ELISABETH BABCOCK | ONE WASHINGTON MALL 2ND FLOOR | BOSTON | MA | 02108 |
| 4953 | CROCE, DOMINICK L | | 2101 64TH STREET | BROOKLYN | NY | 11204 |
| 4954 | CROFT III, EDWARD S | CGM IRA ROLLOVER CUSTODIAN EQUITY INVESTMENT CORP. | 500 ARGONNE DRIVE NW | ATLANTA | GA | 30305-2839 |
| 4955 | CROKER, KAY A | | 13007 CLEVELAND DRIVE | ROCKVILLE | MD | 20850 |
| 4956 | CROMMETT, LINDA GARABEDIAN | TOD EVELYN A CROMMETT SUBJECT TO STA TOD RULES | P.O. BOX 16921 | BEVERLY HILLS | CA | 90209-2921 |
| 4957 | CROMWELL III, WILLIAM O | PLEDGED TO ML LENDER | 4015 WALNUT CLAY DR | AUSTIN | TX | 78731 |
| 4958 | CRONCE, PHILIP J | FMTC CUSTODIAN - ROTH IRA | 5624 N ARTESIAN AVE | CHICAGO | IL | 60659 |
| 4959 | CRONIN, BARRY | ROLLOVER IRA RBC DAIN RAUSCHER CUSTODIAN | 207 N WISNER | PARK RIDGE | IL | 60068 |
| 4960 | CRONIN, DANIEL | | 9 RIDGE RD | HOPEWELL JCT | NY | 12533 |
| 4961 | CRONIN, JAMES | | 6 TWIN TURNS LANE | CHADDS FORD | PA | 19317 |
| 4962 | CRONIN, WILLIAM ROYALL | CHARLOTTE GARRETSON CRONIN TRS CHARLOTTE ROYALL CRONIN TR U/A DTD 12/15/97 | 226 MT ROYAL AVE | ABERDEEN | MD | 21001 |
| 4963 | CRONWELL, ANN M | ANN M CRONWELL | 701 RAY ST | GENEVA | IL | 60134-3067 |
| 4964 | CROOK, CHARLES E | ROBERT W BAIRD & CO INC TTEE ROLLOVER IRA | 293 ROSE TERRACE | LAKE FOREST | IL | 60045 |
| 4965 | CROOK, DONALD W | | W 507 22ND AVE | SPOKANE | WA | 99203 |
| 4966 | CROOKCO HOLDINGS, INC | DBA PULL-IT CORP | 6920 SW 111TH AVE | BEAVERTON | OR | 97008 |
| 4967 | CROOKER, JOHN | CGM IRA ROLLOVER CUSTODIAN NORTHERN TRUST LARGE CAP VALUE | 17 MEADE ROAD | NORTH READING | MA | 01864-3308 |
| 4968 | CROOKS, ROBERT W | HANNAH C CROOKS TTEE ROBERT & HANNAH CROOKS REV TRU U/A 2/16/06 | PO BOX 70 | RAMAH | NM | 87321 |
| 4969 | CROPPER, DOUGLAS P | AND LYNNE CROPPER JTWROS | 804 WELLS FARGO TRAIL | LECLAIRE | IA | 52753-9398 |
| 4970 | CROPPER, GORDON E | FAMILY LTD PARTNERSHIP | 12804 YACHT CLUB CIR | FORT MYERS | FL | 33919 |
| 4971 | CROSBY, JOEL S | ATTORNEY AT LAW | 854 MIRAMONTE DR | SANTA BARBARA | CA | 93109 |
| 4972 | CROSS, BRENDA H | NFS/FMTC IRA | 617 GREENWICH ST | WORTHINGTON | OH | 43085 |
| 4973 | CROSS, CATHERINE Y | US VALUE ACCOUNT | 3225 OAK HOLLOW RD | OKLAHOMA CITY | OK | 73120-1911 |
| 4974 | CROSS, DONNA D | | 564 JOCKEY HOLLOW RD | MORRISTOWN | NJ | 07960-4929 |
| 4975 | CROSS, EDWARD M | EDWARD M CROSS | 9123 BRIARGLEN RD | EDEN PRAIRIE | MN | 55347 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 4976 | CROSS, EDWARD MARK | CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY | 9123 BRIARGLEN | EDEN PRAIRIE | MN | 55347 |
| 4977 | CROSS, GAIL S. | CGM IRA ROLLOVER CUSTODIAN BRANDES | 46707 RIVERWOODS DR. | MACOMB TWP | MI | 48044-5703 |
| 4978 | CROSS, IVAN C | | 1208 S. WEST CAMANO DRIVE | CAMANO ISLAND | WA | 98282 |
| 4979 | CROSS, IVAN C | DEL CHARTER GUARANTEE & TRUST TTEE SEP IRA | 1208 S WEST CAMANO DRIVE | CAMANO ISLAND | WA | 98282 |
| 4980 | CROSS, ROBERT A.F. | AND CINDY J CROSS TTEES FBO ROBERT AF CROSS REVOCABLE TRUST U/A/D 8/27/01 | 10138 INDIGO DR | EDEN PRAIRIE | MN | 55347-1208 |
| 4981 | CROSS, RONALD W | RONALD W CROSS | 221 WARD AVE | STATEN ISLAND | NY | 10304-2140 |
| 4982 | CROSS, SUSAN | | 1208 S. WEST CAMANO DRIVE | CAMANO ISLAND | WA | 98282 |
| 4983 | CROSS, SUSAN | DEL CHARTER GUARANTEE & TRUST TTEE SEP IRA | 1208 S WEST CAMANO DRIVE | CAMANO ISLAND | WA | 98282 |
| 4984 | CROSSFIRE LLC | BASIL BRIGGS BRANDES ALL CAP VALUE | 101 WEST BIG BEAVER ROAD 10TH FLOOR | TROY | MI | 48084-5253 |
| 4985 | CROSSKNO, HAROLD L. | | 23345 | NEWHALL | CA | 91321 |
| 4986 | CROSSLAND, STAFFORD | STAFFORD CROSSLAND | ELGIN IL 60124 | VALPARAISO | IN | 46383-9780 |
| 4987 | CROSSMAN, NANCY | NANCY CROSSMAN | 1209 N ASTOR ST APT 6S | CHICAGO | IL | 60610-2655 |
| 4988 | CROUCH, JANET A | JANET A CROUCH | 3716 MEMORIAL DR LOT 5 | SEBRING | FL | 33870-1295 |
| 4989 | CROUCH, SIDNEY D | | 2875 N HIGHWAY A1A UNIT 605 | INDIALANTIC | FL | 32903 |
| 4990 | CROW REALTY INV SCB ENHNCD INDEX | CROW HOLDINGS | ATTN MR DAN NASER 3819 MAPLE AVE | DALLAS | TX | 75219-3913 |
| 4991 | CROWDUS, CLARK | CGM SEP IRA CUSTODIAN | 33 LUPINE AVENUE #300 | SAN FRANCISCO | CA | 94118-2733 |
| 4992 | CROWE 1989 TRUST | G CROWE & S CROWE TTEE CROWE 1989 TRUST U/A DTD 06/29/1989 | 9132 GOLDEN EAGLE DRIVE | LAS VEGAS | NV | 89134 |
| 4993 | CROWE FAMILY TRUST | DONALD R CROWE BERNADETTE M CROWE TTEE U/A/D 02/12/95 | 9742 S CLAREMONT | CHICAGO | IL | 60643 |
| 4994 | CROWE LIFE INSURANCE | PHILIP F NOHRR TTEE CROWE LIFE INSURANCE TRUST U/A/D 3/7/78 SEL ADV/BRANDES | 621 NIGHTINGALE DRIVE | INDIALANTIC | FL | 32903 |
| 4995 | CROWE, DONALD R | BERNADETTE M CROWE TTEE U/A/D 02/12/95 FBO CROWE FAMILY TRUST | 9742 S CLAREMONT | CHICAGO | IL | 60643-1717 |
| 4996 | CROWE, GARY W | CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY | 9132 GOLDEN EAGLE DR | LAS VEGAS | NV | 89134 |
| 4997 | CROWE, J WILLIAM | CGM IRA CUSTODIAN | 729 W CUMBERLAND RD | BLUEFIELD | WV | 24701 |
| 4998 | CROWE, TRACY | TRACY CROWE | 7868 VICKSBURG AVE | LOS ANGELES | CA | 90045-2927 |
| 4999 | CROWELL WEEDON & CO. | | ONE WILSHIRE BOULEVARD 26TH FLOOR | LOS ANGELES | CA | 90017 |
| 5000 | CROWLEY, ALEXIUS J | | 1560 ROBIN RD | BANNOCKBURN | IL | 60015 |
| 5001 | CROWLEY, JOSEPH J. | | 755 S. EL MOLINO STREET | PASADENA | CA | 91106-3825 |
| 5002 | CROWNLAND CEMETERY TRUST | LAUREEN I KAPLAN TRUSTEE LAUREEN I KAPLAN TRUST U/A DTD 1/28/91 | 244 BRIAR LANE | HIGHLAND PARK | IL | 60035 |
| 5003 | CRT, GREPLING | ROBERT C. GREPLING & ZITA GREPLING TTEES DOT 5/5/03 | 1800 BEN FRANKLIN DRIVE APT 305-A | SARASOTA | FL | 34236 |
| 5004 | CRUCITTI LOIS A TRUST | LOIS A CRUCITTI TRUSTEE CRUCITTI LOIS A TRUST | 47 ATWOOD ROAD | WOODBURY | CT | 06798 |
| 5005 | CRUDUP, LAMAR | FMT CO CUST IRA ROLLOVER | 14612 S GIBSON AVE | COMPTON | CA | 90221 |
| 5006 | CRUGER, HAROLD | | 165 SUNNYSIDE AVE | ELMHURST | IL | 60126 |
| 5007 | CRUGER, JACOB | MARIE F OSADJAN CUST JACOB CRUGER UTMA IL | 331 ABBOTSFORD RD | KENILWORTH | IL | 60043 |
| 5008 | CRUGER, LEAH | MARIE F OSADJAN CUST LEAH CRUGER UTMA IL | 331 ABBOTSFORD RD | KENILWORTH | IL | 60043 |
| 5009 | CRUGER, MADELINE | MARIE F OSADJAN CUST MADELINE CRUGER UTMA IL | 331 ABBOTSFORD RD | KENILWORTH | IL | 60043 |
| 5010 | CRUISE, KEVIN R | IRA ETRADE CUSTODIAN | 4212 KITANO COURT | LEXINGTON | KY | 40515 |
| 5011 | CRUMBAKER, C. DIANNE | | 10225 KILL CREEK ROAD | DESOTO | KS | 66018 |
| 5012 | CRUMLEY, JAMES A | | 693 TORO CANYON ROAD | MONTECITO | CA | 93108-1637 |
| 5013 | CRUMLEY, JON | STACEY CRUMLEY JTWROS | 17535 JONES ST | OMAHA | NE | 68118 |
| 5014 | CRUMPLER, JOHN T | VICKI H CRUMPLER JT TEN | 127 PUTNAM CIRCLE | ATLANTA | GA | 30342 |
| 5015 | CRUMPLER, JOHN THOMAS | HRBFA CUST FOR THE SEP JOHN THOMAS CRUMPLER | 127 PUTNAM CIRCLE | ATLANTA | GA | 30342 |
| 5016 | CRUSE, MR JOHN B | | 3008 44TH ST | METAIRIE | LA | 70001 |
| 5017 | CRUSIUS, RICHARD E | RICHARD E CRUSIUS | 215 S SAINT CLOUD ST | ALLENTOWN | PA | 18104-6727 |
| 5018 | CRUT, JUDITH GOSNELL KEMPE | JUDITH GOSNELL KEMPE TTEE UAD 12/12/97 MANAGER NORTHERN TRUST VALUE | 150 MORGAN ROAD | CANTON | CT | 06019 |
| 5019 | CRUT, ROBERT & MARGARET ZONE | R ZONE & M ZONE TTEE ROBERT & MARGARET ZONE CRUT U/A DTD 11/29/1989 | 14 GENERAL SAGE DRIVE | SANTA | NM | 87505 |
| 5020 | CRUT, RUTH MORGAN BRALEY | MRS JANET M PHILLIPS TTEE U/A/D 05/20/03 BRANDES ALL CAP VALUE | 1338 SWIFT CREEK LANE | MANAKIN SABOT | VA | 23103 |
| 5021 | CRUVER, NIGEL BURNS & CHERYL | TTEES U/A DTD 07/06/2006 N BURNS & C CRUVER 2006 REV TR PLEDGED TO ML LENDER | 22 JORDAN AVE | SAN FRANCISCO | CA | 94118 |
| 5022 | CRUZ, GLADYS | | 2912 ELM ST | LOS ANGELES | CA | 90065 |
| 5023 | CRUZ, SUSAN C SANTA | | 5219 PEMBROKE PLACE | PITTSBURGH | PA | 15232 |
| 5024 | CRYER, CARROLL MICHELLE | | 15 SHORE ACRE DRIVE | OLD GREENWICH | CT | 06870-2107 |
| 5025 | CRYER, CARROLL MICHELLE | | 170 CLAREMONT AVE APT 15 | NEW YORK | NY | 10027 |
| 5026 | CRYER, DANIEL W | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 180 W END AVE APT 19M | NEW YORK | NY | 10023 |
| 5027 | CRYSTAL, JULES I | AND KATHERINE L CRYSTAL JTWROS | 1420 WINCANTON DR | DEERFIELD | IL | 60015-2340 |
| 5028 | CRYSTAL, JULES I | KATHERINE L CRYSTAL JTWROS | 1420 WINCANTON DR | DEERFIELD | IL | 60015 |
| 5029 | CSDN, RANDALL W CLARKE | JENNIFER LAUREN CLARKE UNDER THE UNIFORM TRNSFERS TO MINORS ACT/CA | 1120 ENCANTO DR | ARCADIA | CA | 91007 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 5030 | CSDN, RANDALL W CLARKE | KELLEY LIN CLARKE UNDER THE UNIFORM TRNSFERS TO MINORS ACT'CA | 1120 ENCANTO DR | ARCADIA | CA | 91007 |
| 5031 | CSSE | CS C/F EUROPE LTD FBO MALLET GLOBAL ENHANCED LTD. | 1 CABOT SQUARE | LONDON E14 (GBR) | | |
| 5032 | CTC FUND MANAGEMENT LLC | | 141 WEST JACKSON BOULEVARD SUITE 800 | CHICAGO | IL | 60604 |
| 5033 | CTHF | (CONNECTICUT HEALTH FOUNDATION) | PATRICIA BAKER 270 FARMINGTON AVE STE 331 | FARMINGTON | CT | 06032 |
| 5034 | CTUW E WILLIAMSON - JEAN #2 | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 5035 | CTUW E WILLIAMSON - JEAN #2 | JOHN D WILLIAMSON JR | | | | |
| 5036 | CTUW E WILLIAMSON - JOHN #2 | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 5037 | CTUW E WILLIAMSON - JOHN #2 | JOHN D WILLIAMSON JR | | | | |
| 5038 | CTUW E WILLIAMSON - MARY #3 | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 5039 | CTUW E WILLIAMSON - MARY #3 | JOHN D WILLIAMSON JR | | | | |
| 5040 | CTUW GEO G WEINMANN NGS DOM EQ | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 5041 | CTUW GEO G WEINMANN NGS DOM EQ | GEORGE G WEINMANN | | | | |
| 5042 | CUGGINO, MICHAEL J | | 12 PONDVIEW DR | ACTON | MA | 01720-4320 |
| 5043 | CULBERTSON, ERIC | AND JENNIFER CULBERTSON JTWROS | 97 SEIS LAGOS TRL | WYLIE | TX | 75098-8216 |
| 5044 | CULICCHIA FAMILY LIMITED | CULICCHIA FAMILY LIMITED | 837 NEWBERRY AVE | LA GRANGE PARK | IL | 60526-1657 |
| 5045 | CULL, LINDA A | JOHN J CULL TTEE LINDA A CULL LIVING TRUST U/A 1/8/98 | 22W315 STANTON ROAD | GLEN ELLYN | IL | 60137 |
| 5046 | CULLAN W BRIMAGE TTEE | CULLAN W BRIMAGE GST EXEMPT | 4532 TUXFORD CT | PLANO | TX | 75093 |
| 5047 | CULLEN, TIMOTHY F. | | 3711 N SPRING HILL DR | JANESVILLE | WI | 53545-9632 |
| 5048 | CULLISON, VIRGINIA | IRA E TRADE CUSTODIAN | 12663 BUTTONBUSH PL | BONITA SPRINGS | FL | 34135 |
| 5049 | CULLODEN HOLDINGS LTD | | 291 NOTTINGHAM COVE | SHERWOOD PARK (CAN) | AB | T8A 5X5 |
| 5050 | CULP, ROSE V | | PO BOX 1300 | CEDARTOWN | GA | 30125 |
| 5051 | CULPEPPER, CLINT | | 1633 NORTH ORANGE GROVE AVE | LOS ANGELES | CA | 90046 |
| 5052 | CULTURAL, THE MEX-AM | FOUNDATION INC. | 675 3RD AVE STE 1200 | NEW YORK | NY | 10017 |
| 5053 | CULVER, LOWELL W | UTA CHARLES SCHWAB & CO INC IRA CONTRIBUTORY DTD 04-08-83 | 6550 MANOR DR | BURR RIDGE | IL | 60521 |
| 5054 | CUMAGUN, VICTOR | CHARLES SCHWAB & CO INC CUST IRA ROTH CONTRIBUTORY IRA | 5523 INDIGO ST | HOUSTON | TX | 77096 |
| 5055 | CUMAGUN, VICTOR D. | CHARLES SCHWAB & CO. INC. CUST. ROTH CONTRIBUTORY IRA | 5523 INDIGO STREET | HOUSTON | TX | 77096 |
| 5056 | CUMMING, MR BRUCE | USA | 5455 MALONE COURT | POWDER SPRINGS | GA | 30127 |
| 5057 | CUMMING, WILLIAM W | | 2701 E COLUMBIA AVE | DAVENPORT | IA | 52803 |
| 5058 | CUMMINGS PROPERTIES LP | DR. RICHARD CUMMINGS | 1258 BURNING TREE | WICHITA | KS | 67230-1410 |
| 5059 | CUMMINGS, ELIZABETH | ROBERT & MARY ENGLISH CO-TTEES PMA FINANCIAL NETWORK INC 401 K PLAN DTD 10-1-89 | 1829 LEABROOK CT | NAPERVILLE | IL | 60565 |
| 5060 | CUMMINGS, WILLIAM E | | 201 KEDZIE ST APT BM | EVANSTON | IL | 60202 |
| 5061 | CUMMINS, KATHRYN A | AND CHESLEY F CUMMINS JTWROS | 3739 AHOYA LN | ORLANDO | FL | 32837 |
| 5062 | CUMMINS, KENNETH | KENNETH CUMMINS | 8514 POSTOAK RD | POTOMAC | MD | 20854-3547 |
| 5063 | CUNHA, RALPH W | TD AMERITRADE CLEARING CUSTODIAN IRA | 2955 STILLCREST LN | INDIANAPOLIS | IN | 46217 |
| 5064 | CUNNEEN, JOHN P | | 300 WINSTON TOWERS APT 2217 | CLIFFSIDE PARK | NJ | 07010 |
| 5065 | CUNNIFF, HERBERT J | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 301 SPYGLASS HILL RD | FRIDAY HARBOR | WA | 98250 |
| 5066 | CUNNIFF, JILL | TIM CUNNIFF JTWROS | 906 DEAN STREET | HIGHLAND PARK | IL | 60035 |
| 5067 | CUNNINGHAM JR, W FRANK | CGM IRA CUSTODIAN | 2925 WEST 99TH PLACE | EVERGREEN PARK | IL | 60805-2641 |
| 5068 | CUNNINGHAM, CAROLINE C | FMT CO CUST IRA | 109 DIANA RD | PORTAGE | IN | 46368 |
| 5069 | CUNNINGHAM, DIANE S | | 43 SAVONA WALK | LONG BEACH | CA | 90803 |
| 5070 | CUNNINGHAM, DONNA S | SAMUEL P CUNNINGHAM JT TEN | 1281 34TH STREET #8 | SAN DIEGO | CA | 92102 |
| 5071 | CUNNINGHAM, JOHN | CGM IRA CUSTODIAN | 319 SW 328 TH ST. | FEDERAL WAY | WA | 98023-5645 |
| 5072 | CUNNINGHAM, JOSEPH H | WACHOVIA BANK NA C/F JOSEPH H CUNNINGHAM IRA | 328 WOODCREST DR | LANCASTER | PA | 17602 |
| 5073 | CUNNINGHAM, SUSAN K | SUSAN K CUNNINGHAM | 109 DIANA RD | PORTAGE | IN | 46368-8702 |
| 5074 | CUNNINGHAM, SUSAN K | TD AMERITRADE INC CUSTODIAN | 109 DIANA RD | PORTAGE | IN | 46368 |
| 5075 | CUNNINGHAM, WILLIAM J | WILLIAM J CUNNINGHAM | 109 DIANA RD | PORTAGE | IN | 46368-8702 |
| 5076 | CURASI, DONNA L | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 8873 LAKE IRMA PT | ORLANDO | FL | 32817 |
| 5077 | CURCIO, JUDY MARIE | | 1947 N MAUD AVE | CHICAGO | IL | 60614 |
| 5078 | CURRAN, JEAN E | JEAN E CURRAN | 800 WILLIS AVE UNIT 116 | ALBERTSON | NY | 11507-1935 |
| 5079 | CURRAN, MARIA | VILLAGE GRANDE AT BEAR CREEK | 61 HONEYFLOWER LANE | W WINDSOR | NJ | 08550 |
| 5080 | CURRAN, MARY | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 375 DELL LANE | HIGHLAND PARK | IL | 60035 |
| 5081 | CURRAN, THOMAS A | | 5527 NUTHATCH RD | PARKER | CO | 80134 |
| 5082 | CURRIER, BENJAMIN A | | 541 ELEVENTH AVE. SOUTH | NAPLES | FL | 34102 |
| 5083 | CURRY, ERNEST J | AND JOY L CURRY JTWROS | 2717 ROGERS ST | LATONIA | KY | 41015 |
| 5084 | CURRY, ERNEST J | JOY L CURRY JTWROS | 2717 ROGERS ST | LATONIA | KY | 41015 |
| 5085 | CURRY, JOHN M | PATRICIA S CURRY JT TEN | 1030 CANYON CREEK RD | WATKINSVILLE | GA | 30677 |
| 5086 | CURTH, MICHAEL J | AND ANGIE D CURTH JTWROS | 1788 BROOKDALE RD. | NAPERVILLE | IL | 60563-2007 |
| 5087 | CURTIN, MICHAEL E. | AND ANNE O. CURTIN JTWROS | 3279 D SUTTON PLACE NW | WASHINGTON | DC | 20016-7544 |
| 5088 | CUSA, ANN PATRICIA | FCC AC CUSTODIAN IRA | 2446 SW FOXPOINT TRAIL | PALM CITY | FL | 34990 |
| 5089 | CUSACK, CAROL J | CAROL J CUSACK | 1219 S MITCHELL AVE | ARLINGTON HTS | IL | 60005-3007 |
| 5090 | CUSACK, REGINA M | | PO BOX 790966 | SAN ANTONIO | TX | 78279 |
| 5091 | CUSHING JR, JAMES E | JAMES E CUSHING JR | 6429 224TH AVE NE | REDMOND | WA | 98053-8147 |

EXHIBIT A

| # | NAME | | ADDRESS | | |
|---|---|---|---|---|---|
| 5092 | CUSHING, JANICE S | LEO J CUSHING TTEE JANICE S CUSHING FAMILY TRUST U/A 1/9/96 | 17 CHADBOURNE ROAD | LEXINGTON | MA | 02421 |
| 5093 | CUSHING, RICHARD DAVID | | LONDON NW3 4TP 66D PRIMROSE GARDENS | UNITED KINGDOM (GBR) | | |
| 5094 | CUSHING, RICHARD F | | 850 BLACKSTONE VILLAGE | MERIDEN | CT | 06450 |
| 5095 | CUSHING, THERESE M | JAMES E CUSHING JR | 6429 224TH AVE NE | REDMOND | WA | 98053 |
| 5096 | CUSHMAN, RALPH | RALPH CUSHMAN | 1101 SOUTH STARR AVE | BURLINGTON | IA | 52601-3138 |
| 5097 | CUSHWA PARTNERS LLC | ** BRANDES ALL CAP VALUE ** | 2655 NORTH PARK BLVD | CLEVELAND HTS | OH | 44106-3622 |
| 5098 | CUSHWAY, ROLAND S. | BRANDES MGD ACCOUNT | 757 ROLLINGWOOD DR. | VALLEJO | CA | 94591 |
| 5099 | CUST A KAUFMAN-OSAM LVB | ARLENE G KAUFMAN | 12209 TILLINGHAST CIR | PALM BCH GDNS | FL | 33418-1554 |
| 5100 | CUST BENNETT LANE CEMETERY | | PO BOX 206 | SAVANNAH | MO | 64485-0206 |
| 5101 | CUST BENNETT LANE CEMETERY | ATTN: KATHY BERMUDEZ | P. O. BOX 206 | SAVANNAH | MO | 64485-0206 |
| 5102 | CUST D KLIMKIEWICZ TR NORTH | DONALD F KLIMKIEWICZ AND B JUNE KLIMKIEWICZ | 3012 LYNNDALE RD | VIRGINIA BCH | VA | 23452-6218 |
| 5103 | CUST E H OPPENHEIMER TR | MR EDWARD H OPPENHEIMER | 1501 N STATE PKWY APT 11B | CHICAGO | IL | 60610-5737 |
| 5104 | CUST EDWARD E NEISSER MARITAL TR | JUDITH E NEISSER | 132 E DELAWARE PL APT 6201 | CHICAGO | IL | 60611-1428 |
| 5105 | CUST EDWARD E NEISSER MARITAL TR | SHERWIN A ZUCKERMAN | ASSET MANAGEMENT INVESTORS LLC 191 N WACKER DR STE 1501 | CHICAGO | IL | 60606-1899 |
| 5106 | CUST EDWARD NEISSER BURNS TRUST | SHERWIN ZUCKERMAN | C/O ASSET MGMNT INVESTORS LLC 191 N WACKER DR STE 1500 | CHICAGO | IL | 60606-1899 |
| 5107 | CUST FRED FECHHEIMER TR 5F-164 | CUSTODIAN | FRED FECHHEIMER 470 N CRANBROOK RD | BLOOMFIELD | MI | 48301-2608 |
| 5108 | CUST GKB REAL ESTATE LLC-OSAM LV | G/K/B REAL ESTATE LP | C/O ARLENE G KAUFMAN 12209 TILLINGHAST CIR | PALM BCH GDNS | FL | 33418-1554 |
| 5109 | CUST ISAAC NEISSER BURNS TRUST | SHERWIN ZUCKERMAN | C/O ASSET MGMNT INVESTORS LLC 191 N WACKER DR STE 1501 | CHICAGO | IL | 60606-1899 |
| 5110 | CUST JEAN P WEINSTOCK TR 8W-165 | CUSTODIAN | CHARLES B WEINSTOCK 1460 BENNINGTON AVE | PITTSBURGH | PA | 15217-1139 |
| 5111 | CUST JOHN T SAPIENZA | JOHN T SAPIENZA ESQ | BEDFORD COURT 3701 INTERNATIONAL DR APT 653 | SILVER SPRING | MD | 20906-1563 |
| 5112 | CUST NEISSER INVESTMENT LP | NEISSER INVESTMENT LP | C/O SHERWIN ZUCKERMAN 191 N WACKER DR STE 1500 | CHICAGO | IL | 60606-1899 |
| 5113 | CUST PM ASSOC INVESTMENT GRP INC | PM ASSOCIATES INVESTMNT GRP INC | C/O GEIER FINANCIAL 2205 WARWICK WAY STE 200 | MARRIOTTSVL | MD | 21104-1632 |
| 5114 | CUST SHOENBERG FAM TR-MARY-PAR | CHARLES A LOWENHAUPT | C/O LOWENHAUPT & CHASNOFF 10 S BROADWAY STE 550 | SAINT LOUIS | MO | 63102-1740 |
| 5115 | CUST SHOENBERG FAM TR-MARY-PAR | SUSAN S CRONHOLM | 185 29TH AVE | SAN FRANCISCO | CA | 94121-1037 |
| 5116 | CUST SHOENBERG FAM TR-MARY-PAR | WILLIAM MARGARETTEN AND MARY ANN S MARGARETTEN | 300 POETT RD | HILLSBOROUGH | CA | 94010-6833 |
| 5117 | CUST U/A STANLEY K FRIEDMAN | S K FRIEDMAN | PO BOX 18825 | ATLANTA | GA | 31126-0825 |
| 5118 | CUSTER, SHARAN K S | | 9927 TARTAN CT | VIENNA | VA | 22181 |
| 5119 | CUSTODIAL TRUST CO. | | 101 CARNEGIE CENTER | PRINCETON | NJ | 08540 |
| 5120 | CUSTODIAN, EMJAYCO | FBO MONTGOMERY RENNIE & JONSON NORTHERN TR | 170910 PO BOX 170910 | MILWAUKEE | WI | 53217-0909 |
| 5121 | CUSTOMER PROGRAMS | *EQ US PROGRAM OPS PROGRAM TRADING DEPT | 390 GREENWICH STREET | NEW YORK | NY | 10013-2375 |
| 5122 | CUTKELVIN, ANTHONY R | FMT CO CUST IRA ROLLOVER | 30100 TOWN CENTER DR # 252 | LAGUNA NIGUEL | CA | 92677 |
| 5123 | CUTLER GROUP LP | | 220 BUSH ST/STE 950 | SAN FRANCISCO | CA | 94104 |
| 5124 | CUTLER GROUP LP | | 440 S. LASALLE SUITE 3400 | CHICAGO | IL | 60605 |
| 5125 | CUTLER, BRUCE H | AND KATHIE C CUTLER JTWROS MNG- NORTHERN TRUST LCV | 6051 MOHICAN CIRCLE | MURRAY | UT | 84123-5588 |
| 5126 | CUTRARA, JOANN M | JOANN M CUTRARA | 17136 EVANS DR | SOUTH HOLLAND | IL | 60473-3440 |
| 5127 | CUTRO, ROBERT | | 25 SUTTON PL S APT 3J | NEW YORK | NY | 10022-2400 |
| 5128 | CUTRONE, MR FRANK P | | 11 ASTOR AVE | SAINT JAMES | NY | 11780 |
| 5129 | CW & CP VIEHWEG REV TR AGY TESE | MR CRAIG VIEHWEG | TRIAD COMMUNICATIONS 1199 HOWARD AVE STE 325 | BURLINGAME | CA | 94010-4255 |
| 5130 | CXE L.P. | PERSONAL CUSTODY | C/O CARL EVOLVE 880 PORT CLINTON COURT WEST | BUFFALO GROVE | IL | 60089 |
| 5131 | CYGNOR, GERALDINE L | FCC AC CUSTODIAN IRA | 12819 EDGEWATER POINTE | WINNEBAGO | IL | 61088 |
| 5132 | CYGUL, JOHN | | 1629 CASTLEHILL COURT | WESTLAKE VILLAGE | CA | 91361 |
| 5133 | CYNOVA, MICHAEL | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 2 BLACKHAWK ROAD | HAWTHORNE WOOD | IL | 60047 |
| 5134 | CYNTHIA BLOOMGARDEN TTEE | U/A DTD 12/27/2002 BY CYNTHIA BLOOMGARDEN | 1890 CLIFTON AVE | HIGHLAND PARK | IL | 60035 |
| 5135 | CYNTHIA F SOLLS SEPARATE 7S-643 | CUSTODIAN | CYNTHIA F SOLLS 16106 RANCHITA DR | DALLAS | TX | 75248-3837 |
| 5136 | CYNTHIA KAISER RESIDUARY TRUST | DONALD G KAISER TTEE U/A/D 11/20/00 | 1421 N LAKESHORE DR | SARASOTA | FL | 34231 |
| 5137 | CYNTHIA KAISER RESIDUARY TRUST | DONALD G KAISER TTEE U/A/D 11/20/00 | 1421 N LAKESHORE DR | SARASOTA | FL | 34231-3464 |
| 5138 | CYNTHIA L HUNT 2002 TRUST | CYNTHIA HUNT RUDOLPH TTEE CYNTHIA L HUNT 2002 TRUST U/A DTD 11/26/2002 | PO BOX 363 | WESTERN SPRINGS | IL | 60558 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 5139 | CYNTHIA L SCOTT TTEE | U/A DTD 05/16/1994 BY CYNTHIA LOUISE SCOTT TR PLEDGED TO ML LENDER | PO BOX 6366 | KETCHUM | ID | 83340-6366 |
| 5140 | CYNTHIA LOUISE SCOTT TR | CYNTHIA LOUISE SCOTT TTEE U/A DTD 05/16/1994 BY CYNTHIA LOUISE SCOTT TR | P O BOX 1651 | FRIDAY HARBOR | WA | 98250 |
| 5141 | CYNTHIA S JEDD TTEE | JOHN E JEDD TTEE U/A DTD 05/22/1980 CYNTHIA S JEDD | P O BOX 18370 | W SAINT PAUL | MN | 55118 |
| 5142 | CYNTHIA SALTEN EXEC | MELISSA SALTEN EXEC EST OF DAVID SALTEN PHOEBE SALTEN EXEC | 211 CENTRAL PARK W # 3F | NEW YORK | NY | 10024 |
| 5143 | CYPRESS INFORMATION ASSOC. INC | KAGAN CAPITOL MANAGEMENT INC | PO BOX 221874 | CARMEL | CA | 93922 |
| 5144 | CYRUS H. ADAMS TTEE | U/A DTD 05/30/1991 BY CYRUS H. ADAMS | P.O. BOX 3349 | LISLE | IL | 60532 |
| 5145 | CZACZYNSKI, BARBARA M | BARBARA M CZACZYNSKI | 4 EAST TOUHY | PARK RIDGE | IL | 60068-5801 |
| 5146 | CZACZYNSKI, BARBARA M | FMT CO CUST IRA ROLLOVER | 4 E TOUHY AVE | PARK RIDGE | IL | 60068 |
| 5147 | CZEMERYCH, EDMUND J | (NORTHERN TRUST) | 7712 N 54TH LANE | GLENDALE | AZ | 85301 |
| 5148 | CZEPIL, MICHAEL | MICHAEL CZEPIL | 2454 W WALTON ST | CHICAGO | IL | 60622-4614 |
| 5149 | CZERWIEN, STANLEY | BRIDGET GAWENDA JTWROS | 3215 N SOUTHPORT AVE | CHICAGO | IL | 60657 |
| 5150 | CZERWINSKI, JOSEPH L | JOSEPH L CZERWINSKI | 42 ROBIN DRIVE | EXETER | RI | 02822-2205 |
| 5151 | CZINN, EDWARD A | | 3300 HOLLIWOOD OAKS DR. | FORT LAUDERDALE | FL | 33312 |
| 5152 | CZUDEC, JULIE | CGM SEP IRA CUSTODIAN | W170 N7766 OVERLOOK COURT | MENOMONEE FALLS | WI | 53051-4178 |
| 5153 | CZYZEWSKI MARITAL TRUST | JANE W CZYZEWSKI TTEE CZYZEWSKI MARITAL TRUST U/A DTD 7/28/97 | 138 S.PLEASANT AVENUE | BLOOMINGDALE | IL | 60108 |
| 5154 | CZYZEWSKI, JANE W | A G EDWARDS & SONS C/F IRA | 138 S PLEASANT AVE | BLOOMINGDALE | IL | 60108 |
| 5155 | D & R WEINSTEIN JTWROS AGY TESE | MR DAVID M WEINSTEIN | 72 CROFTON RD | WABAN | MA | 02468-2115 |
| 5156 | D A KREUTER ASSOCIATES INC | PROFIT SHARING PLAN U/A 12/17/1985 | 555 E NORTH LN # 5020 | CONSHOHOCKEN | PA | 19428 |
| 5157 | D A MCCANN 1976 CONT TR | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 5158 | D A MCCANN 1979 CONT TR | DOUGLAS A MCCANN 1979 CONT TR | ATTN SHAWN P WILSON CHARLES SCHWAB BANK 500 DELAWARE AVE SUITE 730 | WILMINGTON | DE | 19801 |
| 5159 | D BLECHMAN QTIP B TESE | JEAN BLECHMAN | 17927 LAKE ESTATES DR | BOCA RATON | FL | 33496-1429 |
| 5160 | D E SHAW VALENCE PORTFOLIO L | | 120 WEST 45TH ST/39TH FL | NEW YORK | NY | 10036 |
| 5161 | D J GALLACHER JS J CHENG | CHENG B R NIXON & SA WILSON CO-TTEES WASH RAD MED GRP PS PLAN DTD 11/05/99 | 2000 MOWRY AVE | FREMONT | CA | 94538 |
| 5162 | D JACKSON MGMT CO | DOUG JACKSON | 18600 MICHAEL AVE | HASTINGS | MN | 55033-9360 |
| 5163 | D L MOORADIAN FAM LIV TST | GEORGE R D LOUISE A MOORADIAN OR DOUGLAS M MOORADIAN TR | 5239 LOS HERMOSOS WAY | LOS ANGELES | CA | 90027 |
| 5164 | D MASON, GEORGE R | GEORGE R D MASON | PO BOX 371 | YORK BEACH | ME | 03910-0371 |
| 5165 | D. ABEL & D. POWELL, TRUSTEES | E.MARTISZUS IRREV TRUST UAD 12/8/00 FBO E.MARTISZUS CG-BRANDES ALL CAP VALUE | 313 LINDEN DRIVE | ELKINS PARK | PA | 19027-1342 |
| 5166 | D. M. FIGLEY COMPANY INC. | SALARY DEFERRAL PLAN JANET DIGIOIA TRUSTEE MGR: BRANDES | 10 KELLY CT. | MENLO PARK | CA | 94025 |
| 5167 | D. PATRICIA FOOTER TTEE | U/W/O A WILSON FOOTER TRUST | 100 BAY PLACE APT 2103 | OAKLAND | CA | 94610-4435 |
| 5168 | D.A. DAVIDSON & CO. | | 8 THIRD STREET NORTH | GREAT FALLS | MT | 59401 |
| 5169 | D.B. ZWIRN & CO., L.P. | | 745 FIFTH AVENUE 18TH FLOOR | NEW YORK | NY | 10151 |
| 5170 | D.C. RETIREMENT FUNDS | (D.C. RETIREMENT BOARD) | MR DARRICK O. ROSS 900 7TH STREET NW 2ND FLOOR | WASHINGTON | DC | 20001 |
| 5171 | D.E. SHAW & CO., INC. | | 120 WEST 45TH STREET 39TH FLOOR | NEW YORK | NY | 10036 |
| 5172 | D.W. CAMPBELL TRUST | DOROTHY W. CAMPBELL TTEE U/A/D 12-08-2005 FS - NORTHERN TRUST LARGE VAL | 301 LAUREL STREET | CULPEPER | VA | 22701 |
| 5173 | DACANAY, SHARON IONE | SHARON IONE DACANAY | 928 WREN DR | SAN JOSE | CA | 95125-2952 |
| 5174 | DADA A. PITTMAN TTEE | FBO DADA A. PITTMAN REV. TRUST U/A/D 05/23/01 | 2405 ARDSON PLACE #703 | TAMPA | FL | 33629-7326 |
| 5175 | DADONE, PAOLO | IRIS STADELMANN JT/TIC | LONDON 54 KENSINGTON PLACE | W8 7PR (GBR) | | |
| 5176 | DAFT, DOUGLAS N | | 465 STRATTON RD | WILLIAMSTOWN | MA | 01267 |
| 5177 | DAGMAR SCHMIDT RLVR | OPPENHEIMER & CO INC CUSTODIAN | 2755 RUX ROAD | WOODRUFF | WI | 54568 |
| 5178 | DAGONET PRODUCTIONS EMPLOYEES | PENSION PLAN U/A/D 8/1/75 STEPHEN & ANN KANDEL TTEES | 77 FLORENCE ST | CHESTNUT HILL | MA | 02467 |
| 5179 | D'AGOSTINO, SHIRLEY M | ANNA M DUERR JT TEN | 6308 W GUNNISON ST | CHICAGO | IL | 60630 |
| 5180 | DAHLBURG, JOHN THOR | JOHN THOR DAHLBURG | | PLANTATION | FL | 33317-8207 |
| 5181 | DAHLBURG, JOHN THOR | JOHN THOR DAHLBURG | 223 NW 75TH WAY PLANTATION | FT LAUDERDALE | FL | 33317-8207 |
| 5182 | DAHLHEIM, MIRA LEE | MIRA LEE DAHLHEIM | 14 MOSSFIELD COURT | SUGAR GROVE | IL | 60554 |
| 5183 | DAHLSTRAND, ALAN T | | PO BOX 1777 | JAMESTOWN | CA | 95327 |
| 5184 | DAI XIANFENG | | 18 MATAWAN RD APT G | LAURENCE HARBOR | NJ | 08879 |
| 5185 | DAIDONE, ABIGAIL E | | 1876 ORIOLE DR | ELK GROVE VLG | IL | 60007-6907 |
| 5186 | DAIDONE, GLORIA M. | PERSONAL CUSTODY | 1225 LUTHER LANE APT 301D ARLINGTON HEIGHTS IL 60004-8133 | ARLINGTON HEIGHTS | IL | 60004-8133 |
| 5187 | DAILEY, MARY D | IRA ROTH ADP CLEARING CUSTODIAN | 517 DOTTEREL DR APT 32A | DELRAY BEACH | FL | 33444 |
| 5188 | DAILEY, MARY DENISE | | 517 DOTTEREL DR APT #32A | DELRAY BEACH | FL | 33444 |
| 5189 | DAILEY, PATRICIA B | | P O BOX 356 | OSCODA | MI | 48750 |
| 5190 | DAILY NEWS TRIBUNE INC | | 426 SECOND STREET | LASALLE | IL | 61301 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 5191 | DAILY, JANET | FMT CO CUST IRA | 25 SHOREHAM DR | E FALLOWFIELD | PA | 19320 |
| 5192 | DAIWA BANK | | | | | |
| 5193 | DAIWA SECURITIES TRUST CO. | | ONE EVERTRUST PLAZA | JERSEY CITY | NJ | 07302 |
| 5194 | DALAL, ROBERT Z | | 9334 S BURGUNDY CIRCLE | HIGHLANDS RANCH | CO | 80126 |
| 5195 | DALE A MCCONNELL LIVING TRUST | UA 2/12/06 DALE MCCONNELL DEBORAH F LIMAS AND ALBERT D MCCONNELL TTEES | 1174 CEDARWOOD DR | MORAGA | CA | 94556 |
| 5196 | DALE B.J. RANDALL, TRUSTEE | THE DALE B.J. RANDALL REVOCABLE LIVING TRUST U/A/D 9-30-1999 | 2620 UNIVERSITY DRIVE | DURHAM | NC | 27707-2862 |
| 5197 | DALE F CONDE TRUST | DALE F CONDE TTEE U/A DTD 09/30/1993 | 1636 SCOTTSWOOD ROAD | ROCKFORD | IL | 61107 |
| 5198 | DALE F E BAHR CRAT | C/O SEI PRIVATE TRUST COMPANY | PO BOX 1061 | OAKS | PA | 19456 |
| 5199 | DALE J GARBER REVOCABLE TRUST | DALE J GARBER TTEE DALE J GARBER REVOCABLE TRUST U/A 05/05/92 | 3037 DORIANN DR | NORTHBROOK | IL | 60062 |
| 5200 | DALE M LYN D NESBITT TRUST | UA 9 26 83 DALE M NESBITT OR LYN D NESBITT TR | 27121 ADONNA CT | LOS ALTOS | CA | 94022 |
| 5201 | DALE PETTIS (BRANDES) | WELLS FARGO BANK C/F DALE PETTIS (BRANDES) | 20491 CYPRESS DRIVE | FARMINGTON | MN | 55024 |
| 5202 | DALE R SHELTON TTEE | JEAN F SHELTON TTEE U/A DTD 12/15/2000 BY DALE R SHELTON REV TRUST | 1 SAUNDERS POINT LN | ANNAPOLIS | MD | 21403 |
| 5203 | DALE TIBBILS TTEE | U/A DTD 08/24/1994 SOTERIOU FAMILY RESIDUAL TRUST | 690 STANFIELD DR | CAMPBELL | CA | 95008 |
| 5204 | DALE W RENKE LIVING TRUST | DALE W RENKE TTEE DALE W RENKE LIVING TRUST U/A DTD 10/23/2003 | 3725 CULLEN CT | NEWBURY PARK | CA | 91320 |
| 5205 | DALE, JAMES CRAIG | AND CAROLE MCROBERTS DALE JTWROS | 1519 W 29TH ST | AUSTIN | TX | 78703 |
| 5206 | DALEY, BEVERLY | CUST FPO IRA | 5230 BELLINGHAM AVE UNIT 3 | VALLEY VLG | CA | 91607 |
| 5207 | DALGLIESH, ELIZABETH C | SCOTT & STRINGFELLOW C/F ELIZABETH C DALGLIESH | PO BOX 618 | CHARLOTTESVILLE | VA | 22902 |
| 5208 | DALGLIESH, ELIZABETH C. | | PO BOX 618 | CHARLOTTESVILLE | VA | 22902 |
| 5209 | DALINKA, MR ALAN S | | 2856 N PAULINA | CHICAGO | IL | 60657-4012 |
| 5210 | DALL, RONALD A | BARBARA M DALL TENENT | 8201 TREEBROOKE LANE | ALEXANDRIA | VA | 22308 |
| 5211 | DALL, RONALD A. | & BARBARA M DALL TENENT | 8201 TREEBROOKE LANE | ALEXANDRIA | VA | 22308 |
| 5212 | DALL, RONALD A. | BARBARA M DALL TENENT | 8201 TREEBROOKE LANE | ALEXANDRIA | VA | 22308 |
| 5213 | DALLAS, VICKI VAN | | 3 BARTON PARK | OAKDALE | CA | 95361 |
| 5214 | DALLY, DONNA DALLY TOD D | D DALLY WILSON SUBJECT TO STA RULES | 37317 MOUND STREET P O BOX 157 | SARDIS | OH | 43946 |
| 5215 | DALTON, BEATRICE A | | PO BOX 597 | EXETER | NH | 03833-0597 |
| 5216 | DALTON, JAMES G | MANAGED - NORTHERN TRUST | 2839 PACES FERRY RD SUITE 1155 | ATLANTA | GA | 30339-5765 |
| 5217 | DALTON, JAMES J | CGM IRA CUSTODIAN | 9040 S CLAREMONT | CHICAGO | IL | 60643-6422 |
| 5218 | DALTON, MARGARET S | | 1701 DAUPHINE DR | TUSCALOOSA | AL | 35406 |
| 5219 | DALTON, MARK | MARK DALTON | 284 GRAND STREET | CROTON ON HUDSON | NY | 10520-2331 |
| 5220 | DALY PROPERTIES LLC | | 1250 EXECUTIVE PL # 103 | GENEVA | IL | 60134 |
| 5221 | DALY, CAROLYN J | BRANDES A/C VALUE | 916 SPRING WATER STREET | DANVILLE | CA | 94506-1218 |
| 5222 | DALY, CHRISTOPHER JOHN | | 7519 STONECREST DR | DALLAS | TX | 75254 |
| 5223 | DALY, DONALD A | CUST FPO IRA | 4216 BOCA BAY DR | DALLAS | TX | 75244 |
| 5224 | DALY, HERMAN | HERMAN DALY | 5598 WITNEY DR APT 311 | DELRAY BEACH | FL | 33484-4009 |
| 5225 | DALY, JENNIFER GRUMHAUS | | 23 LOEW CIRCLE | MILTON | MA | 02186 |
| 5226 | DALY, JOHN | JOHN DALY | | NEW BERN | NC | 28562-9075 |
| 5227 | DAM, FLORENCE ALICE VAN | TOD JOHN VAN DAM ET AL | 14024 LAKE SIDE DRIVE | LA MIRADA | CA | 90638 |
| 5228 | D'AMATO, PETER | | 38 ADELE COURT | RED BANK | NJ | 07701 |
| 5229 | D'AMBROSIO JR, JAMES J | JANET Z D'AMBROSIO | 760 CRESCENT BLVD | GLEN ELLYN | IL | 60137 |
| 5230 | D'AMBROSIO, DAISY MAY | DAISY MAY D'AMBROSIO | 1100 PEMBRIDGE DR APT 230 | LAKE FOREST | IL | 60045-4216 |
| 5231 | DAME, FRED | CGM IRA ROLLOVER CUSTODIAN | 142 TALBERT ST | SAN FRANCISCO | CA | 94134-2915 |
| 5232 | DAMEO, DANIEL P | | 568 CENTRAL AVE | BRIDGEWATER | NJ | 08807-3217 |
| 5233 | DAMGAARD, RONALD R | DELAWARE CHARTER GUARANTEE TRUST COMPANY TR FBO RONALD R DAMGAARD IRA | PO BOX 167 | KANEVILLE | IL | 60144 |
| 5234 | DAMICO, THOMAS X | THOMAS X DAMICO | 1322 FM 205 | GLEN ROSE | TX | 76043-5637 |
| 5235 | DAMMERMAN, MARSHA FINN | | 105 CHAPMAN HILL RD | SARATOGA SPGS | NY | 12866 |
| 5236 | DAMORE, MICHAEL | SHARON J DAMORE JT/TIC | 165 N CANAL ST #822 | CHICAGO | IL | 60606 |
| 5237 | DAN HOLL 7949 | GSAM: TAX ADV LH (S&P500) | 68 CHANDLER RD | NEWNAN | GA | 30263 |
| 5238 | DAN LORANT TTEE | FBO DAN LORANT REV. TRUST U/A/D 05/06/93 | 2515 N OKLAHOMA ST | OKLAHOMA CITY | OK | 73105-3018 |
| 5239 | DAN MURPHY FDTN. | C/O ISS ISS/210 SANFORD C. BERNSTEIN | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE MARYLAND | MD | 20850 |
| 5240 | DAN W MINARICH TTEE | U/A DTD 09/27/2006 DAN MINARICH TRUST | 1053 E GORE RD | ERIE | PA | 16504 |
| 5241 | DANA, DARYL J | | 78 CHARLESWOOD DR | PITTSFORD | NY | 14534 |
| 5242 | DANAHER, JEANNE Z | | PO BOX 1857 | LITCHFIELD | CT | 06759 |
| 5243 | DANBOM, KAREN R | CUST FPO IRA | 1406 8TH ST S | FARGO | ND | 58103 |
| 5244 | DANCEY, CHARLES L | CGM IRA ROLLOVER CUSTODIAN | 419 HAINES | PEKIN | IL | 61554 |
| 5245 | DANDOY, DOUG D. | AND ALICIA C. DANDOY JTWROS | 2316 WEST 235 PL | TORRANCE | CA | 90501-5701 |
| 5246 | DANDREA, DEBORAH D | | 3822 N PAULINA ST SUITE 200 | CHICAGO | IL | 60613 |
| 5247 | DANDRIDGE-SPIVA, CARMEN | FMT CO CUST IRA ROLLOVER | 5111 SHENANDOAH AVE | LOS ANGELES | CA | 90056 |
| 5248 | DANE, ANDREW I | | 5718 N WESTERN AVE | CHICAGO | IL | 60659 |
| 5249 | DANGELO, MAYELLA | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 21710 VIA REGINA | SARATOGA | CA | 95070 |
| 5250 | DANHAUER, DANIEL J | CGM IRA CUSTODIAN BRANDES - VALUE EQUITY | 539 BANYON LANE | LA GRANGE | IL | 60525-1963 |
| 5251 | DANIEL A PACELLA P/S/P & TR | DANIEL A PACELLA DO/PC TTEE DANIEL A PACELLA P/S/P & TR U/A/D 10/10/91 | 7600 WEST COLLEGE DRIVE | PALOS HEIGHTS | IL | 60463 |
| 5252 | DANIEL E GELLER TTEE | FBO DANIEL E. GELLER TRUST U/A/D 07/19/2006 | 3879 BEECHMONT OVAL | ORANGE VILLAGE | OH | 44122-4724 |
| 5253 | DANIEL G JOHNSON TTEE | U/A DTD 12/23/1992 BY H ROBERT MARSCHALK | 70 FABLE FARM RD | NEW CANAAN | CT | 06840 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 5254 | DANIEL H WEINBERG TTEE | FBO DANIEL H WEINBERG TRUST U/A/D 11/06/00 | 2501 LISBON LANE | ALEXANDRIA | VA | 22306-2518 |
| 5255 | DANIEL J COHEN (IRA) | FCC AS CUSTODIAN | 1345 MONTGOMERY DRIVE | DEERFIELD | IL | 60015-2025 |
| 5256 | DANIEL J DOHERTY TTEE | U/A DTD 05/07/2002 BY 2002 FAMILY TRUST | 120 PRESIDENTIAL WAY STE 300 | WOBURN | MA | 01801-1182 |
| 5257 | DANIEL J KIPP TTEE | U/A DTD 04/12/1995 DANIEL J KIPP TRUST PLEDGED TO ML LENDER | 800 HUMBOLDT AVE | WINNETKA | IL | 60093-1915 |
| 5258 | DANIEL J. GREENBLATT IRR LIV T | LYNNE M GREENBLATT TTEE DANIEL J. GREENBLATT IRR LIV T U/A DTD 12/11/2003 | 2600 S OCEAN BLVD APT 16F | BOCA RATON | FL | 33432 |
| 5259 | DANIEL J. GREENBLATT IRR. LIV. TRUST | LYNNE M. GREENBLATT TRUSTEE | 2600 S. OCEAN BOULEVARD APT. 16F | BOCA RATON | FL | 33432 |
| 5260 | DANIEL JOSEPH SCHRECK AND | DEBORAH SCHRECK JT-TEN | 12 PEMBROKE HILL | FARMINGTON | CT | 06032 |
| 5261 | DANIEL L MCCAW AGY TESE PLEDGE | MR DANIEL L MCCAW | 1731 VENEZIA WAY | NAPLES | FL | 34105-3058 |
| 5262 | DANIEL L O CONNOR TRUST (PLDG) | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 5263 | DANIEL L O CONNOR TRUST (PLDG) | DANIEL L O'CONNOR | | | | |
| 5264 | DANIEL LEE & | LISA SUE LEE CO-TTEES OF THE DNTD TR (THE DANA DEVON LEE TR UNDER THE DNTD TR) DTD 3/24/97 | 5122 ELLINGTEN COURT | GRANITE BAY | CA | 95746-7188 |
| 5265 | DANIEL LEE & | LISA SUE LEE CO-TTEES OF THE DNTD TR (THE DANIELLE LEE TR UNDER THE DNTD TR) DTD 3/24/97 | 5122 ELLINGTEN COURT | GRANITE BAY | CA | 95746-7188 |
| 5266 | DANIEL LEE & | LISA SUE LEE CO-TTEES OF THE DNTD TR (THE NICOLE LEE TRUST UNDER THE DNTD TR) DTD 3/24/97 | 5122 ELLINGTEN COURT | GRANITE BAY | CA | 95746-7188 |
| 5267 | DANIEL LEE & | LISA SUE LEE CO-TTEES OF THE DTND TRUST (THE TERENCE LEE TR DNTD TRUST) DTD 3/24/97 | 5122 ELLINGTEN COURT | GRANITE BAY | CA | 95746-7188 |
| 5268 | DANIEL LEE & | LISA SUE LEE COTTEES PF THE DNTD TR (THE DANA DEVON LEE TR UNDER THE DNTD TR) DTD 3/24/97 | 5122 ELLINGTON COURT | GRANITE BAY | CA | 95746-7188 |
| 5269 | DANIEL LEE & | LISA SUE LEE TTEES U/A/D 08/18/82 FBO LISA SUE SEPARATE PROPERTY | 5122 ELLINGTON COURT | GRANITE BAY | CA | 95746-7188 |
| 5270 | DANIEL LEE & LISA SUE LEE TTEE | UA 08/18/82 OF THE DANIEL & LISA SUE LEE TRUST | 5122 ELLINGTON COURT | GRANITE BAY | CA | 95746-7188 |
| 5271 | DANIEL LOEB TTEE | FBO ELIZA J.POKORNY U/A/D 10/17/99 | 140 BILLINGS STREET | SHARON | MA | 02067-2144 |
| 5272 | DANIEL LOEB TTEE | FBO EMILY MALTER U/A/D 06/19/93 | 140 BILLINGS STREET | SHARON | MA | 02067-2144 |
| 5273 | DANIEL LOEB TTEE | FBO JONAH D MALTER U/A/D 06/05/98 | 140 BILLINGS STREET | SHARON | MA | 02067-2144 |
| 5274 | DANIEL LOEB TTEE | FBO ZACHARY J MALTER U/A/D 04/07/91 | 140 BILLINGS STREET | SHARON | MA | 02067-2144 |
| 5275 | DANIEL M APPEL C/F | GERALD I APPEL UTMA/IN UNTIL AGE 21 | 9818 HOUNDSHILL PL | FORT WAYNE | IN | 46804 |
| 5276 | DANIEL M. WALDORF TTEE & | JOYCE L. WALDORF TTEE FBO DANIEL & JOYCE WALDORF REV TR U/A/D 08/28/91 | 4017 VIA PIMA | PLS VRDS EST | CA | 90274-1459 |
| 5277 | DANIEL NOVAKOVIC OBRA 93 TR | BRYAN NOVAKOVIC SETTLOR U/A DTD 3-26-2004 | 9152 N DELPHIA ST | DES PLAINES | IL | 60016 |
| 5278 | DANIEL OPAT TTEE | TRACY OPAT TTEE U/A DTD 08/31/2006 BY DANIEL OPAT ET AL | 8331 CASTLE DR | MUNSTER | IN | 46321 |
| 5279 | DANIEL PARKE TTEE | MICHELLE PARKE TTEE U/A DTD 09/24/1991 BY PARKE FAMILY TRUST | 735 N BANNA AVE | GLENDORA | CA | 91741 |
| 5280 | DANIEL R BARRY TRUST | DANIEL R BARRY TTEE DANIEL R BARRY TRUST U/A DTD 3-1-00 | 608 GARDEN COURT | QUINCY | IL | 62301 |
| 5281 | DANIEL R BARRY TTEE | U/A DTD 03/01/2000 DANIEL R BARRY TRUST | 608 GARDEN CT | QUINCY | IL | 62301 |
| 5282 | DANIEL R SASSANO DDS PSP | TRUST DANIEL R SASSANO TTEE | PO BOX 78647 | CHARLOTTE | NC | 28271 |
| 5283 | DANIEL R SIRKS TR | DANIEL R SIRKS TRUST UA 12/01/2006 | 1665 LEISURE WORLD | MESA | AZ | 85206 |
| 5284 | DANIEL W GRIFFITH REVOCABLE | DANIEL W GRIFFITH TTEE DANIEL W GRIFFITH REVOCABLE TRUST U/A DTD 04/05/94 | PO BOX 764 | COLUSA | CA | 95932 |
| 5285 | DANIEL WADDELL TRUSTEE | OF THE KATHRYN WADDELL CREDIT SHELTER TRUST U/A/D 02/29/2000 | 10128 S HOYNE | CHICAGO | IL | 60643-2029 |
| 5286 | DANIEL, DOUGLAS V | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 102 SIESTA DR | LAFAYETTE | LA | 70508 |
| 5287 | DANIEL, MARGARET H | | 102 SIESTA DR | LAFAYETTE | LA | 70508 |
| 5288 | DANIEL, RITA M JUDITH G | W KALB & LINDA C MCMAHON & JT TEN NANCY C TURNER | PO BOX 286 | LAKE VILLA | IL | 60046 |
| 5289 | DANIELS, CELIA A | CELIA A DANIELS | PO BOX 11231 | CHICAGO | IL | 60611-0231 |
| 5290 | DANIELS, DENNIS P | TOD REGISTRATION | 119 1/2 10TH AVE | KIRKLAND | WA | 98033-5522 |
| 5291 | DANIELS, K MICHAEL | JUDY H DANIELS JT TEN | 3724 SANDWEDGE DRIVE | GASTONIA | NC | 28056 |
| 5292 | DANIELS, MR SAUL | | 21332 TULSA ST | CHATSWORTH | CA | 91311 |
| 5293 | DANIELS, RAYMOND L | RAYMOND L DANIELS | 2017 LEMOYNE ST | LOS ANGELES | CA | 90026-1901 |
| 5294 | DANIELSON, ROSEMARY O | FMT CO CUST IRA ROLLOVER | 17525 W 70TH ST | SHAWNEE | KS | 66217 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 5295 | DANIELSON, VERLAND | 1ST TRUST & CO TTEE FBO VERLAND DANIELSON PROFIT SHAR PL A/C #029617120001 | P O BOX 172227 | DENVER | CO | 80217 |
| 5296 | DANIELSON, VERLAND H., PSP IRA | GUARANTEE & TRUST CO. TRUSTEE DANIELSON OIL CO. PSP DATED 1/1/97 C/O LOYALTON OF LAKEWOOD | 220 SOUTHWESTERN DRIVE APT. 202 | LAKEWOOD | NY | 14750 |
| 5297 | DANKLE, DRS MURRAY | BRUNSON LTD EMPLOYEES RETIREMENT PLN UAD 12/31/76 | 507 S 2ND ST | CHAMPAIGN | IL | 61820 |
| 5298 | DANKOWSKI, STANLEY | JOHN JAWORSKI JT WROS | 4858 N MASON AVE | CHICAGO | IL | 60630 |
| 5299 | DANNER, RANDY S | | 114 N JEROME ST | ALLENTOWN | PA | 18109 |
| 5300 | DANNO, DEBRA | | PO BOX 966 | WHEELING | IL | 60090 |
| 5301 | DANNY, ADELE A | SPECIAL ACCOUNT | 52689 BRANDEL AVE | SOUTH BEND | IN | 46635 |
| 5302 | DANSART, KEVIN | | 9135 MULLIGAN AVE | OAK LAWN | IL | 60453 |
| 5303 | DANSART, KEVIN | AND PAULA DANSART JTWROS | 9135 S MULLIGAN DR | OAK LAWN | IL | 60453 |
| 5304 | DANTON, MRS MICHELE L | | 10947 BLOOMFIELD ST APT 310 | STUDIO CITY | CA | 91602 |
| 5305 | D'ANTONIO, ROBERT J | AND RACHEL J SIMSON JTWROS | 15 IVES CT | RIDGEFIELD | CT | 06877 |
| 5306 | DANZIG, ALLEN E | | 21 OAK ST. | CRESSKILL | NJ | 07626 |
| 5307 | DAPPER, ROBERT L | | 2041 WEST EPLER AVE | INDIANAPOLIS | IN | 46217 |
| 5308 | DAPRILE, BARBARA | | 14 NORTH DEVON PARK CT | DEVON | PA | 19333 |
| 5309 | D'AQUIN, JOHN T | CAROLINE D'AQUIN AS COMMUNITY PROPERTY | 4600 CLEARY AVENUE | METAIRIE | LA | 70002 |
| 5310 | D'ARCO, CONSTANTINE | AND PETER D'ARCO TEN IN COM | 40 BUTTERWORTH AVENUE | STATEN ISLAND | NY | 10301-4504 |
| 5311 | DARCY FINANCIAL PLANNING CO | | 209 TRINIDAD DR | BELVEDERE-TIBURON | CA | 94920 |
| 5312 | D'ARCY, NANCY | | 5821 NEOSHO ST | SAINT LOUIS | MO | 63109-3119 |
| 5313 | DARE, ZELLE | ZELLE DARE | 5515 ASH ST APT 15 | LOS ANGELES | CA | 90042-3343 |
| 5314 | DARENDA SHERIDAN TTEE | RICHARD MONAGHAN TTEE U/A DTD 02/11/1998 SHERIDAN FAMILY TRUST | 77 KNOLLWOOD RD | SHORT HILLS | NJ | 07078 |
| 5315 | DARIN JOSEPH SUPEL TR | DARIN JOSEPH SUPEL LIVING TRUST U/A M | 2535 FENTON PKWY APT 304 | SAN DIEGO | CA | 92108 |
| 5316 | DARKEN, JILL E. | ANDRE KAPANGA JTWROS | 5 COBBLESTONE COURT | BLOOMINGTON | IL | 61704 |
| 5317 | DARLENE J GROSSMAN REVOCABLE T | DARLENE J GROSSMAN TTEE DARLENE J GROSSMAN REVOCABLE T U/A DTD 02/28/1995 | 3827 W SHERWIN AVE | CHICAGO | IL | 60712 |
| 5318 | DARLENE M BUTLER TRUST | DARLENE M BUTLER TTEE DTD 5/10/93 | 9220 SW 14TH STREET APARTMENT 3107 | BOCA RATON | FL | 33428 |
| 5319 | DARLENE W GUFFEY TTEE | FBO DARLENE W. GUFFEY LIV TR U/A/D 11-01-2006 | 4 ELM GROVE WAY | GREENSBORO | NC | 27405-3634 |
| 5320 | DARLEY, ANDREW D | AND NINA DARLEY JTWROS | 1573 WAYNESBORO DRIVE | HUDSON | OH | 44236-5336 |
| 5321 | DARLING, HEATHER J | | 8 CAREY RD | SUCCASUNNA | NJ | 07876 |
| 5322 | DARNELL, LARRY N | SOUTHWEST SECURITIES INC. AS IRA CUSTODIAN | 17919 SE 85TH CAUSTON COURT | THE VILLAGES | FL | 32162 |
| 5323 | DARR EQUIPMENT CO | EMPLOYEES PENSION PLAN & TRUST F/S BRANDES - ALL CAP VALUE EQ DATED 08/29/95 | PO BOX 600669 | DALLAS | TX | 75360 |
| 5324 | DARR EQUIPMENT CO | EMPLOYEES PENSION PLAN & TRUST FAYEZ SAROFIM & CO LRGCAP GRTH DATED 08/29/95 EMPLOYEES PENSION PLAN & TR RIC SCRIPPS | | | | |
| 5325 | DARRAH, TIMOTHY S. | BRANDES ALL CAP VALUE | 1103 TIMPSON COVE RD. | CLAYTON | GA | 30525-4788 |
| 5326 | DARRYL R TROEDSON TTEE | MARTHA A TROEDSON TTEE U/A DTD 05/29/1991 BY DARRYL & MARTHA TROEDSON | 678 W HIGHLAND AVE | SIERRA MADRE | CA | 91024 |
| 5327 | DARTEZ, ROBERT | PERSHING LLC AS CUSTODIAN MGR: NORTHERN TRUST | 200 MYRTLE PLACE CLE | LAFAYETTE | LA | 70506 |
| 5328 | DARYABARI, O KORDESTANI/B | O KORDESTANI B DARYABARI TTEE O KORDESTANI & DARYABARI TR U/A 7/10/01 | 80 EDWARDS LN | ATHERTON | CA | 94027 |
| 5329 | DASANBIAGIO, MARY ANN | UTA CHARLES SCHWAB & CO INC IRA CONTRIBUTORY DTD 03/01/87 | 6116 W EASTWOOD AVENUE | CHICAGO | IL | 60630 |
| 5330 | DASILVA, MARK E | A G EDWARDS & SONS C/FSEP-IRA SA/NORTHERN TRUST | 766 N. 38TH STREET | ALLENTOWN | PA | 18104 |
| 5331 | DASILVA, MARK E | JUDY Z DASILVA JTTEN SA/NORTHERN TRUST | 766 N. 38TH STREET | ALLENTOWN | PA | 18104 |
| 5332 | DASKAL MD, JAY L | CUST FPO IRA | 1122 N DEARBORN ST APT 23I | CHICAGO | IL | 60610 |
| 5333 | DASSIOS, JOHN | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 161 E CHICAGO AVE APT 25A | CHICAGO | IL | 60611 |
| 5334 | DATER, SUZANNE T | CGM IRA ROLLOVER CUSTODIAN | 12 SANGAMORE CT | BETHESDA | MD | 20816-2509 |
| 5335 | DATTOMA, DOUGLAS | | 3309 SW SUNSET TRACE CIR | PALM CITY | FL | 34990 |
| 5336 | DAUFFENBACH, RONALD F | LOIS E DAUFFENBACH JTWROS | 1716 ENCINO PL | GRANTS | NM | 87020 |
| 5337 | DAUGHERTY JR. MD, MANUEL PRESTON | ROLLOVER IRA/PREFERRED MGR. FEDERATED INVESTMENT | 69 JORDAN LANE | MOBILE | AL | 36608 |
| 5338 | DAUGHERTY, THOMAS | BARBARA DAUGHERTY JT WROS | 3035 GLENFARM CT | CINCINNATI | OH | 45236 |
| 5339 | DAUPHINEE, ERIC D | ERIC D DAUPHINEE | 105 CEDARWOOD CIR | LONGWOOD | FL | 32750-2764 |
| 5340 | D'AURIA, VINCENT G | U/A 01/01/1981 FBO MONEY PURCHASE PLAN | 12 VIA DULCINEA | PALM DESERT | CA | 92260 |
| 5341 | DAVENPORT & CO. LLC | | ONE JAMES CENTER SUITE 1100 901 EAST CARY STREET | RICHMOND | VA | 23219 |
| 5342 | DAVENPORT III, HENRY B | | PO BOX 27 | CHARLES TOWN | WV | 25414 |
| 5343 | DAVENPORT, JOHN | | 5500 HOLIDAY ROAD | MINNETONKA | MN | 55345 |
| 5344 | DAVENPORT, L DEAN | | PO BOX 3667 | LITTLE ROCK | AR | 72203 |
| 5345 | DAVENPORT, L. DEAN | | P. O. BOX 22040 | LITTLE ROCK | AR | 72221 |
| 5346 | DAVEY, FRANCIS A | | 8062 S W EDGEWATER DR W | WILSONVILLE | OR | 97070 |
| 5347 | DAVEY, FRANCIS A | DEL CHARTER GUARANTEE & TRUST TTEE | 8062 S W EDGEWATER DR W | WILSONVILLE | OR | 97070 |

| # | NAME | | ADDRESS | | |
|---|------|---|---------|---|---|
| 5348 | DAVEY, FRANCIS A. | MARY V. DAVEY JTWROS | 8062 SW EDGEWATER DRIVE W | WILSONVILLE | OR | 97070 |
| 5349 | DAVEY, MARY V. | | 8062 SW EDGEWATER DRIVE W | WILSONVILLE | OR | 97070 |
| 5350 | DAVEY, MICHAEL J | | 440 E 81ST ST APT 5E | NEW YORK | NY | 10028 |
| 5351 | DAVEY, MICHAEL J | TD AMERITRADE INC CUSTODIAN | 440 E 81ST ST APT 5E | NEW YORK | NY | 10028 |
| 5352 | DAVEY, SUSAN M | | 8461 W SALT CREEK CT | BOISE | ID | 83709 |
| 5353 | DAVID | AND VIVIENNE ANDERSON JTWROS PLEDGED TO ML LENDER | 508 WHITE TAIL TER | WAXHAW | NC | 28173 |
| 5354 | DAVID & LOIS LIEBERMAN TR SL-237 | CUSTODIAN | DAVID A & LOIS A LIEBERMAN 1020 GROVE ST APT 602 | EVANSTON | IL | 60201-4235 |
| 5355 | DAVID & NICOLE WOOD TTEES FBO | DAVID & NICOLE WOOD FAMILY TR U/A/D 08/27/01 | 2315 ARALIA | NEWPORT BEACH | CA | 92660-4135 |
| 5356 | DAVID & TEDDI BAGGINS TR 7E-124 | CUSTODIAN | TEDDI E. BAGGINS 2136 EUNICE ST | BERKELEY | CA | 94709-1451 |
| 5357 | DAVID A BARLOCK TTEE | FBO DAVID A. BARLOCK REVOCABLE U/A/D 09-06-2002 MGR: NORTHERN TRUST VALUE | 6845 WOLF RUN RD SE | DENNISON | OH | 44621-8970 |
| 5358 | DAVID A KARLIN TRUST | DAVID A KARLIN TTEE DAVID A KARLIN TRUST U/A 10/22/99 | PO BOX 637 | THIENSVILLE | WI | 53092 |
| 5359 | DAVID A RUTH CONSERVATOR FOR | JOHN PETER AMODIO | EDGEWOOD EST 37 WORTHINGTON DR | FARMINGTON | CT | 06032 |
| 5360 | DAVID A. HEIDTKE & MARY W. HEIDTKE 2006 MANAGEMENT TRUST U/A DTD 2/10/06 | LUTHERAN FOUNDATION OF THE SOUTHWEST TTEE | P. O. BOX 140007 | AUSTIN | TX | 78714 |
| 5361 | DAVID A. HEIDTKE MARY W. HEIDTKE 2 | MANAGEMENT TRUST U/A DTD 02/10/06 LUTHERAN FOUNDATION OF THE SOUTHWEST TTEE | P O BOX 140007 | AUSTIN | TX | 78714 |
| 5362 | DAVID ABENDROTH CONV TR | DAVID E ABENDROTH CHERYL KOOS-ABENDROTH TTEE UA 05/22/92 FS/BRANDES ALL VAL | N1724 COUNTY ROAD U | MARKESAN | WI | 53946 |
| 5363 | DAVID ALAN LUBARSKY TRUST | DAVID ALAN LUBARSKY TTEE DAVID ALAN LUBARSKY TRUST U/A DTD 05/20/1989 | 16422 HOBART LN | HUNTINGTON BEACH | CA | 92647 |
| 5364 | DAVID AND BETH ERTEL JTWROS TESE | BETH LESLIE ERTEL | 16 TAHITI BEACH ISLAND RD | CORAL GABLES | FL | 33143-6540 |
| 5365 | DAVID AND JANICE LEDBETTER | RLT TRUST JANICE LEDBETTER TTEE & DAVID LEDBETTER TTEE | U/A DTD 02/21/1995 30 BRAY WOOD | WILLIAMSBURG | VA | 23185-5504 |
| 5366 | DAVID AUSTIN ASHMORE TRUST | MARIAN REID TRUSTEE MARIAN REID TRUST U/A NOV 20 92 | 26 LAKEWOOD CIRCLE | ST CHARLES | IL | 60174 |
| 5367 | DAVID B VELLENGA TRUST | DAVID B VELLENGA TTEE | UNIT#168 13401 N RANCHO VISTOSO BLVD | ORO VALLEY | AZ | 85755 |
| 5368 | DAVID C BENNETT AND WENDY S | BENNETT JTWROS | 2317 SAND TRAP ROAD | JAMISON | PA | 18929 |
| 5369 | DAVID C BORDES SEP | RAYMOND JAMES & ASSOC INC CSDN | PO BOX 53669 | LAFAYETTE | LA | 70505 |
| 5370 | DAVID C FONTANIVE TTEE | FBO DAVID C FONTANIVE U/A/D 08/27/85 BRANDES US VALUE EQUITY | 23588 BROADMOOR PARK LANE | NOVI | MI | 48374-3674 |
| 5371 | DAVID C LYLES LIVING TR | DTD 12/30/99 DAVID C LYLES TTEE | 148 W WASHINGTON ST | HAGERSTOWN | MD | 21740 |
| 5372 | DAVID C TWINE REV TR | DAVID C TWINE TTEE DAVID C TWINE REV TR U/A/D 8-9-96 | 2812 LAZY LANE | WINSTON-SALEM | NC | 27106 |
| 5373 | DAVID C. SARGENT ACF | JONATHAN L. SARGENT U/MA/UTMA | 118 TUCKERMAN ROAD | ASHBURNHAM | MA | 01430 |
| 5374 | DAVID COHEN REV TRUST | DAVID COHEN TTEE U/A/D 3/24/2005 | 3500 ISLAND BLVD APT 306 | AVENTURA | FL | 33160 |
| 5375 | DAVID D ANSON TTEE | MOLLY K ANSON TTEE U/A DTD 06/24/1998 DAVID D & MOLLY K ANSON TRUST | 2632 VIA DEL ROBLES | FALLBROOK | CA | 92028 |
| 5376 | DAVID D GRUMHAUS 1990 TRUST | DAVID D GRUMHAUS TTEE DAVID D GRUMHAUS 1990 TRUST U/A DTD 03/26/1990 | 197 N GREEN BAY RD | LAKE FOREST | IL | 60045 |
| 5377 | DAVID D GRUMHAUS III TRUST | UAD 12/23/95 LISA G. HAAS TTEE | 21SUNSET ROAD | DARIEN | CT | 06820 |
| 5378 | DAVID D GRUMHAUS III TRUST | UAD 12/23/95 LISA G. HAAS TTEE | 21SUNSET ROAD | DARIEN | CT | 06820-3527 |
| 5379 | DAVID D MCKINLEY REV TR TESE AGY | DAVID D MCKINLEY | 48 HUDSON RD | BOLTON | MA | 01740-1418 |
| 5380 | DAVID D. GRUMHAUS 1990 TRUST | DAVID D. GRUMHAUS TRUSTEE | 197 N. GREEN BAY ROAD | LAKE FOREST | IL | 60045 |
| 5381 | DAVID DARRIN TTEE | U/A DTD 06/29/2009 BY DAVID DARRIN DAVID DARRIN GRAT #1 TRUST | 20 AVIS DR | LATHAM | NY | 12110-2605 |
| 5382 | DAVID E GARRISON & | RICHARD E SHEPHARD TR NOSIRRAG INC. PENSION & PROFIT SHARING PLAN UA 7/1/87 | 9200 SUNSET BLVD. PH 22 | LOS ANGELES | CA | 90069-3601 |
| 5383 | DAVID E NAYLOR M.D. | | 11830 PALMS BLVD | LOS ANGELES | CA | 90066-2014 |
| 5384 | DAVID E NEISSER IRREV TRUST | DAVID E NEISSER IRREVOCABLE | TRUST DATED 8-14-83 C/O JUDITH E NEISSER 132 E DELAWARE PL APT 6201 | CHICAGO | IL | 60611-1428 |
| 5385 | DAVID E TURRIFF TTEE | CECILIA C TURRIFF TTEE DAVID & CECILIA TURRIFF REV TR UAD 10/19/00 | 2855 SCOTCH PINE TRAIL | GREEN BAY | WI | 54313-8178 |
| 5386 | DAVID F & HEIDI A WELCH, TTEES | | 217 CAMINO AL LAGO | ATHERTON | CA | 94027 |
| 5387 | DAVID F. GORDON REV LVG TRUST | DAVID F. GORDON TTEE U/A DTD 08/21/1998 | 5819 COCHISE | W BLOOMFIELD | MI | 48322 |
| 5388 | DAVID FAMILY INVESTMENTS LLC | | 78121 RAINBOW DRIVE | PALM DESERT | CA | 92211 |
| 5389 | DAVID FOTLAND TRUSTEE | SMART GAMES DEFINED BENEFIT PLAN DTD 11/01/01 BRANDES ALL CAP VALUE | 4863 CAPISTRANO AVENUE | SAN JOSE | CA | 95129-1031 |
| 5390 | DAVID G DAVIES TRUST | DAVID G DAVIES TTEE DAVID G DAVIES TRUST U/A DTD 10/26/98 | 31263 LAKE ROAD | BAY VILLAGE | OH | 44140 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 5391 | DAVID G POCKELL & | NAOMI K POCKELL TTEES THE POCKELL REVOCABLE TRUST DTD 7/8/1993 | 101 RODEO CT | LAFAYETTE | CA | 94549-1816 |
| 5392 | DAVID G WALSH TTEE | CHRISTOPHER ENDRESEN FAMILY TR U/A/D 11/01/97 | P.O. BOX 1497 | MADISON | WI | 53701-1497 |
| 5393 | DAVID H FARRAR TTEE | U/A DTD 02/15/1990 DAVID H FARRAR TTEE | P O BOX 698 | WARRENTON | VA | 20188 |
| 5394 | DAVID H REIMERS FOR MARJORIE | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 5395 | DAVID H. SOLIS-COHEN ACF | HANNAH SOLIS-COHEN U/NY/UTMA | 315 WEST 106 ST APT 7B | NEW YORK | NY | 10025 |
| 5396 | DAVID H. WEISS & JOY L. WEISS | TTEES U/A/W DAVID H. WEISS DTD 5/9/95 FBO DANIEL E. WEISS | 25311 SOUTH WOODLAND DR. | BEACHWOOD | OH | 44122-3343 |
| 5397 | DAVID H. WEISS & JOY L. WEISS | TTEES U/A/W DAVID H. WEISS DTD 5/9/95 FBO JENNA R. WEISS | 25311 SOUTH WOODLAND DR. | BEACHWOOD | OH | 44122-3343 |
| 5398 | DAVID J AMES TTEE | MAVIS L CHIAPPISI TRUST BRANDES | 10 FALL LN | N EASTON | MA | 02356 |
| 5399 | DAVID J DOWNS TTEE | U/A DTD 05/16/2007 DAVID J DOWNS TRUST | 840 PENN ST | EL SEGUNDO | CA | 90245-2511 |
| 5400 | DAVID J ENGEL & LAWRENCE W | RABENSTEINE CO-TRUSTEES U/A/D 07-11-02 FBO D J ENGEL & L. W. RABENSTEINE LIV TRUST | 4416 MORELLA AVE | STUDIO CITY | CA | 91607-4125 |
| 5401 | DAVID J. BERGMANN & | LAY HUAY POH | 308 E. MICHIGAN STREET | SPEARFISH | SD | 57783 |
| 5402 | DAVID JOHN EVERETT LIV | DAVID JOHN EVERETT TTEE DAVID JOHN EVERETT LIV TRUST U/A DTD 06/28/04 | 4176 N CLARENDON | CHICAGO | IL | 60613 |
| 5403 | DAVID JR, PAUL | CGM IRA CUSTODIAN | 260 N LYON SPACE 156 | HEMIT | CA | 92543 |
| 5404 | DAVID L CLAYTON TRUST | DAVID CLAYTON TTEE DAVID L CLAYTON TRUST U/A DTD 10/11/2000 | P O BOX 1667 | CRESTED BUTTE | CO | 81224 |
| 5405 | DAVID L. TAYLOR TTEE | FBO DAVID LEIGHTON TAYLOR REV. U/A/D 09-09-2004 | 8582 SUMMERVILLE PLACE | ORLANDO | FL | 32819-3929 |
| 5406 | DAVID LEE MERCHANT TOD | | 55 OAK KNOLLS | COTO | CA | 92679 |
| 5407 | DAVID LERNER ASSOCIATES | | 477 JERICHO TURNPIKE P.O. BOX 9006 | SYOSSET | NY | 11791 |
| 5408 | DAVID LISBERG IRA R/O SL-287 | CUSTODIAN | DAVID LISBERG 1440 N STATE PKWY # 9 | CHICAGO | IL | 60610-1564 |
| 5409 | DAVID LITMAN & ILAN FALKOVICH | U/A/D 10/01/98 FBO NOA DIENER EXEMPT GS TRUST PARAMETRIC-RUSSELL 1000 | 5521 GREENVILLE #104 PMB 540 | DALLAS | TX | 75206-2940 |
| 5410 | DAVID M JACOBS TTEE | U/A DTD 05/08/90 BY DAVID M JACOBS REVC LVG TST | 4479 BARCHESTER DR | BLOOMFIELD | MI | 48302 |
| 5411 | DAVID M KING TTEE | U/A DTD 12/12/2006 BY DAVID M KING | 47 MILFORD ST # 3 | BOSTON | MA | 02118-3613 |
| 5412 | DAVID MARSH, TTEE | DUKE&DUTCHESS VENTURES INC-NY | 116 PERRY AVENUE | NORWALK | CT | 06850-1208 |
| 5413 | DAVID PUZZUOLI TTEE | FBO NICHOLAS C. PUZZUOLI U/A/D 11/17/92 | 217 HALES ST | CHARLESTON | WV | 25301-2207 |
| 5414 | DAVID R BEMIS TTEE | FBO BEMIS FAMILY TRUST U/A/D 07-06-2000 **BRANDES LC* | 74102 PELE PLACE | PALM DESERT | CA | 92211-2909 |
| 5415 | DAVID R MARTIGNON TR | U/A DTD 8/17/99 LINDA K MARTIGNON IRR MARTIAL TRUST II | 53800 WOODBRIDGE | SHELBY TOWNSHIP | MI | 48316 |
| 5416 | DAVID R ROOD TR | DAVID R ROOD REVOC TRUST U/A/D 11/02/95 | 740 WOODBINE STREET | JACKSON | MI | 49203 |
| 5417 | DAVID R SEDARIS, AMY L SEDARIS | LISA S EVANS TTEES FBO DAVID SEDARIS REVOC. TRUST U/A/D 11-21-01 | 8 RUE DUPUYTREN 75006 PARIS | PARIS FRANCE | | |
| 5418 | DAVID R. MARTIGNON TRUSTEE | US DTD 10/6/99 THE DANIEL MARTIGNON IRREV TR COLLATERAL ACCOUNT - REGIONS | 53800 WOODBRIDGE DRIVE | SHELBY TOWNSHIP | MI | 48316-2172 |
| 5419 | DAVID REDDINGTON OR | MICHELLE REDDINGTON SURVIVORSHIP MARITAL PROPERTY PLEDGED TO ML LENDER | 806 N FAIRBROOK DR | WAUNAKEE | WI | 53597 |
| 5420 | DAVID REZEK TTEE | LIGAYA REZEK TTEE U/A DTD 09/17/2006 DAVID REZEK & LIGAYA REZEK TR | 9018 SKYLINE DR | BURR RIDGE | IL | 60527 |
| 5421 | DAVID S HACKER TRUST | UAD 12/19/92 DAVID S HACKER TRUST | 343 BEECH STREET | HIGHLAND PARK | IL | 60035 |
| 5422 | DAVID S KRATZER TTEE | FBO KRATZER FAMILY TRUST A U/A/D 12-18-1989 BRANDES US VALUE | 3050 CAMINITO TERCER VERDE | DEL MAR | CA | 92014-3913 |
| 5423 | DAVID S SOOWAL AND JOYCE SOOWAL | | 1600 PLYMOUTH ROCK DRIVE | CHERRY HILL | NJ | 08003 |
| 5424 | DAVID S. BLUMENTHAL, MD & | LAWRENCE A. INRA MD LLP PROFIT SHARING PLAN DTD8/29/00 D&K BLUMENTHAL & L INRA TTEES | 7 HIGH POINT LANE | SCARSDALE | NY | 10583-3121 |
| 5425 | DAVID SEDARIS REVOC. TRUST | DAVID R. SEDARIS TTEE U/A/D 11/21/01 | 8 RUE DUPUYTREN 75006 PARIS | FRANCE (FRA) | | |
| 5426 | DAVID SOLIS-COHEN ACF | B. SOLIS-COHEN U/NY/UTMA | 315 WEST 106TH STREET APT. 7B | NEW YORK | NY | 10025 |
| 5427 | DAVID SOLIS-COHEN III ACF | EMMA K. SOLIS-COHEN U/NY/UTMA | 315 WEST 106TH STREET APT. 7B | NEW YORK | NY | 10025 |
| 5428 | DAVID STUART HAMBY TOD | SUBJECT TO STA TOD RULES | 32 WAGON RD | HILTON HEAD | SC | 29928 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 5429 | DAVID T CLANCY & BRANDES | JOEL T CLANCY & K CLANCY TTEES U/W EL CLANCY FAMILY TR FBO VP CLANCY | 516 W CABARRUS ST | RALEIGH | NC | 27603 |
| 5430 | DAVID T JOHNSTON & | KELLY W JOHNSTON WEALTH ACCOUNT | 1557 JARMAN LAKE ROAD | CROZET | VA | 22932-2869 |
| 5431 | DAVID W METZGER & BARBARA D GLICKIN METZGER TRUST | DAVID W METZGER & BARBARA G METZGER TTEES | 69 FOREST GLEN DRIVE | WOODBRIDGE | CT | 06525-1420 |
| 5432 | DAVID W WIECHERT -SEP | DELAWARE CHARTER GUAR & TR CUST | 35281 CAMINO CAPISTRANO | CAPO BEACH | CA | 92624 |
| 5433 | DAVID WEISS TTEE | CARY S. GLENNER TTEE FBO ELLEN WEISS CAP TRUST SPECIAL: BRANDES US VAL | 0730 TWINING FLATS ROAD | ASPEN | CO | 81611-3119 |
| 5434 | DAVID WENDELL FENTRESS JR TRUST | DAVID W FENTRESS TTEE DAVID WENDELL FENTRESS JR TRUST U/A 8/20/69 | 1157 RUSSELLS MILLS ROAD | S DARTMOUTH | MA | 02748 |
| 5435 | DAVID YEN TTEE | GRACE YEN TTEE U/A DTD 02/09/2004 BY DAVID AND GRACE YEN REV TR | 19653 VERSAILLES WAY | SARATOGA | CA | 95070 |
| 5436 | DAVID, ISABEL | FCC AC CUSTODIAN IRA R/O | 8349 DROVER CT | DARIEN | IL | 60561 |
| 5437 | DAVID, MARJORIE B | CGM IRA ROLLOVER CUSTODIAN PM GROWTH | 1530 S STATE STREET APT 16R | CHICAGO | IL | 60605-2977 |
| 5438 | DAVID, SCOTT LEE | CGM ROTH CONVERSION IRA CUST | 1006 CAROL DRIVE #1 | WEST HOLLYWOOD | CA | 90069-6701 |
| 5439 | DAVIDSON JR, FRANK F | | 167 CHARLES RIVER ST | NEEDHAM | MA | 02492 |
| 5440 | DAVIDSON, DAVID A. | SHIRLEE A. DAVIDSON JTWROS BRANDES ALL CAP VALUE EQUITY | 213 HAGENRIDGE RD. | CHICO | CA | 95973 |
| 5441 | DAVIDSON, DAVID A. | SHIRLEE A. DAVIDSON TTEE U/A/D 7-30-07 FBO DAVIDSON FAM TRUST- BRANDES US VALUE EQUIT | 213 HAGENRIDGE RD. | CHICO | CA | 95973-9777 |
| 5442 | DAVIDSON, JOHN | | 111 WEST RING FACTORY RD | BEL AIR | MD | 21014 |
| 5443 | DAVIDSON, SANDRA CHISHOLM | | PO BOX 855 | EAST ORLEANS | MA | 02643 |
| 5444 | DAVIES, CAROL F | CAROL F DAVIES | 14 GORDONSTON AVE | SAVANNAH | GA | 31404-2427 |
| 5445 | DAVIES, JAMES A. | CGM IRA CUSTODIAN CG-BRANDES ALL CAP VALUE | 558 HODGSON CIRCLE | WEST GROVE | PA | 19390-1372 |
| 5446 | DAVIES, REBECCA | | 9441 W CONSTELLATION DR | PENDLETON | IN | 46064 |
| 5447 | DAVIS BARDEN, MICHAEL J | MICHAEL J DAVIS BARDEN | 7133 TREERIDGE DR | CINCINNATI | OH | 45244-3551 |
| 5448 | DAVIS JR, E JAMES | IRA E TRADE CUSTODIAN ROTH ACCOUNT/A DTD 1998 | 10532 W DRUMMOND PL | MELROSE PARK | IL | 60164 |
| 5449 | DAVIS JR, MULLER | MULLER DAVIS JR | 512 ERRETT STREET | SANTA FE | NM | 87501 |
| 5450 | DAVIS JR, ROBERT A | | 851 W GUNNISON ST APT B | CHICAGO | IL | 60640 |
| 5451 | DAVIS JR, ROBERT CALDER | GRETA G DAVIS CO-TTEES FBO DAVIS FAMILY TRUST DTD 01/07/99 | 1380 GRIDLEY RD | OJAI | CA | 93023 |
| 5452 | DAVIS SELECTED ADV | NEW ENGLAND ZENITH VENTURE  A/C 4862 | 2949 E ELVIRA RD STE 101 | TUCSON | AZ | 85706 |
| 5453 | DAVIS SELECTED ADV | NEW ENGLAND ZENITH VENTURE A/C 4862 | 2949 E ELVIRA RD STE 101 | TUCSON | AZ | 85706-7159 |
| 5454 | DAVIS, ADA | A G EDWARDS & SONS C/F IRA | P.O. BOX 713 | CLOUDCROFT | NM | 88317 |
| 5455 | DAVIS, BEVERLIE K | | 111 CIDER MILL ROAD | BOLTON | CT | 06043 |
| 5456 | DAVIS, BONNIE M | SA/NORTHERN TRUST | 234 SOUTH FOREST ROAD | WILLIAMSVILLE | NY | 14221 |
| 5457 | DAVIS, BRIT | BRIT DAVIS | 4331 LOWELL AVENUE | LA CRESCENTA | CA | 91214-2362 |
| 5458 | DAVIS, BRUCE JONATHAN | FMT CO CUST IRA | 680 N LAKE SHORE DR APT 324 | CHICAGO | IL | 60611 |
| 5459 | DAVIS, CAROL A | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 373 ELDER LANE | WINNETKA | IL | 60093 |
| 5460 | DAVIS, CATHERINE | | 526 BRIAN DEAN DR | GLEN GARDNER | NJ | 08826 |
| 5461 | DAVIS, DONALD G | NFS/FMTC IRA | 1149 SPARKMAN ST | MELBOURNE | FL | 32935 |
| 5462 | DAVIS, DONNA J | DONNA J DAVIS | 5859 SW SUNDANCE LN | CULVER | OR | 97734 |
| 5463 | DAVIS, DOUGLAS D | PATRICIA S DAVIS JT TEN | 1437 S PRAIRIE AVE UNIT E | CHICAGO | IL | 60605 |
| 5464 | DAVIS, EDITH | EDITH DAVIS | 2222 LAKE PICKETT RD | ORLANDO | FL | 32826-4989 |
| 5465 | DAVIS, EVELYN YVONNE | EVELYN YVONNE DAVIS | 2600 VIRGINIA AVE NW STE 215 | WASHINGTON | DC | 20037-1945 |
| 5466 | DAVIS, FRANCES S | FAIA MANAGED ACCOUNT | 8523 HANFORD DR | RICHMOND | VA | 23229 |
| 5467 | DAVIS, HOWARD | LOREN AVERICK JTWROS | 277 AVENUE C - 11E | NEW YORK | NY | 10009 |
| 5468 | DAVIS, JAMES L | PERSHING LLC AS CUSTODIAN | 7109 ST JOHNS WAY | UNIVERSITY | FL | 34201 |
| 5469 | DAVIS, JERRY | | 3 GROVE ISLE DR APT 204 | COCONUT GROVE | FL | 33133-4109 |
| 5470 | DAVIS, JOHN M | | 1816 E HAMLIN ST | SEATTLE | WA | 98112 |
| 5471 | DAVIS, JR., JAMES A | JAMES & JUDY DAVIS CO-TTEES | 3330 CAPITAL OAKS DR | TALLAHASSEE | FL | 32308-4513 |
| 5472 | DAVIS, KATHLEEN | | 917 PLACITA CHACO | SANTA FE | NM | 87505-6253 |
| 5473 | DAVIS, KENNETH F | LINDA M DAVIS CO-TTEES KENNETH & LINDA DAVIS REV TRUST UA DTD 11/13/2003 | 7948 RHEA VISTA DR | WHITTIER | CA | 90602 |
| 5474 | DAVIS, MARGARET L | NORTHERN TRUST | 7606 ROLLING FIELDS PLACE | CHESTERFIELD | VA | 23832 |
| 5475 | DAVIS, MARGHA M | MARGHA M DAVIS | 615 GRISWOLD STE 418 | DETROIT | MI | 48226-3979 |
| 5476 | DAVIS, MARY LOU | MARY LOU DAVIS | 9860 DEL RIO WAY | CYPRESS | CA | 90630-3205 |
| 5477 | DAVIS, MICHAEL W | CHERYL DAVIS JT TEN | 11 CHILTERN ST | FARMINGTON | CT | 06032 |
| 5478 | DAVIS, MICHAEL W | STATE STREET BK & TR TTEE SIDLEY AUSTIN LLP PART RET PL - 624008 | 2726 SHERIDAN RD | EVANSTON | IL | 60201 |
| 5479 | DAVIS, MR BRIAN CONRAD | | 228 N EL MOLINO ST | ALHAMBRA | CA | 91801 |
| 5480 | DAVIS, MR KEITH E | | 215 WOODBURN DR | HAMPTON | VA | 23664 |
| 5481 | DAVIS, PAUL H | | 345 W BARBEE CHAPEL RD | CHAPEL HILL | NC | 27517 |
| 5482 | DAVIS, RAYFORD F | | 2625 VESCLUB CIRCLE | BIRMINGHAM | AL | 35216 |
| 5483 | DAVIS, RICHARD | | 308 DALLAM ROAD | NEWARK | DE | 19711-3623 |
| 5484 | DAVIS, RICHARD | | 32 W CEDAR ST | BOSTON | MA | 02108 |
| 5485 | DAVIS, RICHARD L | CGM IRA CUSTODIAN | 7411 E. 53RD PLACE | TULSA | OK | 74145-7741 |
| 5486 | DAVIS, RICHARD N | RICHARD N DAVIS | 2208 COPPERSMITH SQ | RESTON | VA | 20191-2306 |
| 5487 | DAVIS, ROCK A | | 11258 STONES THROW DR | RESTON | VA | 20194 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 5488 | DAVIS, RONALD E. | AND VIRGINIA L. DAVIS JTWROS | 1855 PERRY LANE | FRANKFORT | OH | 45628-9591 |
| 5489 | DAVIS, SETH SIMON | LESLIE SIMON DAVIS CUST FOR SETH SIMON DAVIS UTXUTMA UNTIL AGE 21 | 202 ASHWORTH DR | AUSTIN | TX | 78746 |
| 5490 | DAVIS, STANLEY A | | 16830 KNIGHTSBRIDGE LANE | DELRAY BEACH | FL | 33484 |
| 5491 | DAVIS, TERRENCE D | JEAN A DAVIS JT TEN | 103 CHARLEMAGNE COURT | CARY | NC | 27511 |
| 5492 | DAVIS, THOMAS A | AND POLLYANNA S DAVIS JTWROS | 5 SWEET GUM CT | COLUMBIA | SC | 29223 |
| 5493 | DAVIS, VERNON L | A G EDWARDS & SONS C/F IRA | P.O. BOX 731 | CLOUDCROFT | NM | 88317 |
| 5494 | DAVIS, VIVIAN K | IRA | 581 101 JOHN K DRIVE | LONG BEACH | CA | 90803 |
| 5495 | DAVIS, WARREN TIMOTHY | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 4622 RALEIGH RD | TEMPLE HILLS | MD | 20748 |
| 5496 | DAVIS, WILLIAM F | WEDBUSH MORGAN SEC CTDN IRA CONT 10/2/01 | 27322 LOS COLT DR | LAGUNA HILLS | CA | 92653 |
| 5497 | DAVIS, WILLIAM P | | 3022 EDMONTON DRIVE | SUN PRAIRIE | WI | 53590 |
| 5498 | DAVIS-DOWNEY, JUDITH C | A G EDWARDS & SONS C/F IRA | 4430 NORTH MOZART STREET | CHICAGO | IL | 60625 |
| 5499 | DAVISON, DOLORES M | WM FINANCIAL SERVICES INC REGULAR IRA FBO DOLORES M DAVISON | 2600 SE 156TH PLACE RD | SUMMERFIELD | FL | 34491 |
| 5500 | DAVOREN, MICHAEL T | UTA CHARLES SCHWAB & CO INC IRA CONTRIBUTORY DTD 02/08/97 | 641 MAYE ST | WESTFIELD | NJ | 07090 |
| 5501 | DAVOREN, MICHAEL T. | UTA CHARLES SCHWAB & CO. INC. IRA CONTRIBUTION DTD 2/8/97 | 641 MAYE STREET | WESTFIELD | NJ | 07090 |
| 5502 | DAW LIVING TRUST | UA 2 16 90 CAROLYN L DAW TR | 1305 WESTHAVEN RD | SAN MARINO | CA | 91108 |
| 5503 | DAW PARTNERSHIP | ATTN: DARREN A WILLIAMS | 162 HART ORCHARD RD | KINGSTON | TN | 37763 |
| 5504 | DAWIDOWICZ, RICHARD A | NFS/FMTC IRA | 333 COBBLER LANE | BUFFALO GROVE | IL | 60089 |
| 5505 | DAWNING FAMILY LTD PARTNERSHIP | A PARTNERSHIP DAWNING FAMILY GP LLC | 5608 LOBELLO DR | DALLAS | TX | 75229 |
| 5506 | DAWSON JR, WILLIAM F. | | 279 WEST HILL ROAD | STAMFORD | CT | 06902 |
| 5507 | DAWSON JR, WILLIAM F. | C/O WELLSPRING CAPITAL MGMT | 390 PARK AVENUE | NEW YORK | NY | 10022-4608 |
| 5508 | DAWSON, DEBORAH L | STEVEN D DAWSON JT TEN | 1216 NE RIDGEVIEW DR | LEES SUMMIT | MO | 64086 |
| 5509 | DAWSON, GEOFFREY | GEOFFREY DAWSON | 5 DOUGLAS AVE | HEYSHAM | LANCASTER | LA32LP |
| 5510 | DAWSON, GEOFFREY | GEOFFREY DAWSON | 5 DOUGLAS AVE HEY SHAM | MORECAMBE | LANCAIRE | LA3 5LP |
| 5511 | DAWSON, JOHN MATTHEW | | SH29 LAKE CHEROKEE | HENDERSON | TX | 75652 |
| 5512 | DAY (IRA), JONATHAN R | JMS LLC CUST FBO | 15 CARDINAL PLACE | READING | PA | 19610 |
| 5513 | DAY J. LUBIN TTEE | FBO MILTON A. LUBIN U/A/D 07/07/93 | 1059 SAXONY | HIGHLAND PARK | IL | 60035-4073 |
| 5514 | DAY, HOLLIDAY T | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 1207 GOLDEN HILL DRIVE | INDIANAPOLIS | IN | 46208 |
| 5515 | DAY, LINDA | | 15 CARDINAL PLACE | WYOMISSING | PA | 19610 |
| 5516 | DAY, MARY E | | 3114 GILMERTON AVE | LOS ANGELES | CA | 90064 |
| 5517 | DAY, NANCY N., IRS | GUARANTEE & TRUST CO. TRUSTEE | 31 W. 22ND STREET | TULSA | OK | 74114 |
| 5518 | DAY, RETHA V | TOD ACCOUNT | 1207 GREENACRE DR | CAMBRIDGE | OH | 43725 |
| 5519 | DAY, SAMUEL | | PO BOX 90425 | PASADENA | CA | 91109 |
| 5520 | DAY, WILLIAM O, II | DAY LEDA L | 4916 WEST JUNO STREET | TAMPA | FL | 33629 |
| 5521 | DAYCO PLUMBING PENSION | AND PROFIT SHARING PLAN U/A DTD 2/1/73 (BRANDES-ALL VALUE) | 9465 ST. RT. #202 | TIPP CITY | OH | 45371-8301 |
| 5522 | DAYL COHEN 7B-497 | MS DAYL COHEN 241 UPLAND RD # 1 CUSTODIAN | | CAMBRIDGE | MA | 02140-3601 |
| 5523 | DAYLE LASH TTEE | FBO DAYLE LASH U/A/D 01/11/00 BRANDES-ALL CAP VALUE | 4121 PICARDY DRIVE | NORTHBROOK | IL | 60062-1715 |
| 5524 | DB AG EQUITY SWAPS OFFSHORE | CONSOLIDATED ACCOUNT I DEUTSCHE BANK SEC INC | 31 WEST 52 ST. | NEW YORK | NY | 10019 |
| 5525 | DBAG MAPS | GWA LLC OMNI | 60 WALL STREET | NEW YORK | NY | 10005 |
| 5526 | DBP, LIGHTHOUSE CREDIT FOUNDATION | MARY MELCER TRUSTEE & PRESIDENT | 8550 ULMERTON RD SUITE 125 | LARGO | FL | 33771 |
| 5527 | DBSO SECURITIES LTD | 1345 AVENUE OF THE AMERICAS | 29TH FLOOR | NEW YORK | NY | 10105 |
| 5528 | DBSO SECURITIES LTD. | | 1345 AVENUE OF THE AMERICAS 29TH FLOOR | NEW YORK | NY | 10105-0302 |
| 5529 | DC, HARVARD CLUB OF WASHINGTON | | 1604 NEW HAMPSHIRE AVENUE NW | WASHINGTON | DC | 20009 |
| 5530 | DC, NICHOLAS UNGARO | | 124 E. 40TH STR SUITE 902 | NEW YORK | NY | 10016 |
| 5531 | DCG&T TTEE ALLISON S. HARDING | ROLLOVER IRA | 6778 MOSSVINE PL | DALLAS | TX | 75254 |
| 5532 | DCG&T TTEE CARL F. WESTMAN | TRADITIONAL IRA | 7905 ORCHARD DR. | MICHIGAN CITY | IN | 46360 |
| 5533 | DCG&T TTEE KATHLEEN ANN MARSDEN | ROLLOVER IRA | 4918 MAMMOTH AVE | SHERMAN OAKS | CA | 91423 |
| 5534 | DCG&T TTEE MARY C PARKER | ROLLOVER IRA | 8422 JAMIESON AVE | NORTHRIDGE | CA | 91325 |
| 5535 | DCG&T TTEE NORMAN R. RICHARDS | ROLLOVER IRA | P.O. BOX 186 | IDYLLWILD | CA | 92549 |
| 5536 | DCG&T TTEE RICHARD H. STOLZMAN | ROLLOVER IRA FROZEN | 22010 CANON DR | TOPANGA | CA | 90290 |
| 5537 | DDS, GARY S JOHNSON | GARY S JOHNSON TR FOR GARY S JOHNSON DDS PROFIT SHARING PLAN | 2206 E OAKLAND AVENUE | BLOOMINGTON | IL | 61701 |
| 5538 | DDS, HARINDER S WALIA | JYOTSANA WALIA MD JTTEN | 23812 160TH AVE SE | KENT | WA | 98042 |
| 5539 | DDS, HAROLD Y ARAI | CGM IRA ROLLOVER CUSTODIAN | 1729 RIVER BIRCH WAY | LIBERTYVILLE | IL | 60048 |
| 5540 | DDS, REECE A TOWNSEND | | 1302 EAST KESSLER BLVD | INDIANAPOLIS | IN | 46220 |
| 5541 | DDS, STEPHEN W RASMUSSEN | PC EMP UA DTD 1/1/96 STEPHEN RASMUSSEN & JEAN RASMUSSEN TTEE PAS/MDH | 1485 S GRANT AVE STE B | CRAWFORDSVL | IN | 47933 |
| 5542 | DE BEAR, CLIFFORD | CLIFFORD DE BEAR | 108 BOLTON ST | LINDENHURST | NY | 11757-1242 |
| 5543 | DE BEELEN MARTIN, ALLISON | ALLISON DE BEELEN MARTIN | 1108 WILLIAMSBURG PL | LAWRENCE | KS | 66049-3731 |
| 5544 | DE CHARTER GT | FBO ROBERT PARKER ROLLOVER IRA | BOX 8963 | WILMINGTON | DE | 19899 |
| 5545 | DE FREITAS, ARNOLD F | CGM IRA CUSTODIAN | 37 WOODLAWN DRIVE | PALM COAST | FL | 32164-7915 |
| 5546 | DE FRIES KEPFORD, GALE | | 155 TRAVERSE STREET | HARBOR SPRINGS | MI | 49740-1436 |
| 5547 | DE GOLF CLUB MANAGEMENT CORP PSP | MARGARET C. HACKETT TTEE UAD 04/01/1995 MGR: NORTHERN TRUST | 801 MCKENNAN'S CHURCH ROAD | WILMINGTON | DE | 19808 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 5548 | DE GROOT FAMILY TRUST | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 5549 | DE GROOT FAMILY TRUST | GERALD R DE GROOT | | | | |
| 5550 | DE NOME, HENRY F. | CGM SEP IRA CUSTODIAN | 936 INTERCOASTAL DR APT 7H | FT. LAUDERDALE | FL | 33304-3690 |
| 5551 | DE SHAW OCULUS PORT LLC - US A | PLEDGOR FOR HYMF LTD AS PLEDGE STOCK LOAN COLLATERAL C/O THE CORPORATION TRUST COMP | 120 WEST 45TH STREET | NEW YORK | NY | 10036 |
| 5552 | DE SHAW VALENCE PORT. LLC-LONG | F/B/O DE SHAW & CO LP | 120 WEST 45TH STREET | NEW YORK | NY | 10036 |
| 5553 | DE SHAW VALENCE PORTFOLIOS LLC | BROAD CORE C/O DE SHAW & COMPANY LP | 120 WEST 45TH STREET | NEW YORK | NY | 10036 |
| 5554 | DE WERD TRUST | J DE WERD & M DE WERD TTEE DE WERD TRUST U/A DTD 05/04/1998 | PO BOX 277 | LOS OLIVOS | CA | 93441 |
| 5555 | DE WIT, KRISTEN M | KRISTEN M DE WIT | 9588 MANZANITA ST | APPLE VALLEY | CA | 92308-8606 |
| 5556 | DEACON, ARTHUR R | ARTHUR R DEACON | PO BOX 2474 | ORANGEVALE | CA | 95662 |
| 5557 | DEACONESS FOUNDATION | JERRY W. PAUL | 211 N. BROADWAY SUITE 1260 | ST. LOUIS | MO | 63102 |
| 5558 | DEAL, SHARON ROSE | HRBFA CUST OF SHARON ROSE DEAL | 19385 WALNUT ST | MOKENA | IL | 60448 |
| 5559 | DEAN JR, P EDWARD | CGM IRA CUSTODIAN BRANDES US VALUE EQUITY | 10700 NE 4TH STREET #2012 | BELLEVUE | WA | 98004-5797 |
| 5560 | DEAN R MERCILL TTEE | U/A DTD 02/06/2004 BY DEAN R MERCILL | 16 RAINBOW RDG | IRVINE | CA | 92603 |
| 5561 | DEAN ROSS PORTER RES TRUST | JENNIE C BOURKE TRUSTEE KATHARINE BRIDGET BOURKE TRUST U/A/D 7/29/82 | 705 EAST HILL AVE | GLEN ELLYN | IL | 60137 |
| 5562 | DEAN, DAVID M | | 3221 WT PARR RD | GRAPEVINE | TX | 76051-5610 |
| 5563 | DEAN, KATHY | CGM IRA CUSTODIAN MGD BY BRANDES ACV | 488 SAN ANDREAS DRIVE | NOVATO | CA | 94945-1239 |
| 5564 | DEAN, KENNA J | DAVID APPLEBAUM | 12400 VENTURA BLVD # 352 | STUDIO CITY | CA | 91604 |
| 5565 | DEAN, KEVIN | PERSHING LLC AS CUSTODIAN | 33 HIBBLER RD | ANNANDALE | NJ | 08801 |
| 5566 | DEAN, RANDOLPH H | | 1310 E BAY POINT ROAD | BAYSIDE | WI | 53217 |
| 5567 | DEAN, RODNEY H | | 7412 S MICHIGAN AVE | CHICAGO | IL | 60619 |
| 5568 | DEAN, STEVEN | EDWARD D JONES & CO CUSTODIAN | 615 N BLANCHARD | WHEATON | IL | 60187 |
| 5569 | DEANA K. CHRISTIE IRA ROLLOVER | HILLIARD LYONS CUST FOR | 5872 BEAU JARDIN DRIVE | INDIANAPOLIS | IN | 46237-2257 |
| 5570 | DEANA K. CHRISTIE IRA-ROLLOVER | HILLARD LYONS CUST FOR | 5872 BEAU JARDIN DRIVE | INDIANAPOLIS | IN | 46237-2257 |
| 5571 | DEANE E PINNEY NON-MARITAL TRUST | ATTN: NEIL R PINNEY | 9727 TELLURIDE STATION | MCCORDSVILLE | IN | 46055 |
| 5572 | DEANE, KAY B | FCC AC CUSTODIAN IRA | 125 POST OFFICE LANE | PAWLEYS ISL | SC | 29585 |
| 5573 | DEARBORN PARTNERS L.L.C. | | 200 WEST MADISON STREET SUITE 1950 | CHICAGO | IL | 60606 |
| 5574 | DEARDEN, DOROTHY L | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 115 TALLSTAR DR | LAKEWAY | TX | 78734 |
| 5575 | DEARING, DONNA H. | AND THOMAS C DEARING JTWROS BRANDES US VALUE EQUITY | 2319 SEDGWICK PLACE | JACKSONVILLE | FL | 32217-3556 |
| 5576 | DEATON, WILLIAM D | SUSAN A DEATON JT TEN | 12799 COWPATH ROAD | SAINT PARIS | OH | 43072 |
| 5577 | DEBARTOLO, GLORIA B | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 1269 LAKESHORE PARK PL | MARQUETTE | MI | 49855 |
| 5578 | DEBBAN, MERLE C | JANINE M DEBBAN JT TEN | 4443 ATOLL AVE. | SHERMAN OAKS | CA | 91423 |
| 5579 | DEBBIE L BUONO REV TR | D& R BUONO TTEE DEBBIE L BUONO REV TR U/A DTD 09/19/02 PAA ACCT SAM: BRANDES | 4931 BONITA BAY BLVD APPT 702 | BONITA SPRINGS | FL | 34134 |
| 5580 | DEBELLO, PATRICIA | CGM IRA CUSTODIAN | 2 ARDSLEY COURT | DENVILLE | NJ | 07834-3727 |
| 5581 | DEBERARDINIS, FILOMENA | REV TRUST F DEBERARDINIS TTEE ET AL U/A DTD 09/26/1995 | 5160 NW 49TH AVE | COCONUT CREEK | FL | 33073 |
| 5582 | DEBES, ROBERT CARL | ROBERT CARL DEBES | 918 18TH STREET #A | SANTA MONICA | CA | 90403-6828 |
| 5583 | DEBIASE, PATRICIA L | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 326 WOOD RIDGE ROAD | WOOD RIDGE | NJ | 07075 |
| 5584 | DEBORAH A SEDLACEK TRUST | U/A DTD 01/19/2007 DEBORAH A SEDLACEK TTEE | 1747 APPLEWOOD PLACE NE | CEDAR RAPIDS | IA | 52402 |
| 5585 | DEBORAH D GREEN TRUST NO 2006 | DEBORAH D GREEN TTEE U/A DTD 03/10/2006 | 5314 WILDERNESS TRAIL | ROCKFORD | IL | 61114 |
| 5586 | DEBORAH FEDYNAK C/F | ANDREW FERRELL FEDYNAK UGMA/MD | 10805 N BANK RD | RICHMOND | VA | 23238 |
| 5587 | DEBORAH FEDYNAK C/F | JEFFREY MARTIN FEDYNAK UGMA/MD | 10805 N BANK RD | RICHMOND | VA | 23238 |
| 5588 | DEBORAH J. BUTLER INVESTMENT TRUST | | 13411 MARCELINE | SAN ANTONIO | TX | 78232-5124 |
| 5589 | DEBORAH J. SCHUMANN & JESSICA | JEWELL CO-TTEES O/T DEBORAH J. SCHUMANN CHARITABLE TRUST U/A/D 11/30/00 (METWEST USV) | 6804 TULIP HILL TERRACE | BETHESDA | MD | 20816-1031 |
| 5590 | DEBORAH KAYE ZANOVICH TTEE | FBO DEBORAH KAYE ZANOVICH TRUS U/A/D 01-20-1993 | 3210 SOUTH DELAWARE PLACE | TULSA | OK | 74105-2432 |
| 5591 | DEBORAH L GOLDSTEIN (IRA) | FCC AS CUSTODIAN | 536 PROSPECT ST | MAPLEWOOD | NJ | 07040-1372 |
| 5592 | DEBORAH LYNN WHOLEY TRUST | DEBORAH LYNN WHOLEY TTEE DEBORAH LYNN WHOLEY TRUST U/A DTD 05/01/02 | 828 JACKSON AVE | RIVER FOREST | IL | 60305 |
| 5593 | DEBORAH M O'HAGAN LIVING TRUST | DEBORAH M O'HAGAN TTEE U/A DTD 01/12/2005 | 13637 SOUTH 47TH STREET | PHOENIX | AZ | 85044 |
| 5594 | DEBORAH M. THOMPSON TTEE | FBO DEBORAH M. THOMPSON TRUST U/A/D 08/15/03 | 19971 FERNGLEN DRIVE | YORBA LINDA | CA | 92886-6013 |
| 5595 | DEBORAH REICHOW TTEE | U/A DTD 09/03/1996 BY DEBORAH REICHOW PLEDGED TO ML LENDER | 7664 E CLINTON ST | SCOTTSDALE | AZ | 85260-5580 |
| 5596 | DEBORDE, LARRY D | EDWARD D JONES & CO CUSTODIAN | 13083 SR 122 | SOMERVILLE | OH | 45064 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 5597 | DEBOWIECKI, JOHN | | 456 LARCH AVE. | ELMHURST | IL | 60126 |
| 5598 | DEBRA & MICHAEL HANERTY TIC TESE | DEBRA HANERTY | 17180 HIDDEN POINT DR | CHAGRIN FALLS | OH | 44023-2001 |
| 5599 | DEBRA CONTARINO & | THERESA KASLER JT-TEN | 6632 17TH AVENUE | BROOKLYN | NY | 11204 |
| 5600 | DEBRYN, ELSIE a | ELSIE a DEBRYN | 610 ISLAND WAY #305 | CLEARWATER | FL | 33767-1944 |
| 5601 | DECARLO TRUST | DONALD D & ANTOINETTE L DECARLO | 4518 N AVENIDA RONCA | TUCSON | AZ | 85750-6342 |
| 5602 | DECARLO, DONALD D | ANTOINETTE L DECARLO DONALD D & ANTOINETTE L DECARLO TRUST DTD 4/4/1989 | 4518 N AVENIDA RONCA | TUCSON | AZ | 85750 |
| 5603 | DECARLO, NICHOLAS A | | 264 CRESTWOOD RD | FAIRFIELD | CT | 06824 |
| 5604 | DECAROLIS, PATRICK | JOSEPHINE DECAROLIS TTEES U/A/D 09-10-1991 PATRICK & JOSEPHINE DECAROLIS | 1963 KINCLAIR DR | PASADENA | CA | 91107 |
| 5605 | DECAROLIS, PATRICK | JOSEPHINE DECAROLIS TTEES U/A/D 09-10-1991 PATRICK & JOSEPHINE DECAROLIS | 1963 KINCLAIR DR | PASADENA | CA | 91107-1017 |
| 5606 | DECARTERET, ELEANOR F | | 23909 LONG VALLEY RD | HIDDEN HILLS | CA | 91302 |
| 5607 | DECD, MARY LOUISE | | 960 WEST COUNTY ROAD I | SHOREVIEW | MN | 55126-1315 |
| 5608 | DECESARE, SY | TOD ACCOUNT | 3664 SE CAMBRIDGE DR | STUART | FL | 34997 |
| 5609 | DECHAUD, JOHN | NANCY DECHAUD TEN COM MANAGER NORTHERN TRUST | 1265 TEXAS LONGHORN TRAIL | GUNTER | TX | 75058 |
| 5610 | DECHTER, ALAN L | | | SILVER SPRING | MD | 20905-7413 |
| 5611 | DECHTER, BRADLEY | BRADLEY DECHTER | 9675 CRESCENT VIEW DR N | BOYNTON BEACH | FL | 33437 |
| 5612 | DECKER, RICHARD J | RICHARD J DECKER | 1109 SUNSET DR | ROCKFALLS | IL | 61071-2141 |
| 5613 | DECKER, RUSSELL C | AND ELLEN L DECKER JTWROS BRANDES- ALL CAP VALUE | 802 HOUSE WREN LOOP | PFLUGERVILLE | TX | 78660-5790 |
| 5614 | DECLARATION OF GENEVIEVE BROWN REV TR | GENEVIEVE BROWN TTEE DECLARATION OF GENEVIEVE BROWN REV TR U/A 4/8/99 | 360 E FOSTER | ROSELLE | IL | 60172 |
| 5615 | DECLARATION OF TRUST OF JOHN KOLMAN | JOHN M KOLMAN TTEE DECLARATION OF TRUST OF JOHN KOLMAN U/A DTD 05/11/2000 | 2441 N. NORDICA AVE | CHICAGO | IL | 60707 |
| 5616 | DECLERCK, MARY ELISABETH | | 20880 ERIE RD. | ROCKY RIVER | OH | 44116 |
| 5617 | DED, MARY BRYSKIER MARITAL | MICHAEL BRYSKIER TTEE MARY BRYSKIER MARITAL DED U/A/D 07-02-1999 | 1829 HONORE STREET | CHICAGO | IL | 60622 |
| 5618 | DEDELOW, JAMES E. | CGM SEP IRA CUSTODIAN | 8337 LINDEN AVE | MUNSTER | IN | 46321-1820 |
| 5619 | DEDERDING REVOCABLE TR UA - TESE | HELMUT F DEDERDING | 137 E 36TH ST APT 9F | NEW YORK | NY | 10016-3528 |
| 5620 | DEDINSKY, MARY | | 660 W IRVING PK RD #36 | CHICAGO | IL | 60613 |
| 5621 | DEDMAN, JOE ALLEN | | 4958 N. PARK LANE DRIVE | PETERSBURG | IN | 47567 |
| 5622 | DEDMAN, JOE ALLEN | 4958 N PARK LN DR | PETERSBURG | IN 47567 | | | 47567 |
| 5623 | DEE, JAMES W | FCC AC CUSTODIAN IRA | 1105 N TOWANDA BARNES RD | BLOOMINGTON | IL | 61704 |
| 5624 | DEE, KENNETH | FCC AC CUSTODIAN IRA | 2548 SUTTON LANE | AURORA | IL | 60502 |
| 5625 | DEEN, GABRIELLE O. | AND PAUL D. DEEN JTWROS CG-BRANDES ALL CAP VALUE | 408 EDGEBORO DRIVE | NEWTOWN | PA | 18940-2035 |
| 5626 | DEENA BURNETT REVOCABLE TRUST | DEENA L BURNETT TRUSTEE DTD 11/16/2001 IAS/NORTHERN TRUST VAL INV | 152 HICKORY CREEK CIR | LITTLE ROCK | AR | 72212 |
| 5627 | DEER FAMILY LTD PRT | MELISSA DEER | 46 QUARRY RIDGE | CHARLESTON | WV | 25304-1051 |
| 5628 | DEERING, MRS DONIELLE R | | 3627 FALKNER DR | NAPERVILLE | IL | 60564 |
| 5629 | DEERY, WILLIAM M | 1201 S OCEAN DR APT 1707N | #1707N | HOLLYWOOD | FL | 33019 |
| 5630 | DEETER, RICHARD L | FMT CO CUST IRA | 1531 N WESTERN AVE | LAKE FOREST | IL | 60045 |
| 5631 | DEEVY, WILLIAM | | 26060 W SCOTT RD | BARRINGTON | IL | 60010 |
| 5632 | DEFALCO, SARAH PHIPPS | | 93 BIRCH ROAD | CHESTER | NH | 03036-4002 |
| 5633 | DEFEO, THOMAS C | LOWELL E DEFEO TEN COM BRANDES ALL CAP ACCT | 2001 GREEN OAKS DR | GREENWOOD VLG | CO | 80121 |
| 5634 | DEFIGLIA, STEVEN A | JAMES A DEFIGLIA CUST FOR STEVEN A DEFIGLIA UNDER NC UTMA | 222 HERMITAGE ROAD | GREENSBORO | NC | 27403 |
| 5635 | DEFILIPPO, JOSEPH F | FCC AC CUSTODIAN IRA | 1030 NORTH STATE ST #32-H | CHICAGO | IL | 60610 |
| 5636 | DEFILIPPO, ROBERT C | AND MARIBETH M DEFILIPPO JTWROS | 1846 MADISON DRIVE | MOON TWP | PA | 15108-1099 |
| 5637 | DEGMA INVESTING LLC | | 10600 WILSHIRE BLVD APT 601 | LOS ANGELES | CA | 90024-4567 |
| 5638 | DEGRAFF, ERIC M | MARINA C DEGRAFF JT TEN | 4276 AVON DR | LA MESA | CA | 91941 |
| 5639 | DEHAVEN, JOHN M | JOHN M DEHAVEN | 2070 HENDERSON HEIGHTS TRL | ALPHARETTA | GA | 30004-2753 |
| 5640 | DEINLA, ADOLFO T. & | CHERILYN JOY DEINLA JT TEN | 228 ALTA MESA DRIVE | SOUTH SAN FRANCISCO | CA | 94080 |
| 5641 | DEJOHN JR., DANIEL J | | 411 SOUTH MAIN ST | NEWARK | NY | 14513 |
| 5642 | DEJONG, SUSAN K | HARMEN L DEJONG | 2121 BEDAL LANE | EVERETT | WA | 98208 |
| 5643 | DEJOY, LOUIS | INVESTMENTS NEW BREED CORP | PO BOX 18367 | GREENSBORO | NC | 27419 |
| 5644 | DEKALB COUNTY | (JOANNE M. BURTON) | DEKALB CO. MANUEL J. MALOOF CENTER 1300 COMMERCE DRIVE 5TH FLR | DECATUR | GA | 30030 |
| 5645 | DEKAN, HENRY R | HENRY R DEKAN | | WORTH | IL | 60482-2603 |
| 5646 | DEKEL II LLC | ATTN: RICHARD SAUER | 200 WEST 57TH STREET SUITE 1005 | NEW YORK | NY | 10019 |
| 5647 | DEKTAR FAMILY TRUST | UA 09 09 04 JOAN A & CLIFFORD DEKTAR TR | 5047 BELLAIRE AVE | VALLEY VILLAGE | CA | 91607 |
| 5648 | DEL CHTR (WEISS K) | KENNETH WEISS | 476 TAUPO LANE | DEERFIELD | IL | 60015 |
| 5649 | DEL NOCE, ALDO | ALDO DEL NOCE | 518 E 16TH ST | BROOKLYN | NY | 11226-6507 |
| 5650 | DELAHAYE, JOHN | | 108 SILVER OAK TERRACE | ORINDA | CA | 94563-1225 |
| 5651 | DELANEY, ELENA A | ELENA A DELANEY | 3363 DELL OAK DR | DECATUR | IL | 62526-1304 |
| 5652 | DELANEY, JAMES | | 112 ROSE LANE | HAVERFORD | PA | 19041 |
| 5653 | DELANEY, PAIGE | CGM IRA CUSTODIAN MGR-BRANDES | 13819 62ND AVE NE | KIRKLAND | WA | 98034-4904 |
| 5654 | DELANEY, THOMAS J | CGM IRA CUSTODIAN | 157 SUNSET DRIVE | CARPENTERSVILLE | IL | 60110 |
| 5655 | DELANEY, THOMAS J | CGM IRA CUSTODIAN | 8567 DICKEY PLACE N.W. | SILVERDALE | WA | 98383-8856 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 5656 | DELANY, ERNEST | AND ELIZABETH DELANY JTWROS | 590 LEDERACH STATION WAY | HARLEYSVILLE | PA | 19438 |
| 5657 | DELAPLAINE, JAMES W | ANNETTE M DELAPLAINE JT TEN | 270 APPLE WAY ROAD | GETTYSBURG | PA | 17325 |
| 5658 | DELAPLANTE, ALBERT M | HORTENSE MARY DELAPLANTE TTEE DE LA PLANTE FAMILY TRUST U/A DTD 07/27/96 | 1909 YACHT RESOLUTE | NEWPORT BEACH | CA | 92660 |
| 5659 | DELATORRE, MANUEL J | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 22 ARMON DR | BETHPAGE | NY | 11714 |
| 5660 | DELAUBERT, CLAUDE C | | 3118 PLEITNER AVE | OAKLAND | CA | 94602 |
| 5661 | DELAWARE CHARTER GTY TRUST | SIDNEY W FRANK TR SIDNEY W FRANK PROFIT SHAR PL. | 1523 BRANDI ROSE WAY | MINDEN | NV | 89423 |
| 5662 | DELAWARE CHARTER GTY TRUST TR | ANDREA JACKSON IRA | 9241 CROMWELL DR | PITTSBURGH | PA | 15237 |
| 5663 | DELAWARE CHARTER GTY TRUST TR | CHRISTOPHER A JOHNSON IRA | 4925 FRANKLIN AVE APT 13B | DES MOINES | IA | 50310 |
| 5664 | DELAWARE CHARTER GTY TRUST TR | FRANK E HARPER BENE IRA HARRY D HARPER JR DECD | 3940 LAUREL CANYON BLVD BOX 188 | STUDIO CITY | CA | 91604 |
| 5665 | DELAWARE CHARTER GTY TRUST TR | JEANNE M ANDERSON SEP IRA | 601 GLENDALE RD | GLENVIEW | IL | 60025 |
| 5666 | DELAWARE CHARTER GTY TRUST TR | JONAS MALEISKA IRA | 1241 CAMELOT | LEMONT | IL | 60439 |
| 5667 | DELAWARE CHARTER GTY TRUST TR | PAUL TETA IRA (F)S | 415 E NORTH WATER ST UNIT 1201 | CHICAGO | IL | 77210 |
| 5668 | DELAWARE ENHANCED GLOBAL DIVIDEND INCOME | | 2005 MARKET STREET | PHILADELPHIA | PA | 19103 |
| 5669 | DELAWARE GROUP GOVERNMENT FUND | | 2005 MARKET STREET | PHILADELPHIA | PA | 19103 |
| 5670 | DELAWARE GROUP INCOME FUNDS | | 2005 MARKET STREET | PHILADELPHIA | PA | 19103 |
| 5671 | DELAWARE INVESTMENTS® DIVIDEND AND INCOME FUND, INC. | | 2005 MARKET STREET | PHILADELPHIA | PA | 19103 |
| 5672 | DELEGEANE, MICHAEL | PAULINE DELEGEANE TTEE MICHAEL A & PAULINE DELEGEANE TRUST U/A DTD 12/28/90 | 25 SUMMIT RIDGE PLACE | REDWOOD CITY | CA | 94062 |
| 5673 | DELESCAILLE, RAYMOND | | 4606 HOGAN STREET | CORPUS CHRISTI | TX | 78413 |
| 5674 | DELGADO, RAFAEL A | RAFAEL A DELGADO | 5419 N FOREST GLEN | CHICAGO | IL | 60630-1523 |
| 5675 | DELGIUDICE MD, PETER A. | CGM IRA CUSTODIAN | 3 PEMBROKE CT. | DEARBORN | MI | 48126-4203 |
| 5676 | DELGIUDICE MD, PETER A. | CGM IRA CUSTODIAN BRANDES LARGE CAP DOMESTIC | 3 PEMBROKE CT. | DEARBORN | MI | 48126 |
| 5677 | DELIA E HAUSER TTEE | FBO HAUSER FAMILY TRUST U/A/D 12-20-1996 **SPECTRUM PREFERRED** | 14865 VICTOR COURT | WHITTIER | CA | 90605-1252 |
| 5678 | DELIA, MR LAWRENCE | | 341 CHAPEL LOOP | MANDEVILLE | LA | 70471 |
| 5679 | DELISA, MR KENNETH J | | 27 GRAND BLVD | ELLINGTON | CT | 06029 |
| 5680 | DELLA, FRANK J | FRANK J DELLA | PO BOX 18263 | CHICAGO | IL | 60613 |
| 5681 | DELLA, HONORIO D. | | 273 DIXI STREET | SOLEDAD | CA | 93960-2604 |
| 5682 | DELLASEGA, MARIE T | MARIE T DELLASEGA | BRADLEY HALL 209 PO BOX 125 | CORNWALL | PA | 17016-0125 |
| 5683 | DELLDONNA, ROSE MARY | CGM IRA CUSTODIAN | 1 KING ARTHUR'S WAY APT #1 | NEWINGTON | CT | 06111 |
| 5684 | DELLDONNA, ROSE MARY | CGM IRA CUSTODIAN PMG ACCOUNT | 1 KING ARTHUR'S WAY APT #1 | NEWINGTON | CT | 06111-2220 |
| 5685 | DELLIN, EDWARD J | DELAWARE CHARTER GUARANTEE TRUST COMPANY FBO EDWARD J DELLIN IRA R/O C/O WILLIAM BLAIR & CO | 222 W ADAMS STREET | CHICAGO | IL | 60606 |
| 5686 | DELLINGER, ROBERT L | | 12 POQUOSON RIVER DR | POQUOSON | VA | 23662 |
| 5687 | DELLINGER, THERESA A | | 1345 STARLIGHT CT | CHRISTIANSBURG | VA | 24073 |
| 5688 | DELLORA C CASELLA LIVING TRUST | DELLORA C CASELLA TTEE PHILIP A CASELLA TTEE DELLORA C CASELLA LIVING TRUST U/A 11/19/93 | 212 W KATHLEEN DR | PARK RIDGE | IL | 60068 |
| 5689 | DELL'ORTO, MR PAUL J | | 2 ORBIT LN | HAUPPAUGE | NY | 11788 |
| 5690 | DELONG, DANIEL H. | CGM IRA CUSTODIAN | 2424 E. CALHOUN STREET | SEATTLE | WA | 98112-2614 |
| 5691 | DELONG, KATHARINE R C | LOUISE SMITH ANNE KOESTER TTEE U/W/O LOUISE HENRY CGM IRA ROLLOVER CUSTODIAN | 51 MILL HILL LANE | SOUTHPORT | CT | 06890 |
| 5692 | DELONG, RICHARD A. | CGM IRA ROLLOVER CUSTODIAN | 309 OGANA TRACE | LOUDON | TN | 37774-2776 |
| 5693 | DELORES A WASKOW REV TRUST | DELORES A WASKOW TTEE U/A DTD 03/13/93 DELORES A WASKOW REV TRUST | 140 RHEY ST | WATERLOO | IA | 50703 |
| 5694 | DELORIS C JOHNSTON TTEE | U/A DTD 05/31/2003 BY DELORIS C JOHNSTON | 260 SEDGEWICK CIR | SAINT CHARLES | IL | 60174 |
| 5695 | DELOS INSURANCE COMPANY | ATTN: MR. SCOTT VAN PELT | 120 WEST 45TH STREET 36TH FLOOR | NEW YORK | NY | 10036 |
| 5696 | DELP III, EDWARD J | EDWARD J DELP III | 2600 SHAGBARK LANE | WEST LAFAYETTE | IN | 47906-4533 |
| 5697 | DELPLACE, RICHARD | FCC AC CUSTODIAN IRA R/O | 8 BUCKSKIN DRIVE | VAN ALSTYNE | TX | 75495 |
| 5698 | DELSON, SUSAN B | TOD ACCOUNT | 10 OXFORD CT. | SUFFERN | NY | 10901 |
| 5699 | DELUCA, ARNOLD A | ARNOLD A DELUCA | PO BOX 173 | WHEATON | IL | 60189-0173 |
| 5700 | DELUCA, ARNOLD A | SCOTTRADE INC TR ARNOLD A DELUCA IRA | PO BOX 173 | WHEATON | IL | 60189 |
| 5701 | DELUCA, MARCELLA A | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 5 WHIFFLE TREE WAY | RIVERSIDE | CT | 06878 |
| 5702 | DELZELL, GERALD G | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 9239 PIONEER COURT | LINCOLN | NE | 68520 |
| 5703 | DELZELL, GERALD G | IRA | 9239 PIONEER CT | LINCOLN | NE | 68520-9307 |
| 5704 | DEMAIO, FRANK G | JENNIFER E DEMAIO | 161 WHEELER RD | HOLLIS | NH | 03049 |
| 5705 | DEMAKOS, MICHAEL | AND ERIN DEMAKOS JTWROS | 156 MAPLE HILL RD | GLENCOE | IL | 60022 |
| 5706 | DEMAS, MARIA PATRICIA | | 6629 N TRUMBULL AVE | LINCOLNWOOD | IL | 60712 |
| 5707 | DEMBOWSKI, DENISE | CGM IRA CUSTODIAN | 10109 PINEHURST DR | AUSTIN | TX | 78747-1303 |
| 5708 | DEMEROUKAS, GEORGE P | GEORGE P DEMEROUKAS | 1417 N 36TH AVE | MELROSE PARK | IL | 60160-2726 |
| 5709 | DEMEULEMEESTER, PATRICIA | | 68 HARRISON AVENUE | HARRISON | NY | 10528 |
| 5710 | DEMING ANNA H | MS ANNA H DEMING | 38 KILLDEER RD | HAMDEN | CT | 06517-3528 |
| 5711 | DEMINNA, ROGER D | CHARLES SCHWAB & CO INC CUST IRA ROTH CONTRIBUTORY IRA | 3185 LA COSTA LOOP S | SALEM | OR | 97302 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 5712 | DEMMA, MAUREEN M | | 851 W GUNNISON | CHICAGO | IL | 60640 |
| 5713 | DEMOND, ANTHONY B. | USAA FEDERAL SAVINGS BANK C/F | 137 NAVAJO LANE | DURANGO | CO | 81301 |
| 5714 | DEMPSEY, GREGORY JOHN | HRBFA CUST OF GREGORY JOHN DEMPSEY | 2720 PINNACLES DR | MODESTO | CA | 95358 |
| 5715 | DEMPSEY, THOMAS W | DELAWARE CHARTER GUARANTEE TRUST COMPANY TR FBO THOMAS W DEMPSEY IRA | 3260 N LAKE SHORE DR APT 6A | CHICAGO | IL | 60657 |
| 5716 | DEMPSTER, PHILIP T | CGM SEP IRA CUSTODIAN BRANDES ALL CAP VALUE | 1626 DEARDORFF LANE | CONCORD | CA | 94519-2708 |
| 5717 | DEMSKI, JAMES S | | 54 OAKWOOD LANE | LINCOLNSHIRE | IL | 60069 |
| 5718 | DENECHAUD, E. BARTON | | 407 2ND AVE NORTH | ONALASKA | WI | 54650 |
| 5719 | DENG, ZEMIAN | MEI JIAO NG JT TEN | 5350 RED LEAF COURT | OVIEDO | FL | 32765 |
| 5720 | DENIS CLEARY FRANK B | WARD F & MARY B CLEARY TTEE U/W T WARD CLEARY C/O WARD F CLEARY | 666 SUMMER STREET | STAMFORD | CT | 06901 |
| 5721 | DENIS W DESLAURIERS TTEE | FBO DENIS W DESLAURIERS U/A/D 07/27/99 | 500 ARBOR AVENUE | WHEATON | IL | 60189-6311 |
| 5722 | DENISE E PALMER TTEE | FBO DENISE PALMER REV TRUST U/A/D 10-28-1991 | 4606 W BEACH PARK DRIVE | TAMPA | FL | 33609-3705 |
| 5723 | DENISE M BULL REVOCABLE LIVING | TRUST DENISE M BULL TTEE UAD 5/14/97 MANAGER: NORTHERN TRUST | 4800 MILL CREEK COURT | ROCHESTER | MI | 48306 |
| 5724 | DENISE, TRUST II U/W | FROELICH ROBERT FROELICH TTEE | 875 PARK AVENUE | NEW YORK | NY | 10075 |
| 5725 | DENIUS, FRANK W | FRANK W DENIUS | 700 LAVACA ST SUITE 700 | AUSTIN | TX | 78701-3120 |
| 5726 | DENK JR, JOSEPH E | KATHRYN M DENK JT TEN | 1985 CONCORD DRIVE | MARION | IA | 52302 |
| 5727 | DENKO, TIMOTHY C | MASTER ACCOUNT | 531 GLEN ARDEN DR | PITTSBURGH | PA | 15208 |
| 5728 | DENLEY, MARY S | | 12152 PASEO BONITA | LOS ALAMITOS | CA | 90720 |
| 5729 | DENLINGER, VERA M | | 120 ESHELMAN ROAD | LANCASTER | PA | 17601 |
| 5730 | DENNELLY, KEITH E | ANNA M DENNELLY JT TEN | 7 DWIGGINS PATH | HINGHAM | MA | 02043 |
| 5731 | DENNEY, MATTHEW W | MATTHEW W DENNEY | PO BOX 453 | CLARK MILLS | NY | 13321-0453 |
| 5732 | DENNIS & BARBARA ISAACS, TTEES | D. ISAACS LIV TR UAD 11/28/97 FBO: DENNIS ISAACS CCG-BRANDES ALL CAP VALUE | 7123 PRESTWICK COURT | UNIVERSITY PARK | FL | 34201-2311 |
| 5733 | DENNIS A DRISCOLL TTEE | U/A DTD 09/05/1996 BY DENNIS A DRISCOLL | 22177 HORSESHOE LN | STRONGSVILLE | OH | 44149 |
| 5734 | DENNIS D BLUME TRUST | UA 4 22 98 DENNIS D BLUME TR | 3N 740 OAKLEAF DR | BENSENVILLE | IL | 60106 |
| 5735 | DENNIS E BEEBE CHRISTINE E | BEEBE TRUSTEE'S OF THE BEEBE FAMILY LIVING TRUST DTD 10/29/03 | 1568 AALBORG COURT | SOLVANG | CA | 93463 |
| 5736 | DENNIS EUGENE DE HAAS TOD | SUBJECT TO STA TOD RULES | 4549 ALBURY AVE | LAKEWOOD | CA | 90713 |
| 5737 | DENNIS F DOUGLAS TTEE | U/A DTD 11/11/1998 BY DENNIS F DOUGLAS | 859 W NEWPORT AVE | CHICAGO | IL | 60657-2988 |
| 5738 | DENNIS GALLAWAY (IRA) | FCC AS CUSTODIAN | 27 MISSION COURT | RANCHO MIRAGE | CA | 92270-1311 |
| 5739 | DENNIS H SNYDER AND | GUYLA B SNYDER JT-TEN | 758 NORTH LARRABEE APT 801 | CHICAGO | IL | 60610 |
| 5740 | DENNIS J FITZSIMONS TTEE | U/A DTD 03/29/2001 BY DENNIS J FITZSIMONS TRUST | 72 WOODLEY RD | WINNETKA | IL | 60093 |
| 5741 | DENNIS J FITZSIMONS TTEE | U/A DTD 03/29/2001 BY DENNIS J FITZSIMONS TRUST PLEDGED TO ML LENDER | 72 WOODLEY RD | WINNETKA | IL | 60093-3747 |
| 5742 | DENNIS J GRANT TTEE | U/A DTD 06/22/1994 BY DENNIS J GRANT TRUST | 831 KNIGHTSBRIDGE CT | LAKE FOREST | IL | 60045 |
| 5743 | DENNIS J KELLY & | GERALDINE KELLY JT-TEN | 1299 CORPORATE DR APT 1205 | WESTBURY | NY | 11590 |
| 5744 | DENNIS JUNKER TTEE | MARJORIE JUNKER TTEE U/A DTD 01/13/1993 JUNKER FAMILY TRUST | 24302 MORNINGTON DR | VALENCIA | CA | 91355 |
| 5745 | DENNIS L TABISZ SR TTEE | FBO DENNIS L. TABISZ SR U/A/D 05-11-2004 | 16929 W ARTESIA DRIVE | SURPRISE | AZ | 85387-7577 |
| 5746 | DENNIS REZENDES TTEE | FBO DENNIS REZENDES LIV TRUST U/A/D 07/15/91 | 3909 ORCHARD COURT | BOULDER | CO | 80304-1023 |
| 5747 | DENNIS TROEDSON TTEE | ARDIS J TROEDSON TTEE U/A DTD 06/08/1998 BY ARDIS DENNIS TROEDSON | 27 DICKERSON LN | NAPA | CA | 94558 |
| 5748 | DENNIS, LYNN M | FCC AC CUSTODIAN IRA | 1904 LANDRIDGE DR | ALLEN | TX | 75013 |
| 5749 | DENNIS, MARY BETH | CGM IRA CUSTODIAN | 5722 E. 76TH ST. | TULSA | OK | 74136-8435 |
| 5750 | DENNIS, ROBERT B | | RR2 POMPEY HOLLOW RD | CAZENOVIA | NY | 13035 |
| 5751 | DENNIS, RUSSELL E | RUSSELL E DENNIS | 136 PINE ST | LEWISBURG | PA | 17837-1858 |
| 5752 | DENNIS, TAMI P | TAMI P DENNIS | 106 N MEREDITH AVE 5 | PASADENA | CA | 91106-2241 |
| 5753 | DENNISON, CHARLES P | | 11 HASLET AVENUE | PRINCETON | NJ | 08540 |
| 5754 | DENNISON, RACHEL B | | 32 SALVATORE DR | NOVATO | CA | 94949 |
| 5755 | DENNY, GARY M | GARY M DENNY | 740 NW SILVER RIDGE | LEES SUMMIT | MO | 64081-1951 |
| 5756 | DENSON, SHARON R | FMT CO CUST IRA ROLLOVER | 1026 N MAIN ST | WEST HARTFORD | CT | 06117 |
| 5757 | DENTEN, R THOMAS | CGM IRA CUSTODIAN | 6835 N. JEAN ST. | CHICAGO | IL | 60646 |
| 5758 | DEO, DEVENDRA | AND KATHLEEN DEO COMM PROP | 2620 SHANNON DR | SOUTH SAN FRANCISCO | CA | 94080 |
| 5759 | DEORIO, ANTHONY J | STIFEL NICOLAUS CUSTODIAN FOR ANTHONY J DEORIO IRA R/O | 1904 N 76TH CT | ELMWOOD PARK | IL | 60707 |
| 5760 | DEPALMA, FRANK J | CGM IRA ROLLOVER CUSTODIAN NORTHERN TRUST | 2125 WEST ESCONDIDO CANYON DR. | GREEN VALLEY | AZ | 85622-6333 |
| 5761 | DEPAOLA, KENNETH J | | 21313 S BOSCHOME CIR | KILDEER | IL | 60047 |
| 5762 | DEPAOLA, KENNETH J | AND ROSE DEPAOLA JTWROS | 21313 S BOSCHOME CIR | KILDEER | IL | 60047 |
| 5763 | DEPASQUALE, JOSEPH | | 62 NANCY BLVD | MERRICK | NY | 11566 |
| 5764 | DEPAUL UNIV - LSV MGMT | CUSTODIAN | DEPAUL UNIVERSITY ATTN: TREASURER'S OFFICE 25 EAST JACKSON BLVD | CHICAGO | IL | 60604 |
| 5765 | DEPFA BANK PLC | (HYPO REAL ESTATE BANK INT'L.) | IFSC DUBLIN PAUL SCUDERI 3 HARBOURMASTER PLACE | IRELAND | | |
| 5766 | DEPICCIOTTO, SARINE | FMT CO CUST IRA ROLLOVER | 59 WESTMINSTER RD | CHATHAM | NJ | 07928 |
| 5767 | DEPORTO, WESLEY E | & LOIS DEPORTO JTTEN | 210 SAUK TRAIL | FRANKFORT | IL | 60423 |
| 5768 | DEPOSITORY TRUST & CLEARING CORPORATION | | 55 WATER STREET | NEW YORK | NY | 10041 |
| 5769 | DEPOSITORY TRUST COMPANY | | 55 WATER STREET | NEW YORK | NY | 10041 |
| 5770 | DEPRYCKER, CHARLES L | FCC AC CUSTODIAN IRA | 719 SPINNAKERS REACH DR | PONTE VEDRA | FL | 32082 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 5771 | DEPT, MARTIN COMPANY-PROXY | A/C SCOTT M NISWONGER #2 TWO CENTRE SQUARE SUITE 200 | 625 S GAY STREET | KNOXVILLE | TN | 37902 |
| 5772 | DEPURY, JAMES | | 437 DARTHA DR | DALLASTOWN | PA | 17313 |
| 5773 | DEPUTY JR, DARRELL | U.S. BANK N.A. IRA CUSTODIAN FOR | PO BOX 1391 | LEBANON | MO | 65536 |
| 5774 | DEPUTY, JR., DARRELL | U.S. BANK N.A. IRA CUSTODIAN FOR DARRELL DEPUTY JR. SEP IRA | P.O. BOX 1391 | LEBANON | MO | 65536 |
| 5775 | DERBY, ELEANOR L | ELEANOR L DERBY | 712 FIFTH AVE | LYNDHURST | NJ | 07071-1205 |
| 5776 | DEREK M. DALTON TTEE | KAREN E. DALTON TTEE U/A DTD 10/03/2007 DALTON TRUST AGREEMENT | 7622 VIA CAPRI | LA JOLLA | CA | 92037-4036 |
| 5777 | DEREK R STRAIN LAURA A STRAIN | JTWROS | 4504 EBBTIDE CT | FORT WORTH | TX | 76135 |
| 5778 | DERENNE, BRIAN | KARINA ANN DERENNE | W367S9799 SOUTH RD | EAGLE | WI | 53119 |
| 5779 | DEREWITZ, DANIEL | ANESTHESIA ASC OF YORK PA 401K PSP RICHARD CRAIG TTEE UA 12/15/2003 | 2946 HARFORD CIRCLE | YORK | PA | 17404 |
| 5780 | DERFUS, ANNE G | | 1624 GARDENBROOK DRIVE | NACOGDOCHES | TX | 75961 |
| 5781 | DERIEUX SR, ROBERT F | AND JEANETTE DERIEUX JTWROS | 1917 RAINBOW VALLEY BLVD | FALLBROOK | CA | 92028 |
| 5782 | DERIEUX SR, ROBERT F | JEANETTE DERIEUX JTWROS | 1917 RAINBOW VALLEY BLVD | FALLBROOK | CA | 92028 |
| 5783 | DERIVATIVES, EQUIT | | 787 SEVENTH AVE | NEW YORK | NY | 10019 |
| 5784 | DERIVATIVES, EQUITY | SEFUSD | 787 SEVENTH AVENUE | NEW YORK | NY | 10019 |
| 5785 | DERK, ANNE CUSACK | NFS/FMTC IRA | 1636 N CHILCO CT | THOUSAND OAKS | CA | 91360 |
| 5786 | DEROBERTIS, NUNZIO S | NUNZIO S DEROBERTIS | 102 E FERN RD | WILDWOOD | NJ | 08260-4008 |
| 5787 | DEROCHE, DAVID L | CGM SEP IRA CUSTODIAN | 34 OTIS RD. | BARRINGTON HILLS | IL | 60010 |
| 5788 | DERRECK MARTINEAU TRUST | CATHERINE B MARTINEAU TTEE DENNIS E MARTINEAU TTEE DERRECK MARTINEAU TRUST U/A DTD 04/25/1990 | 3566 BROOKSIDE RD | TOLEDO | OH | 43606 |
| 5789 | DERUE, ELIZABETH M | CGM IRA ROLLOVER CUSTODIAN | 102 9TH STREET EAST | TIERRA VERDE | FL | 33715-2203 |
| 5790 | DESAI, CHETAN S | TD AMERITRADE CLEARING CUSTODIAN IRA | 4406 LAIRD CIRCLE | SANTA CLARA | CA | 95054 |
| 5791 | DESCHEPPER-FITZSIMMONS, JOYCE L | | 7604 CHERRY HILL DR. | ROSCOE | IL | 61073 |
| 5792 | DESENIS, PHILIP A. | JOANNE G. DESENIS PHILIP A. DESENIS REVOCABLE TR TRUST DATED 2/4/92 | 353 ROBIN CREST LANE | LINDENHURST | IL | 60046-7487 |
| 5793 | DESERET NEWS PUBLISHING CO | DESERET NEWS PUBLISHING CO | PO BOX 2220 | SALT LAKE CITY | UT | 84110-2220 |
| 5794 | DESHPANDE, PRAKASH | PRAKASH DESHPANDE | 88 THE DELL SEARINGTOWN | ALBERTSON | NY | 11507-1013 |
| 5795 | DESIGN, LMS | ATTN: BENJAMIN SCHNAIDER | 202 N. CURRY STREET # 100 | CARSON CITY | NV | 89703-4121 |
| 5796 | DESIGNATED, SBAMH BD | BRANDES ATTN: GAYLE ARNETT | 720 W. CENTRAL AVE | EL DORADO | KS | 67042-2112 |
| 5797 | DESILVA, E O | FCC AC CUSTODIAN IRA R/O | PO BOX 2922 | DUBLIN | CA | 94568 |
| 5798 | DESIMONE, PETER P | LILLIAN DESIMONE | 37 COUNTRY CLUB ROAD | EASTCHESTER | NY | 10709 |
| 5799 | DESJARDINS FINANCIAL SECURITY | MONIQUE F. LEROUX PRESIDENT & CEO | 200 DES COMMANDEURS | LEVIS (CAN) | QC | G6V 6R2 |
| 5800 | DESJARLAIS, ANNELEE J | | 6999 SE TWIN OAKS CIRCLE | STUART | FL | 34997-4727 |
| 5801 | DESLAURIERS, DENIS W. | CGM IRA CUSTODIAN | 500 ARBOR AVE. | WHEATON | IL | 60189-6311 |
| 5802 | DESMOND, PATRICIA A. | | 4 SHIPWAY PLACE | BOSTON | MA | 02129 |
| 5803 | DESNOYERS, MARTHA S | | 3815 DENFELD AVE | KENSINGTON | MD | 20895 |
| 5804 | DESPER, BEATRICE S | | 74 VICTORIA LANE | MANDEVILLE | LA | 70471 |
| 5805 | DESPOSITO, MICHAEL E | | PO BOX 4414 | CARY | NC | 27519 |
| 5806 | DESPRES, TRICIA | TRICIA DESPRES | 8409 MENDING WALL DR | WOODRIDGE | IL | 60517-4519 |
| 5807 | DESSEL, JACK P. | ADRIENNE B. DESSEL JTWROS | 1524 CREAL CRESCENT | ANN ARBOR | MI | 48103 |
| 5808 | DETKIN, SEP BARBARA | PERSHING LLC AS CUSTODIAN | 10 CHARLES W BRIGGS RD | CROTON | NY | 10520 |
| 5809 | DETRANA, MARY ANN | | 507 HONAKER AVENUE | RICHMOND | VA | 23226 |
| 5810 | DETWEILER, ROBERT W | | 17623 SAWMILL COURT | MEADOW VISTA | CA | 95722 |
| 5811 | DETWILER, DAVID W | FCC AC CUSTODIAN IRA BRANDES DOMESTIC ACCOUNT | 1804 CHALK ROCK COVE | AUSTIN | TX | 78735 |
| 5812 | DETWILER, MR CHARLES D | | 2610 NE 40TH CT | FT LAUDERDALE | FL | 33308 |
| 5813 | DEURIARTE, MERCEDES LYNN | MERCEDES LYNN DEURIARTE | 2101 TRAIL OF THE MADRONES | AUSTIN | TX | 78746-2332 |
| 5814 | DEUTCH, JACOB | JACOB DEUTCH | 11420 ELFSTONE WAY | COLUMBIA | MD | 21044-1010 |
| 5815 | DEUTCH, JACOB | JACOB DEUTCH | 614 FANSHAW O | BOCA RATON | FL | 33434 |
| 5816 | DEUTSCH, KATHERINE P | | 3845 BAY SHORE DRIVE | STURGEON BAY | WI | 54235 |
| 5817 | DEUTSCH, WILLIAM J | DELAWARE CHARTER GUAR & TRUST CO TTEE FBO IRA R/O IRA ROLLOVER | 113 ROUND HILL ROAD | GREENWICH | CT | 06831 |
| 5818 | DEUTSCHE ASSET MGT (SCUDDER) | (DEUTCHE BANK) | BOS05-0702 CHARLIE RIZZO ONE BEACON STREET | BOSTON | MA | 02108-3106 |
| 5819 | DEUTSCHE ASSET MGT (SCUDDER) | (DEUTSCHE BANK) | BOS05-0702 CHARLIE RIZZO ONE BEACON STREET | BOSTON | MA | 02108-3106 |
| 5820 | DEUTSCHE BANK AG FRANKFURT | | | | | |
| 5821 | DEUTSCHE BANK AG FRANKFURT | (DEUTSCHE BANK AG FRANKFURT) | WILHELM-FAY-STR 31-37 STEPHAN GUTACKER C/O EUROPEAN TRANSACTION BANK | FRANKFURTGERMANY 65936 | | |
| 5822 | DEUTSCHE BANK AKTIENGESELLSCHAFT | | TAUNUSANLAGE 12 | FRANKFURT AM MAIN | GERMANY | 60325 |
| 5823 | DEUTSCHE BANK AQRREV | FAO AQR CAPITAL AQRREV | 60 WALL ST | NEW YORK | NY | 10005-2836 |
| 5824 | DEUTSCHE BANK SECS INC | FAO DEEPHAVEN CAPITAL MANAGEME | 60 WALL STREET | NEW YORK | NY | 10005-2836 |
| 5825 | DEUTSCHE BANK SECURITIES, INC. | | 60 WALL STREET | NEW YORK | NY | 10005-2858 |
| 5826 | DEUTSCHE LUFTHANSA AG | (DEUTSCHE LUFTHANSA AG) | AXEL TILLMANN VON-GABLENZ-STRASSE 2-6 | COLOGNE / GERMANY 50679 | | |
| 5827 | DEVANEY, ALAN | AND JILL DEVANEY JTWROS | 1806 N ORLEANS ST | CHICAGO | IL | 60614 |
| 5828 | DEVANEY, CAMILLE M | ROBERT W BAIRD & CO INC TTEE | 407 W SHERIDAN PL | LAKE BLUFF | IL | 60044 |
| 5829 | DEVELOPING COMMUNITIES | | 1156 MAIN ST | SAINT HELENA | CA | 94574 |
| 5830 | DEVEN, GEORGE L VAN | MATTIE L VAN DEVEN | RR 2 BOX 65 | CARROLLTON | IL | 62016 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 5831 | DEVENDORF, KARIN ANN | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 2252 CEDAR WAY | BATON ROUGE | LA | 70806 |
| 5832 | DEVER, JOHN A | VFTC AS CUSTODIAN | 434 N 5TH AVE | DES PLAINES | IL | 60016 |
| 5833 | DEVEREAUX, JOHN | | 5150 S NORMANDY | CHICAGO | IL | 60638 |
| 5834 | DEVIES, ROBERT K | | 4572 DRESSLER NW | CANTON | OH | 44718 |
| 5835 | DEVIGAL, ANDREW D | ANDREW D DEVIGAL | 3695 STEVENSON BL APT 334 | FREMONT | CA | 94538 |
| 5836 | DEVILLE, ROGER | | 3951 CONVENIENCE CIR NW # 301 | CANTON | OH | 44718 |
| 5837 | DEVITTS, STEPHEN | STEPHEN DEVITTS | 734 S CLERENCE AVE | OAK PARK | IL | 60304-1306 |
| 5838 | DEVLIN, THOMAS R. | C/O DEVLIN ENTERPRISES GROUP 8 | P. O. BOX 782170 | WICHITA | KS | 67278-2170 |
| 5839 | DEVOTO, CRAIG W | MARY JO DEVOTO JT WROS | 424 RUBY ST | CLARENDON HLS | IL | 60514 |
| 5840 | DEVRIES, CAITLYN E | MOLLY LINDA DEVRIES CUST | 24608 KAYLEE ST | SHOREWOOD | IL | 60404-0674 |
| 5841 | DEVUONO, MR CARLO A | C/O LANG MICHENER BCE PLACE | 181 BAY ST STE 2500 | TORONTO (CAN) | ON | M5J 2T7 |
| 5842 | DEW INVESTMENTS LTD-BC-9657C | BRANDES ACV PO BOX N-1576 | NASSAU | BAHAMAS | | |
| 5843 | DEW JR, LARRY M | | 3654 ROYAL TERN CIR | BOYNTON BEACH | FL | 33436 |
| 5844 | DEWALT, DEBORAH LONGCOPE | SEL ADV/BRANDES | P.O. BOX 445 | SW HARBOR | ME | 04679 |
| 5845 | DEWEY, RICHARD G | SALLY W DEWEY JT TEN | 301 ARBOR LN | GREEN BAY | WI | 54301 |
| 5846 | DEWITT, KATHERINE G. | CG-BRANDES ALL CAP VALUE PENNSWOOD VILLAGE APT G112 | 1382 NEWTOWN LANGHORNE RD | NEWTOWN | PA | 18940-2418 |
| 5847 | DEXTER, WILLIAM A | | 686 EAST GOLF ROAD | DES PLAINES | IL | 60016 |
| 5848 | DEYLEN, JEFF VON | AND SANDY VON DEYLEN JTWROS PLEDGED TO ML LENDER | 5411 GUINEVERE DR | WELDON SPRING | MO | 63304 |
| 5849 | DEYOUNG, KYLE | AND ALEXANDRA W MILLER JTWROS | 2847 29TH ST NW | WASHINGTON | DC | 20008-4111 |
| 5850 | DEZUR, BARBARA ANN | SAM: BRANDES INVESTMENT | 18967 PALO OAKS CT | SARATOGA | CA | 95070 |
| 5851 | DFA INVESTMENT DIMENSIONS GROUP INC. | | 6300 BEE CAVE ROAD BUILDING ONE | AUSTIN | TX | 78746 |
| 5852 | DFC ASSOCIATES, INC | ATTN: DAVID F. CORSON | P. O. BOX 276 | LAKE HARMONY | PA | 18624 |
| 5853 | DGAM HERITAGE ABSOLUTE RETURN | MASTER FUND | 200 BAY ST STE 3201 PO BX 165 TORONTO M5J2J4 ON ROYAL BANK PLAZA SOUTH TOWER | CANADA (CAN) | ON | |
| 5854 | DH HAMILTON 2001 CRT | C/O CINDY SMITH | 200 EAGLE ROAD SUITE 316 | WAYNE | PA | 19087 |
| 5855 | DHAR, GHULAM J | FCC AC CUSTODIAN IRA | 1135 ROYAL COURT | WHEATON | IL | 60187 |
| 5856 | DHAR, SISIR K | | 4841 E PARTRIDGE AVENUE | TERRE HAUTE | IN | 47805 |
| 5857 | DHEIN, WILLARD | ANNETTE DHEIN TEN/IN/COMM | 4055 BAYSHORE DR | STURGEON BAY | WI | 54235 |
| 5858 | DHR LIVING TRUST | DENEAR H ROACH TTEE UAD 8/22/2003 | 231 DOBERMAN TRAIL | EASLEY | SC | 29640 |
| 5859 | DI MARIA, JOSEPHINE | SEL ADV BRANDES JOSEPHINE DI MARIA | 936 N SCOTT AVE | MONTEBELLO | CA | 90640-2822 |
| 5860 | DI MENTO, JOSEPH F | JOSEPH F DI MENTO | 20 UREY CT | IRVINE | CA | 92617-4077 |
| 5861 | DI SAN FAUSTINO INVESTOR LP #1 | | 1660 BUSH ST STE 300 | SAN FRANCISCO | CA | 94109 |
| 5862 | DIA, JANUARIO D | JANUARIO D DIA | 115 GEORGE ST | BROOKLYN | NY | 11237-1905 |
| 5863 | DIAMOND ASSET MANAGEMENT | ATTN: SUSAN ROSENBAUM ATTN: SUSAN ROSENBAUM | 111 EAST 14TH STREET PMB 397 | NEW YORK | NY | 10003-4103 |
| 5864 | DIAMOND ASSET MANAGEMENT | SUSAN ROSENBAUM SOLE PROP | 111 E 14TH STREET PMB 397 | NEW YORK | NY | 10003-4103 |
| 5865 | DIAMOND, DOUBLE BLACK | OFFSHORE LDC UBS HOUSE 227 ELGIN AVENUE | P.O. BOX 852GT GEORGETOWNGRAND CAYMAN | CAYMAN ISL | ND | |
| 5866 | DIAMOND, JOHN M | FMT CO CUST IRA ROLLOVER | 1338 E CAPITOL ST NE | WASHINGTON | DC | 20003 |
| 5867 | DIAMOND, LAURA M | AND MATTHEW D DIAMOND JTWROS | 19716 CHARLES TOWNE LN | CORNELIUS | NC | 28031 |
| 5868 | DIAMOND, LURYIER | LURYIER DIAMOND TTEE LURYIER DIAMOND U/A DTD 09/16/1991 | 1519 NUUANU AVE K-9 | HONOLULU | HI | 96817 |
| 5869 | DIAMONDBACK MA FD LTD QAES | TMS/TS SETT A/C FOR | CENTURY YARD 4TH FLOOR CRICKET SQ HUTHINGS DRIVE | GEORGE TOWN | GRAND CAYMAN | CAYMAN ISLANDS |
| 5870 | DIAMONDBACK MASTER FUND | TMS/TS SETT A/C FOR QUEENSGATE HOUSE | PO BOX 1234 SOUTH CHURCH STREET GEORGETOWN | GEORGE TOWN | GRAND CAYMAN | CAYMAN ISLANDS |
| 5871 | DIANA CLARK LIVING TRUST | DIANA CLARK TTEE DIANA CLARK LIVING TRUST DTD 10-06-05 | 2088 VIRAZON DRIVE | LA HABRA | CA | 90631 |
| 5872 | DIANA D. PARKER TTEE | PARKER 1991 FAMILY TRUST UA 6/7/91 ACCOUNT #1 | 16840 ADLON ROAD | ENCINO | CA | 91436-3811 |
| 5873 | DIANA D. PARKER TTEE | PARKER 1991 FAMILY TRUST UA 6/7/91 ACCOUNT #2 | 16840 ADLON ROAD | ENCINO | CA | 91436-3811 |
| 5874 | DIANA J MATSON REVOCABLE TRUST | DIANA J SMAIL TRUSTEE U/A DTD 4/19/83 | 103 WALNUT STREET | BROOKVILLE | PA | 15825 |
| 5875 | DIANA J SMAIL TRUSTEE | U/A DTD 4/19/83 DIANA J MATSON REVOCABLE TRUST | 103 WALNUT STREET | BROOKVILLE | PA | 15825 |
| 5876 | DIANA J SMAIL TRUSTEE | U/A DTD 4/19/83 DIANA J MATSON REVOCABLE TRUST | 103 WALNUT STREET | BROOKVILLE | PA | 15825-1027 |
| 5877 | DIANA KATHLEEN HERNANDEZ TRUST | DIANA HERNANDEZ TTEE U/A DTD 06/07/2006 | 2121 LAGRANGE COURT | LIVERMORE | CA | 94550 |
| 5878 | DIANA L BONVEGNA & | SALVADORE J BONVEGNA | 2430 HIGHTEE CT | CROFTON | MD | 21114-2551 |
| 5879 | DIANE A STONE TR | U/A MAR 26 1990 DIANE A STONE TR | 1500 OAK AVENUE | EVANSTON | IL | 60201 |
| 5880 | DIANE BEDNO TTEE | U/A DTD 07/11/2003 DIANE BEDNO TRUST | 3017 ANCHOR CHAIN DR | LAS VEGAS | NV | 89128 |
| 5881 | DIANE CHARLES WILSON LIMITED | PARTNERSHIP (D.W.) WILSON BROOKSIDE INC GENERAL PARTNER | 8916 GALE ROAD | WHITE LAKE | MI | 48386 |
| 5882 | DIANE G ROUSH LIVING TRUST | DIANE G ROUSH TTEE U/A 07/19/02 | PO BOX 1788 | JACKSON | WY | 83001 |
| 5883 | DIANE H MC DADE TRUST | DIANE H MC DADE TTEE DIANE H MC DADE TRUST U/A/D 06/13/96 | 6232 N NEWCASTLE AVE | CHICAGO | IL | 60631 |
| 5884 | DIANE J. HEATH, TRUSTEE | BENJAMIN F EMGE IRREV LIFE INS DTD 7/16/79 FBO BENJAMIN EMGE CG-BRANDES ALL CAP VALUE | 124 EAST 2ND STREET | NEW CASTLE | DE | 19720-4806 |
| 5885 | DIANE L KANNER TRUST | DIANE L KANNER TTEE DIANE L KANNER TRUST U/A DTD 10/01/96 | 2355 HILLHURST AVE | LOS ANGELES | CA | 90027 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 5886 | DIANE RINGEL 1999 REV TRUST | DIANE RENEE RINGEL TTEE DIANE RINGEL 1999 REV TRUST U/A DTD 10/22/99 | 7260 SEA CLIFF APT 1 | ST THOMAS | VI | 00802 |
| 5887 | DIANE S GORMAN AND RONALD A | SANDRETTI TTEES OF THE MARITAL TRUST UNDER THE 1986 SANDRETTI LIVING TRUST | 332 CASTLE ROCK RD | WALNUT CREEK | CA | 94598-4519 |
| 5888 | DIANE S GORMAN AND RONALD A | SANDRETTI TTEES OF THE RESIDUARY TRUST B-2 UNDER THE | 1986 SANDRETTI LIVING TRUST 332 CASTLE ROCK RD | WALNUT CREEK | CA | 94598-4519 |
| 5889 | DIANE SCHWARZBACH TTEE | U/A DTD 01/10/1998 BY DIANE SCHWARZBACH | 718 SHERIDAN RD | GLENCOE | IL | 60022 |
| 5890 | DIANE, MICHAEL JOHN FLANIGAN JILL | FLANIGAN JT TEN | 1907 NE SPRINGER CT | MCMINNVILLE | OR | 97128 |
| 5891 | DIANNE S MONTONYE C/F | SARA E CARLSON UTMA/ND UNTIL AGE 21 | 7681 HIGHWAY 3 N | BARTON | ND | 58384 |
| 5892 | DIAZ, CARLOS R | AND JUDY L DIAZ JTWROS | 11590 DUELING OAKS DR | PENSACOLA | FL | 32514 |
| 5893 | DIAZ, FABIAN PABLO | BRANDES ALL CAP VALUE SANTA ROSA 1706 | GARIN BUENOS AIRES 1679 | ARGENTINA | | |
| 5894 | DIAZ, HENRY | HENRY DIAZ | 22780 BLUE BIRD LANE | GRAND TERRACE | CA | 92313-5752 |
| 5895 | DIAZ, RAMONA R | BONITA DIAZ JTWROS | 246 N BROCKWAY | PALATINE | IL | 60067 |
| 5896 | DIBIASI, DANIEL J | CGM IRA ROLLOVER CUSTODIAN | 5635 ANGLESEY COURT | MATTHEWS | NC | 28104-0654 |
| 5897 | DIBLE, MS GRETCHEN E | | 15286 SUTTON ST # 102 | SHERMAN OAKS | CA | 91403 |
| 5898 | DICHEK, DARYL V | | 101 AMIGO RD | SOQUEL | CA | 95073 |
| 5899 | DICHEK, DAVID A | | 5726 63RD AVE NE | SEATTLE | WA | 98105 |
| 5900 | DICHEK, DAVID A | DAVID A DICHEK | 5726 63RD AVE NE | SEATTLE | WA | 98105-2040 |
| 5901 | DICHEK, SHIRLEY | SHIRLEY DICHEK TTEE DICHEK FAMILY TRUST U/A 12/11/74 | 100 BAY PL APT 1807 | OAKLAND | CA | 94610 |
| 5902 | DICIOCCIO, CHRISTINA | TINA M DICIOCCIO CUST FOR CHRISTINA DICIOCCIO UNDER THE CT UNIF GIFTS TO MINORS ACT | 486 N. STONINGTON ROAD | STONINGTON | CT | 06378 |
| 5903 | DICIOCCIO, TINA M | | 486 N. STONINGTON ROAD | STONINGTON | CT | 06378 |
| 5904 | DICIOCCIO, VERONICA M | TINA M DICIOCCIO CUST FOR VERONICA M DICIOCCIO UNDER THE CT UNIF GIFTS TO MINORS ACT | 486 N STONINGTON RD | STONINGTON | CT | 06378 |
| 5905 | DICK JR, JOHN HOWARD | JOHN H DICK CUST FOR JOHN HOWARD DICK JR 273 MARKET SQ | PO BOX 312 | LAKE FOREST | IL | 60045 |
| 5906 | DICK, BRENDA J | 273 MARKET SQ | PO BOX 312 | LAKE FOREST | IL | 60045 |
| 5907 | DICK, ELISABETH | JOHN H DICK CUST FOR ELISABETH DICK UNDER IL UNIF TRANS TO MIN ACT | 273 MARKET SQ PO BOX 312 | LAKE FOREST | IL | 60045 |
| 5908 | DICK, FRANK M | SOUTHWEST SECURITIES INC AS IRA CUSTODIAN | 921 ISABELLE DR | ANDERSON | IN | 46013 |
| 5909 | DICK, PHOEBE | JOHN H DICK CUST FOR PHOEBE DICK UNDER IL UNIF TRANS TO MIN ACT | 273 MARKET SQ PO BOX 312 | LAKE FOREST | IL | 60045 |
| 5910 | DICKE, CHARLES B | LESLIE B DICKE JT TEN WROS | 2730 LYON ST | SAN FRANCISCO | CA | 94123 |
| 5911 | DICKERSON, JOHN A | GAIL M DICKERSONJTWROS | 3651 STATE HILL RD | MARCELLUS | NY | 13108 |
| 5912 | DICKERSON, RICHARD E | IRA FCC AS CUSTODIAN BRANDES DOMESTIC EQUITY | 6101 TROTTER RIDGE ROAD | SUMMERFIELD | NC | 27358 |
| 5913 | DICKEY, JOHN STANLEY | JOHN STANLEY DICKEY | 2031 DRACENA DR APT 212 | LOS ANGELES | CA | 90027-2679 |
| 5914 | DICKEY, SHEILA WYCKOFF | PARAMETRIC S&P 500 MGD ACCT | 144 MADRONA PLACE E. | SEATTLE | WA | 98112-5010 |
| 5915 | DICKHART, WILLIAM | | 22116 SHANNONDELL DRIVE | AUDUBON | PA | 19403 |
| 5916 | DICKHART, WILLIAM W | | 22116 SHANNONDELL DRIVE | AUDUBON | PA | 19403 |
| 5917 | DICKINSON, BETTY J | BETTY J DICKINSON | 500 1ST ST N APT 321 | NEWTON | IA | 50208-3173 |
| 5918 | DICKINSON, ROBERT | LORANE DICKINSON JTWROS | 826 SW 3RD | SPIRO | OK | 74959 |
| 5919 | DICKINSON, WILLIAM RAYMOND | | 2528 TEMPLE JOHNSON RD | SNELLVILLE | GA | 30078 |
| 5920 | DICKINSON-PANCILA, LINDA M | HGK-LARGE VALUE | 204 COUNTY ROAD 537 WEST | COLTS NECK | NJ | 07722-1665 |
| 5921 | DICKMAN, CHARLES R | CGM SEP IRA CUSTODIAN | 6504 A NW PRAIRIE VIEW ROAD | KANSAS CITY | MO | 64151-2303 |
| 5922 | DICKS, JAMES M | HILLIARD LYONS CUST FOR JAMES M DICKS IRA PORTFOLIO ADVISOR | 37 EAGLE POINTE DR | AUGUSTA | GA | 30909 |
| 5923 | DICKSON, DWIGHT E | A G EDWARDS & SONS C/F IRA | 5126 COLLEGE HILL RD | CAMBRIDGE | OH | 43725 |
| 5924 | DIDDLE ,D S | | | | | |
| 5925 | DIDDLE ,D S (THIS ACCOUNT HAS 5 BENEFICIARIES) | | | | | |
| 5926 | DIDUCH, THEODORE | THERESA A DIDUCH JTWROS | 126 KNAPP NE | GRAND RAPIDS | MI | 49505 |
| 5927 | DIEBALL, EDWARD H | | 5349 W PENSACOLA AVE | CHICAGO | IL | 60641 |
| 5928 | DIEBOLD, BOBBY | CGM IRA ROLLOVER CUSTODIAN | 3939 WILLIAMS AVE | LAVERNE | CA | 91750-3128 |
| 5929 | DIECKMAN, JERRY D | A G EDWARDS & SONS C/F IRA | 3030 S 127TH ST EAST | WICHITA | KS | 67210 |
| 5930 | DIEFENTHALER, DOUGLAS R | AND ANNA M DIEFENTHALER JTWROS **BRANDES US EQUITY** | 2223 CAMPBELL ROAD NW | ALBUQUERQUE | NM | 87104-3202 |
| 5931 | DIEHL, MELVIN J | VIRGINIA R DIEHL TTEES FBO MELVIN J DIEHL VIRGINIA R DIEHL REVOCABLE TRUST DTD 11/21/2006 | 7238 PINE PARK DRIVE W | LAKE WORTH | FL | 33467 |
| 5932 | DIEHL, SHAWN G | FMT CO CUST IRA ROLLOVER | 631 EDMONDS AVE | DREXEL HILL | PA | 19026 |
| 5933 | DIEM, BENJAMIN C | | 5 WILLOW CIRCLE | LUNENBURG | MA | 01462 |
| 5934 | DIETCHE & FIELD | A/C ABITIBI-CONS POOLED TR FD #G53734 | 437 MADISON AVENUE | NEW YORK | NY | 10022 |
| 5935 | DIETCHE & FIELD | A/C ABITIBI-CONS POOLED TR FD #G53734 | 437 MADISON AVENUE | NEW YORK | NY | 10022 |
| 5936 | DIETCHE & FIELD | A/C BLUE CROSS/BLUE SHIELD OF FL #531427 | 437 MADISON AVENUE | NEW YORK | NY | 10022 |
| 5937 | DIETCHE & FIELD | A/C BLUE CROSS/BLUE SHIELD OF FL #531427 | 437 MADISON AVENUE | NEW YORK | NY | 10022 |
| 5938 | DIETCHE & FIELD | A/C BOISE CASCADE PEN FD #DZ01 | 437 MADISON AVENUE | NEW YORK | NY | 10022 |
| 5939 | DIETCHE & FIELD | A/C BOISE CASCADE PEN FD #DZ01 | 437 MADISON AVENUE | NEW YORK | NY | 10022 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 5940 | DIETCHE & FIELD | A/C COMMONWEALTH OF PA PUBLIC SCH EMPL RET SYSA/C# 4M4B | 437 MADISON AVENUE | NEW YORK | NY | 10022 |
| 5941 | DIETCHE & FIELD | A/C COMMONWEALTH OF PA PUBLIC SCH EMPL RET SYSA/C# 4M4B A/C# 434588 | 437 MADISON AVENUE | NEW YORK | NY | 10022 |
| 5942 | DIETCHE & FIELD | A/C F W OLIN - DIETCHE & FIELD ADV INC | 437 MADISON AVENUE | NEW YORK | NY | 10022 |
| 5943 | DIETCHE & FIELD | A/C F W OLIN - DIETCHE & FIELD ADV INC A/C# 434588 | 437 MADISON AVENUE | NEW YORK | NY | 10022 |
| 5944 | DIETCHE & FIELD | A/C THE ALEXANDRIA FUND A/C YALF1210002 | 437 MADISON AVE | NEW YORK | NY | 10022 |
| 5945 | DIETCHE & FIELD | A/C THE ALEXANDRIA FUND A/C YALF1210002 | 437 MADISON AVE | NEW YORK | NY | 10022 |
| 5946 | DIETCHE & FIELD | A/C VECTOR US EQUITY FD #GDNF1306002 | 437 MADISON AVENUE | NEW YORK | NY | 10022 |
| 5947 | DIETCHE & FIELD | A/C VECTOR US EQUITY FD #GDNF1306002 | 437 MADISON AVENUE | NEW YORK | NY | 10022 |
| 5948 | DIETCHE & FIELD | A/C VEGA US EQUITY FD #YGUF1318002 | 437 MADISON AVENUE | NEW YORK | NY | 10022 |
| 5949 | DIETCHE & FIELD | A/C VEGA US EQUITY FD #YGUF1318002 | 437 MADISON AVENUE | NEW YORK | NY | 10022 |
| 5950 | DIETCHE & FIELD | A/C #MMMF6566002 A/C #95-6623-00-3 | 437 MADISON AVENUE | NEW YORK | NY | 10022 |
| 5951 | DIETCHE & FIELD ADVISERS | A/C #MMMF6566002A/C #95-6623-00-3 | 437 MADISON AVENUE | NEW YORK | NY | 10022 |
| 5952 | DIETCHE & FIELD ADVISERS | A/C AAFES DIETCHE & ADVISERS VEBA PLAN A/C #03813880 | 437 MADISON AVENUE | NEW YORK | NY | 10022 |
| 5953 | DIETCHE & FIELD ADVISERS | A/C AAFES DIETCHE & ADVISERS VEBA PLAN A/C #03813880 | 437 MADISON AVENUE | NEW YORK | NY | 10022 |
| 5954 | DIETCHE & FIELD ADVISERS | A/C ALEXANDRIA BANCORP LTD A/C #L601 | 437 MADISON AVE | NEW YORK | NY | 10022 |
| 5955 | DIETCHE & FIELD ADVISERS | A/C ALEXANDRIA BANCORP LTD A/C #L601 | 437 MADISON AVE | NEW YORK | NY | 10022 |
| 5956 | DIETCHE & FIELD ADVISERS | A/C ARCHDIOCESE COMMON INV FD A/C# 305611 | 437 MADISON AVE | NEW YORK | NY | 10022 |
| 5957 | DIETCHE & FIELD ADVISERS | A/C ARCHDIOCESE COMMON INV FD A/C# 305611 | 437 MADISON AVE | NEW YORK | NY | 10022 |
| 5958 | DIETCHE & FIELD ADVISERS | A/C ARCHDIOCESE OF NEW YORK A/C #508305 | 437 MADISON AVENUE | NEW YORK | NY | 10022 |
| 5959 | DIETCHE & FIELD ADVISERS | A/C ARCHDIOCESE OF NEW YORK A/C #508305 | 437 MADISON AVENUE | NEW YORK | NY | 10022 |
| 5960 | DIETCHE & FIELD ADVISERS | A/C D F A CORE EQUITY FD L P A/C 7B40 | 437 MADISON AVE | NEW YORK | NY | 10022 |
| 5961 | DIETCHE & FIELD ADVISERS | A/C D F A CORE EQUITY FD L P A/C 7B40 | 437 MADISON AVE | NEW YORK | NY | 10022 |
| 5962 | DIETCHE & FIELD ADVISERS | A/C THE BALTIMORE CITY RET SYSTEM MASTER TRUST A/C #25506-06 | 437 MADISON AVE | NEW YORK | NY | 10022 |
| 5963 | DIETCHE & FIELD ADVISERS | A/C THE BALTIMORE CITY RET SYSTEM MASTER TRUST A/C #25506-06 | 437 MADISON AVE | NEW YORK | NY | 10022 |
| 5964 | DIETCHE & FIELD ADVISERS | A/C THE CHILDREN'S HOSP RESTRI A/C #082884-00-8 | 437 MADISON AVE | NEW YORK | NY | 10022 |
| 5965 | DIETCHE & FIELD ADVISERS | A/C THE CHILDREN'S HOSP RESTRI A/C #082884-00-8 | 437 MADISON AVE | NEW YORK | NY | 10022 |
| 5966 | DIETCHE & FIELD ADVISERS | ARMY & AIR FORCE EXCHANGE SERV A/C #104154 | 437 MADISON AVENUE | NEW YORK | NY | 10022 |
| 5967 | DIETCHE & FIELD ADVISERS | ARMY & AIR FORCE EXCHANGE SERV SUPPLEMENTAL DEFFERRED COM PLNA/C #104376-99 | 437 MADISON AVENUE | NEW YORK | NY | 10022 |
| 5968 | DIETCHE & FIELD ADVISERS | ARMY & AIR FORCE EXCHANGE SERV A/C #104154 | 437 MADISON AVENUE | NEW YORK | NY | 10022 |
| 5969 | DIETCHE & FIELD ADVISERS | ARMY & AIR FORCE EXCHANGE SERV SUPPLEMENTAL DEFFERRED COM PLN A/C #104376-99 | 437 MADISON AVENUE | NEW YORK | NY | 10022 |
| 5970 | DIETCHE & FIELD ADVISERS INC | A/C 71 BREWERS WAREHOUSE CO A/C 298307 | 437 MADISON AVE/33RD FL | NEW YORK | NY | 10022 |
| 5971 | DIETCHE & FIELD ADVISERS INC | A/C 71 BREWERS WAREHOUSE COA/C 298307 | 437 MADISON AVE/33RD FL | NEW YORK | NY | 10022 |
| 5972 | DIETCHE & FIELD ADVISERS INC | A/C BUSH FOUNDATION A/C 70-1472-00-3 | 437 MADISON AVE/33RD FL | NEW YORK | NY | 10022 |
| 5973 | DIETCHE & FIELD ADVISERS INC | A/C BUSH FOUNDATION A/C 70-1472-00-3 | 437 MADISON AVE/33RD FL | NEW YORK | NY | 10022 |
| 5974 | DIETCHE & FIELD ADVISERS INC | A/C CHILDREN'S HOSPITAL A/C 08368-00-J | 437 MADISON AVE/33RD FL | NEW YORK | NY | 10022 |
| 5975 | DIETCHE & FIELD ADVISERS INC | A/C CHILDREN'S HOSPITALA/C 08368-00-J | 437 MADISON AVE/33RD FL | NEW YORK | NY | 10022 |
| 5976 | DIETCHE & FIELD ADVISERS INC | A/C DIETCHE & FIELD INVT TR A/C #7B01 | 437 MADISON AVE | NEW YORK | NY | 10022 |
| 5977 | DIETCHE & FIELD ADVISERS INC | A/C DIETCHE & FIELD INVT TRA/C #7B01 | 437 MADISON AVE | NEW YORK | NY | 10022 |
| 5978 | DIETCHE & FIELD ADVISERS INC | A/C UNITED AIRLINES INC A/C #22-39780 | 437 MADISON AVE | NEW YORK | NY | 10022 |
| 5979 | DIETCHE & FIELD ADVISERS INC | A/C UNITED AIRLINES INC A/C #22-39780 | 437 MADISON AVE | NEW YORK | NY | 10022 |
| 5980 | DIETCHE & FIELD ADVISORS INC | A/C PARTNERS HEALTHCARE SYS A/C #0763 | 437 MADISON AVE | NEW YORK | NY | 10022 |
| 5981 | DIETCHE & FIELD ADVISORS INC | A/C PARTNERS HEALTHCARE SYSA/C #0763 | 437 MADISON AVE | NEW YORK | NY | 10022 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 5982 | DIETCHE & FIELD ADVISORS INC | A/C VEGA AMERICAN EQUITY FUND A/C #GDNF1400002 | 437 MADISON AVE | NEW YORK | NY | 10022 |
| 5983 | DIETCHE & FIELD ADVISORS INC | A/C VEGA AMERICAN EQUITY FUND A/C #GDNF1400002 | 437 MADISON AVE | NEW YORK | NY | 10022 |
| 5984 | DIETCHE & FILED | A/C FHS INVESTMENT POOL A/C #FHSF5032762 | 437 MADISON AVENUE | NEW YORK | NY | 10002 |
| 5985 | DIETCHE & FILED | A/C FHS INVESTMENT POOL A/C #FHSF5032762 | 437 MADISON AVENUE | NEW YORK | NY | 10002 |
| 5986 | DIETCHIE & FIELD ADVISERS INC | A/C CHILDREN'S MEDICAL CENTER #CMBF0515002 | 437 MADISON AVENUE | NEW YORK | NY | 10022 |
| 5987 | DIETCHIE & FIELD ADVISERS INC | A/C CHILDREN'S MEDICAL CENTER #CMBF0515002 | 437 MADISON AVENUE | NEW YORK | NY | 10022 |
| 5988 | DIETRICH, MARIAN F | CGM IRA CUSTODIAN ETF MANAGED | 2207 LAUREL LANE | ALLISON PARK | PA | 15101-2103 |
| 5989 | DIETRICH, PATRICIA A | PATRICIA A DIETRICH | 100 NISUS DR | ROCKFORD | TN | 37853-3069 |
| 5990 | DIETZ, JAMES | JAMES DIETZ | 3744 MINTURN DR | LOVELAND | CO | 80538-2085 |
| 5991 | DIETZ, JAMES P. | | 1430 E CANAL ROAD | DOVER | PA | 17315 |
| 5992 | DIETZ, JAMES V | JAMES V DIETZ | 125 WALKER APT 712 | CLARENDON HILLS | IL | 60514-1340 |
| 5993 | DIETZ, JAMES V | | 3744 MINTURN DRIVE | LOVELAND | CO | 80538 |
| 5994 | DIETZ, JOHN C | | 114 BYRD CT | CLARENDON HILLS | IL | 60514 |
| 5995 | DIETZ, MARGARET LANDE | ROBERT W BAIRD & CO INC TTEE | 790 HIGHLAND PARK AVENUE | CORALVILLE | IA | 52241 |
| 5996 | DIETZ, MATTHEW J | | 7105 DREW HILL LANE | CHAPEL HILL | NC | 27514 |
| 5997 | DIETZE, SUSAN K | | 1871 FOREST CIRCLE | SANTA | NM | 87505 |
| 5998 | DIETZE, SUSAN K. | CGM IRA ROLLOVER CUSTODIAN | 1871 FOREST CIRCLE | SANTA FE | NM | 87505-4506 |
| 5999 | DIFABIO, VINCENT E | FBW INC C/F IRA | 198 THOMAS JOHNSON DR STE 101 | FREDERICK | MD | 21702 |
| 6000 | DIGBY, SHARON J | | 4076 LINNEL | DEMING | WA | 98244 |
| 6001 | DIGEL FAMILY INVESTMENT CO.LLC | | 24 VAN BUREN AVE | WEST HARTFORD | CT | 06107 |
| 6002 | DIGIANTONIO, JOANNE K | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 4840 MORELLE ROAD NE | CEDAR RAPIDS | IA | 52402 |
| 6003 | DIGIANTONIO, JOANNE K | IRA | 4840 MORELLE ROAD NE | CEDAR RAPIDS | IA | 52411-6759 |
| 6004 | DIGNEY, CHARLES | CHARLES DIGNEY | 350 WEST CREEK AVE | CUTCHOGUE | NY | 11935-2436 |
| 6005 | DIJOHN, JAMES F | JAMES F DIJOHN | 5044 CONRAD | SKOKIE | IL | 60077-2167 |
| 6006 | DILGER, STEPHEN E. | AND NANCY BOUTILIER DILGER JTWROS BRANDES US VALUE EQUITY | 11213 JONAS RIDGE LANE | RALEIGH | NC | 27613-6966 |
| 6007 | DILL, CHARLES R | AND MARILYN C DILL JTWROS | 200 LAKE ST UNIT 6A | SAINT JOSEPH | MI | 49085-2042 |
| 6008 | DILL, CHARLES R | MARILYN C DILL JTWROS | 200 LAKE ST UNIT 6A | SAINT JOSEPH | MI | 49085 |
| 6009 | DILLION-EOFF, JENNIFER LYNN | | 6975 S COLUMBIA AVE | TULSA | OK | 74136 |
| 6010 | DILLMAN, RYAN D | EDWARD D JONES & CO CUSTODIAN | 382 AVOCA EUREKA RD | BEDFORD | IN | 47421 |
| 6011 | DILLON, BARBARA J | BARBARA J DILLON | 47 RICHARDSON RD | BELMONT | MA | 02478-3953 |
| 6012 | DILLON, G. MICHAEL | CGM IRA CUSTODIAN BRANDES ALL CAP VALUE | 4701-16 TURNBERRY LANE | COLUMBUS | GA | 31909-8061 |
| 6013 | DILLON, JULIE GROSSI | C/O AL GROSSI | 1506 WILLIAM ST | RIVER FOREST | IL | 60305 |
| 6014 | DILLON, LOVEY J | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 20919 MENLO AVE | TORRANCE | CA | 90502 |
| 6015 | DILLON, WILLIAM C | CGM IRA CUSTODIAN BRANDES ALL CAP VALUE | 5208 WYNNEFORD WAY | RALEIGH | NC | 27614-9815 |
| 6016 | DILORENZO, JAMES V. | AND M. BUONO-DILORENZO TEN IN COM | 10 CAMELOT ROAD | WINDHAM | NH | 03087-1632 |
| 6017 | DIMARCO, KAREN P | | 205 HAMILTON RD | GRETNA | LA | 70056 |
| 6018 | DIMENGO, VERONICA | | 942 N. MAIN STREET STE 24 | AKRON | OH | 44310 |
| 6019 | DIMENSIONAL FUND ADVISORS INC | | 1299 OCEAN AVE FL 11 | SANTA MONICA | CA | 90401 |
| 6020 | DIMENSIONAL FUND ADVISORS LP | | 1299 OCEAN AVENUE | SANTA MONICA | CA | 90401 |
| 6021 | DIMENSIONAL INVESTMENT GROUP INC. | | 6300 BEE CAVE ROAD BUILDING ONE | AUSTIN | TX | 78746 |
| 6022 | DIMERCURIO, MARY E | TOD REGISTRATION | 14617 HARLESTON VILLAGE | CHESTERFIELD | MO | 63017-5623 |
| 6023 | DIMICHELE, RICHARD | SABRINA DIMICHELE JT TEN BRANDES D.V. | 1 STAGE STOP CIRCLE | HOUSTON | TX | 77024 |
| 6024 | DIMITRY, THEODORE G | | 626 HUNTERS GROVE LN | HOUSTON | TX | 77024 |
| 6025 | DIMOFSKI, MAGDALENE | CGM IRA CUSTODIAN | 9911 BELMONT COURT | ST JOHN | IN | 46373 |
| 6026 | DIMUZIO, WILLIAM L | CHRISTINE DIMUZIO JT TEN | 5488 REDBARK WAY | DUNWOODY | GA | 30038 |
| 6027 | DINARDI, GIOVANNA | | 16 CONCORD COURT | MAHWAH | NJ | 07430 |
| 6028 | DINEEL M. GRANT TTEE | FBO DINEEL M. GRANT TRUST U/A/D 06-09-2006 | 200 GREYSTONE DRIVE | SALINA | KS | 67401-3695 |
| 6029 | DINKIN, HARVEY | | 673 SUNNY SOUTH AVENUE | BOYNTON BEACH | FL | 33436 |
| 6030 | DINKIN, ROBERT | FMT CO CUST IRA ROLLOVER | 18871 STEWART CIR APT 1 | BOCA RATON | FL | 33496 |
| 6031 | DINS, JAMES A | AND KATHY M DINS JTWROS | N10859 KUSCHEL ROAD | CLINTONVILLE | WI | 54929-8829 |
| 6032 | DIO, ADAM DI | CGM IRA ROLLOVER CUSTODIAN BRANDES US VALUE EQUITY | 101 RUSH CREEK COURT | SAN RAMON | CA | 94582-5624 |
| 6033 | DIONESOTES, WILLIAM A | FCC AC CUSTODIAN IRA | 3440 S EUCLID AVE | BERWYN | IL | 60402 |
| 6034 | DIPALLINA, RUSSELL | PERSHING LLC AS CUSTODIAN | 32 BEACON HILL DR | WATERFORD | CT | 06385 |
| 6035 | DIPASQUALE, LAUREN ELYSE | JUDITH ANN DIPASQUALE CUST FOR FOR LAUREN ELYSE DIPASQUALE UNIF GIFT MIN ACT NJ | 86 GOLF ROAD | BLOOMFIELD | NJ | 07003 |
| 6036 | DIRECT EDGE ECN LLC | FIRM TRADING | 545 WASHINGTON BLVD. | JERSEY CITY | NJ | 07310 |
| 6037 | DIRECT EGE ECN A-F | FIRM TRADING ACCOUNT 545 WASHINGTON BLVD | 4TH FLOOR | JERSEY CITY | NJ | 07310 |
| 6038 | DIRECTED, SCOTT K HENDERSON | DR J CAMPBELL DR M COBLER TTEES MWPAS INC PSP DTD 1-1-81 | 400 BRAEMER CT | GAHANNA | OH | 43230 |
| 6039 | DIRECTOR, JAMES W. WACHS MNG | FROST BROWN TODD LLC | 201 EAST FIFTH STREET 2200 PNC CENTER | CINCINNATI | OH | 45202 |
| 6040 | DIREKTANLAGE.AT (OMNIBUS) | ELISABETH STR 22 | A 5020 | SALZBURG AUSTRIA | | |
| 6041 | DIREXION FUNDS | | 33 WHITEHALL STREET 10TH FLOOR | NEW YORK | NY | 10004 |
| 6042 | DIREXION INSURANCE TRUST | | 33 WHITEHALL STREET 10TH FLOOR | NEW YORK | NY | 10004 |
| 6043 | DIRKS, KARI D | COLIN J DIRKS JT TEN/WROS | 1700 1/2 12TH AVE | CORALVILLE | IA | 52241 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 6044 | DIRLAM, RICHARD T | IRA ROLLOVER | 1014 MORNINGSTAR DR | JACKSON | MI | 49203-3838 |
| 6045 | DISCHNER, DON | DON DISCHNER | 324 E CRYSTAL VIEW AVE | ORANGE | CA | 92865-2337 |
| 6046 | DISCIULLO, ALAN | CGM IRA CUSTODIAN | 19 TAUNTON CT | PRINCETON JCT | NJ | 08550-2164 |
| 6047 | DISEASE, HAMILTON INFECTIOUS | SB INC. M.P. PLAN DTD 12/1/97 SOHEIR F. GHUSSON MD TTEE | 205 ARRETON RD. | PRINCETON | NJ | 08540 |
| 6048 | DISEASE, HAMILTON INFECTIOUS | SB INC. M.P. PLAN DTD 12/1/97 SOHEIR F. GHUSSON MD TTEE | 205 ARRETON RD. | PRINCETON | NJ | 08540-1431 |
| 6049 | DISEKER, NANCY O | BRANDES US VALUE EQUITY | 44 LONGSFORD | SAN ANTONIO | TX | 78209-1818 |
| 6050 | DISHONGH, CHARLES RANDALL | FMT CO CUST IRA ROLLOVER | 220 BAY PARK DR | BRANDON | MS | 39047 |
| 6051 | DISILVESTRO, RALPH C | PERSHING LLC AS CUSTODIAN | 8649 W STOLTING RD | NILES | IL | 60714 |
| 6052 | DISKIN, PHILIP A | DOROTHY DISKIN TTEE PHILIP A DISKIN U/A DTD 11/12/1992 | 1906 PINE RIDGE CT | BLOOMFIELD HILLS | MI | 48302 |
| 6053 | DISKON, CHRISTINE B | TOD BENEFICIARIES ON FILE | 53 STARVIEW DR | OAKLAND | CA | 94618 |
| 6054 | DISPATCH PRINTING COMPANY | DISPATCH PRINTING COMPANY | 34 S THIRD ST | COLUMBUS | OH | 43215-4201 |
| 6055 | DISPENSA III, JOHN | DAWN M DISPENSA JT TEN | 212 E DALLAS | WESTMONT | IL | 60559 |
| 6056 | DISPLAY, BISH CREATIVE | P/S PLAN DTD 3/31/87 JERROLD E. FOX TTEE | 440 TELSER RD | LAKE ZURICH | IL | 60047-1588 |
| 6057 | DITRAPANI, SUSAN M | SUSAN M DITRAPANI | 2120 E SHIAWASSEE DR SE | GRAND RAPIDS | MI | 49506-5339 |
| 6058 | DITTMAR, JOHN A | | 540 N STATE ST APT 3310 | CHICAGO | IL | 60610 |
| 6059 | DITTO, AMY MICHELLE | | 23 ASHER LN | TIJERAS | NM | 87059-7848 |
| 6060 | DITTO, AMY MICHELLE | | 925 N 3RD ST | BURLINGTON | IA | 52601 |
| 6061 | DITTO, JULIANNE M | | 39 CEDAR CREEK RD | PLACITAS | NM | 87043 |
| 6062 | DITTOE, GREGG R | | 11754 GOLD PARKE LANE | GOLD RIVER | CA | 95670 |
| 6063 | DITTRICK, DOUGLAS H | BARBARA S DITTRICK COLLATERAL ACCOUNT | 364 MANCHESTER | RIDGEWOOD | NJ | 07450 |
| 6064 | DITTRICK, DOUGLAS H | DOUGLAS H DITTRICK | 364 MANCHESTER RD | RIDGEWOOD | NJ | 07450-1213 |
| 6065 | DITURSI, STEPHEN | AND IRENE DITURSI TIC | 46 BILTMORE AVE | RYE | NY | 10580 |
| 6066 | DIVINE WORD MISSIONARIES, INC. | DAVID GALLAGHER TREASURER (GATEWAY ADVISORS) | PO BOX 6099 | TECHNY | IL | 60082 |
| 6067 | DIVINE WORD MISSIONARIES, INC. | DAVID GALLAGHER TREASURER (GATEWAY ADVISORS #2) | PO BOX 6099 | TECHNY | IL | 60082-6099 |
| 6068 | DIVINE WORD MISSIONARIES, INC. | DAVID GALLAGHER TREASURER (GATEWAY ADVISORS) | PO BOX 6099 | TECHNY | IL | 60082-6099 |
| 6069 | DIX JR, JOSEPH A | UNIT 18P | 3430 N LAKE SHORE DR | CHICAGO | IL | 60657-2842 |
| 6070 | DIX, MARY RENA | FMT CO CUST IRA | 3 VIEW WEST ESTATES PL | CASEYVILLE | IL | 62232 |
| 6071 | DIXON, ELLA RENE | ELLA RENE DIXON | 4935 W WASHINGTON BL | CHICAGO | IL | 60644-3545 |
| 6072 | DIXON, RICHARD | PATRICIA DIXON TTEE U/A/D 08-01-2002 - NORTHERN TR FBO DIXON REVOCABLE TRUST | 25707 LOMITA LINDA COURT | LOS ALTOS HILLS | CA | 94024-6303 |
| 6073 | DIXON, RUSSELL A | FMT CO CUST IRA ROLLOVER | 11347 W MONTICELLO PL | WESTCHESTER | IL | 60154 |
| 6074 | DIXON, SALLY M | FMT CO CUST IRA ROLLOVER | 549 W DUNLAP ST | NORTHVILLE | MI | 48167 |
| 6075 | DIXON, TOM | CGM IRA ROLLOVER CUSTODIAN | P O BOX 1952 | LAGUNA BEACH | CA | 92652-1952 |
| 6076 | DJAFROODI, SHEILA MARIE | | 8795 MONTE VISTA ST | ALTA LOMA | CA | 91701 |
| 6077 | DLJ INVESTMENTS LLC | | 932 GRISSOM TRAIL | ELK GROVE VILLAGE | IL | 60007 |
| 6078 | DOANE, JAMES V | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 1842 BALDWIN DR | MC LEAN | VA | 22101 |
| 6079 | DOBBINS, JESSICA W | | 90 WOOD AVE | ARDSLEY | NY | 10502 |
| 6080 | DOBBINS, MICHAEL G | MICHELLE O MILLER JT-TEN | 785 MOCKINGBIRD LANE | NORRISTOWN | PA | 19403 |
| 6081 | DOBBS, EMILY | | 407 HICKORY DRIVE | AMES | IA | 50010 |
| 6082 | DOBBS, RICHARD V | VIRGINIA HALL DOBBS JT TEN/WROS | 407 HICKORY DRIVE | AMES | IA | 50010 |
| 6083 | DOBERSTEIN, DEWAYNE A | SCOTTRADE INC TR DEWAYNE A DOBERSTEIN IRA | 5426 S 7TH ST | MILWAUKEE | WI | 53221 |
| 6084 | DOBROWOLSKI, DENIS | | CALGARY AB T2N 0A3 304 - 604 1 AVE NW | CANADA (CAN) | AB | T2N 0A3 |
| 6085 | DOBSLAW, WILLIAM R | | PO BOX 4399 | SOUTH BEND | IN | 46634 |
| 6086 | DOBSON JR, H C | C MAX KILLIAN TRUSTEE U/W H CLIFFORD DOBSON FBO H C DOBSON JR | 4445 E. HOLMES SUITE 102 | MESA | AZ | 85206 |
| 6087 | DOCKERTY, PATRICIA E | | 4701 PAVILLION CT | KOKOMO | IN | 46901 |
| 6088 | DOCKUM, GREGORY L | MARY ELLEN DOCKUM JTWROS | 4804 77TH ST | URBANDALE | IA | 50322 |
| 6089 | DOCTOR, TRUST U/W HYMAN | UAD 07/06/04 JOAN ROSENTHAL & EVE DOCTOR TTEES | 284 VINE RD | STAMFORD | CT | 06905 |
| 6090 | DODARO, JAMES | JAMES DODARO | 11048 ST MARY RD | MOKENA | IL | 60448-1125 |
| 6091 | DODD JR, JAMES L. | CGM IRA ROLLOVER CUSTODIAN | 2044 HOPETON AVE. | RALEIGH | NC | 27614-7304 |
| 6092 | DODD, JAMES L | AND WILLA H DODD JTWROS | 109 SHIRLEY DRIVE | CARY | NC | 27511-3853 |
| 6093 | DODDS, W DOUGLAS | SEGREGATED ROLLOVER/IRA RBC DAIN RAUSCHER CUSTODIAN | 6865 SW COUNTRY VIEW CT NORTH | WILSONVILLE | OR | 97070 |
| 6094 | DODEN, LINNEA | | 13 A 129 POWDER HORNE LANE | APPLE RIVER | IL | 61001-9743 |
| 6095 | DODGE & COX | | 555 CALIFORNIA STREET 40TH FLOOR | SAN FRANCISCO | CA | 94104 |
| 6096 | DODGE, ALLEN S | SCOTTRADE INC TR ALLEN S DODGE SEP IRA | PO BOX 2587 | PEACHTREE CITY | GA | 30269 |
| 6097 | DODGE, GEORGE C | FOUNDATION SEL ADV/BRANDES C/O EL INDUSTRIES INTL | PO BOX 645 | BARRINGTON | IL | 60011 |
| 6098 | DODGE, IRIS H | SCOTTRADE INC TR IRIS H DODGE SEP IRA | PO BOX 2587 | PEACHTREE CITY | GA | 30269 |
| 6099 | DODGE, PALMER | ATTN: PROXY DEPT | 111 HUNTINGTON AVE | BOSTON | MA | 02199 |
| 6100 | DODGE, SUSAN S | IRA E TRADE CUSTODIAN | 755 S PALM AVE APT 306 | SARASOTA | FL | 34236 |
| 6101 | DODSON, DEBRA LOUISE | GREG ALAN NEASE JT TEN | 2 ADAMS CT | EAST WINDSOR | NJ | 08520 |
| 6102 | DODSON, PAULETTE R | PAULETTE R DODSON | 5644 SOURTH HARPER AVENUE | CHICAGO | IL | 60637 |
| 6103 | DOELP, JOHN M | LYNETTE A DOELP JT WROS BRANDES GLOBAL EQUITY | 813 N HARVARD AVE | VENTNOR CITY | NJ | 08406 |
| 6104 | DOERFLER, MARK T | CGM IRA CUSTODIAN FS: BRANDES | 2005 HURLEY AVENUE | FT WORTH | TX | 76110-1825 |
| 6105 | DOERSCH MD, KEMP B | CUST FPO IRA | 2727 SIERRA VIEW TRL | CARMICHAEL | CA | 95608 |
| 6106 | DOHERTY ESQ, CHRISTOPHER | AND MRS. SALLY S DOHERTY JTWROS | 6727 LANDON LANE | BETHESDA | MD | 20817-5639 |
| 6107 | DOHERTY ESQ, CHRISTOPHER | MRS. SALLY S DOHERTY JTWROS | 6727 LANDON LANE | BETHESDA | MD | 20817 |
| 6108 | DOHERTY III, PATRICK H | | 4250 N. MARINE DRIVE UNIT 2508 | CHICAGO | IL | 60613-1735 |
| 6109 | DOHERTY, JACK F | JACK F DOHERTY | 1155 CHARTER OAKS DR | BARTLETT | IL | 60103-1719 |
| 6110 | DOHERTY, JAMES P | SARAH K DOHERTY JT TEN | 420 AVALON BLVD | ORLANDO | FL | 32806 |
| 6111 | DOHERTY, MARY E | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 6024 N WEST CIRCLE AVE | CHICAGO | IL | 60631 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 6112 | DOHERTY, PETER | PETER DOHERTY | 1902 TIERCEL LANE | LANCASTER | PA | 17603-2283 |
| 6113 | DOHM, HELEN K | FCC AC CUSTODIAN IRA | 3100 LAKE SHORE DR #1202 | CHICAGO | IL | 60657 |
| 6114 | DOHNALEK, JAMES A | CHARLES SCHWAB & CO INC CUST IRA JAMES A DOHNALEK MONEY PURCHASE PLAN PART QRP | 3665 BIRCH POND RD | EAGAN | MN | 55122 |
| 6115 | DOLAN, FRANK J | | 555 WEST MADISON APT 1-3610 | CHICAGO | IL | 60661 |
| 6116 | DOLAN, FRANK J | FRANK J DOLAN | 50107 PERKINS BLVD | GRAND BEACH | MI | 49117-9097 |
| 6117 | DOLAN, MICHAEL J | DOROTHY F DOLAN JT TEN | 15 E 69TH ST APT 6C | NEW YORK | NY | 10021 |
| 6118 | DOLAN, QUINN MARTIN | | 1260 MAGNOLIA DRIVE | CONCORD | CA | 94520-4033 |
| 6119 | DOLAN, QUINN MARTIN | | 639 GEARY ST APT 1001 | SAN FRANCISCO | CA | 94102 |
| 6120 | DOLAN, SEAN C | MICHELE A DOLAN JT TEN | 9-2 OAK RIDGE DRIVE | MAYNARD | MA | 01754 |
| 6121 | DOLAN, THOMAS | MGR: NORTHERN TRUST VALUE INV C/O OCTAGON ATHLETES & PERS | 1751 PINNACLE DRIVE #1500 | MCLEAN | VA | 22102 |
| 6122 | DOLATLY, THERESA | WM FINANCIAL SERVICES INC IRA ROLLOVER FBO THERESA DOLATLY | 1229 WIGWAM ST | MESQUITE | NV | 89027 |
| 6123 | DOLD, DAVID E. | CGM SEP IRA CUSTODIAN | 1286 UNIVERSITY AVE #135 | SAN DIEGO | CA | 92103-3312 |
| 6124 | DOLD, GREGORY M | FCC AC CUSTODIAN IRA | 981 TAFT RD | HINSDALE | IL | 60521 |
| 6125 | DOLD, ROBERT B | AND EILEEN C NORRIS JTWROS | 501 N PARK RD | LA GRANGE PK | IL | 60526 |
| 6126 | DOLE, BARBARA A | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 4105A FENWICK LANE | MOUNT LAUREL | NJ | 08054 |
| 6127 | DOLIK, COREY MICHAEL | JILL L DOLIK C/F COREY MICHAEL DOLIK UNDER THE MI UNIF GIFT TO MINER ACT | 2152 TOTTENHAM | BLOOMFIELD | MI | 48301 |
| 6128 | DOLIK, NICHOLAS ANTHONY | JILL L DOLIK C/F NICHOLAS ANTHONY DOLIK UNDER THE MI UNIF GIFT TO MINERS ACT | 2152 TOTTENHAM | BLOOMFIELD | MI | 48301 |
| 6129 | DOLL, BARBARA R | UTA CHARLES SCHWAB & CO INC IRA ROLLOVER DTD 03/11/92 | 126 W LESLIE LN | VILLA PARK | IL | 60181 |
| 6130 | DOLL, JOHN | LANIE DOLL TTEES JOHN W & LANIE T DOLL TRUST DTD 01-27-00 | 2377 GRAND AVENUE | FILLMORE | CA | 93015 |
| 6131 | DOLLAR, JAMES ROWLAND | | 635 S STREEPER ST | BALTIMORE | MD | 21224 |
| 6132 | DOLLAR, NANCY TROHAN | | 9337 KILIMANJARO RD | COLUMBIA | MD | 21045 |
| 6133 | DOLLAR, STEPHEN P | STEPHEN P DOLLAR | 9337 KILIMANJARO RD | COLUMBIA | MD | 21045-3953 |
| 6134 | DOLLIE L. ZIMPFER TRUST | DOLLIE L. ZIMPFER TTEE GEORGE F. ZIMPFER TTEE U/A DTD 12/09/1992 | 115 ELLWOOD AVENUE | LANCASTER | OH | 43130 |
| 6135 | DOLLINGER, JOYCE | | 23 MEADOWBROOK DR | ALBION | NY | 14411 |
| 6136 | DOLNICK, CHARLES | MARILYN DOLNICK TTEE CHARLES & MARILYN DOLNICK TR U/A 7/26/79 | 5353 OVERING DR | WOODLAND HLS | CA | 91367 |
| 6137 | DOLOMITE VENTURES INC. | C/O LYRAS FINANCIAL SERVICES 24-26 BALTIC STREET | LONDON EC1Y ORP | UNITED KINGDOM | | |
| 6138 | DOLORES H RUSS TRUST | DOLORES H RUSS TTEE PAG IAS NORTHERN | 2380 KEMP ROAD | DAYTON | OH | 45431 |
| 6139 | DOLORES M EHLERS REV | DOLORES M EHLERS TTEE DOLORES M EHLERS REV TRUST U/A DTD 1/23/90 | 808 DUMONT PLACE APT C | ST. LOUIS | MO | 63125 |
| 6140 | DOLORES M MARTIN REVOCABLE TRUST | DOLORES M MARTIN TTEE DOLORES M MARTIN REVOCABLE TRUST U/A 12/15/06 | 3 ORCHARD PARK DR | CLIFTON PARK | NY | 12065 |
| 6141 | DOLORES M SPIOTTO TRUST | JOHN V BERG TRUSTEE JOHN V BERG TRUST U/A/D 10/10/84 (AS AMENDED) C/O V E BERG AND SONS | 4949 N ELSTON AVE | CHICAGO | IL | 60630 |
| 6142 | DOLPHINS, SOUTH BURLINGTON | FOUNDATION | 1234 WILLISTON RD | S BURLINGTON | VT | 05403 |
| 6143 | DOLSON SR, THOMAS C | CGM IRA CUSTODIAN | 4 PINEHEART LANE | SAVANNAH | GA | 31411 |
| 6144 | DOMAZ, WAYNE F | A G EDWARDS & SONS C/F IRA | 19332 WESTFIELD AVENUE | TINLEY PARK | IL | 60487 |
| 6145 | DOMAZ, WAYNE F | NANCY K DOMAZ TTEE NANCY K DOMAZ LIVING TRUST U/A DTD 2-14-02 | 19332 WESTFIELD AVENUE | TINLEY PARK | IL | 60487 |
| 6146 | DOMER, JOHN R | A G EDWARDS & SONS C/F IRA | 695 ANDOVER RD | MANSFIELD | OH | 44907 |
| 6147 | DOMEYER, DEBRA S | DEBRA S DOMEYER | 27884 DEBUTTS TERRACE | MALIBU | CA | 90265 |
| 6148 | DOMINE, MS LISA G. | | 4511 POND CIR | PLAINFIELD | IL | 60544 |
| 6149 | DOMINICANS, PROVINCE ST ALBERT | THE GREAT USA LIVES OF THE SAINTS APOSTOLIC FUND CG SELECT PORTFOLIO | 2005 S. ASHLAND AVENUE | CHICAGO | IL | 60608-2905 |
| 6150 | DOMINICK GONNELLA TTEE | U/A DTD 11/13/96 BY DOMINICK GONNELLA | 111 ROBERTSON AVE | MORRISVILLE | PA | 19067 |
| 6151 | DOMINO, CARL | ATTN: MIDDLE OFFICE A/C EQUITY OMNIBUS | 901 EAST BYRD STREET | RICHMOND | VA | 23219 |
| 6152 | DOMKE TR, DAVID R | DAVID R DOMKE TR | 439 MITCHELL DRIVE | LOS OSOS | CA | 93402 |
| 6153 | DON & IRENE BARON FAM TR 7B-251 | CUSTODIAN | DONALD BARON C/O OAKMONT MANAGEMENT PERSONAL & CONFIDENTIAL 77 OAKMONT DR | LOS ANGELES | CA | 90049-1901 |
| 6154 | DON F MCCABE LIVING TRUST | DON F & KATHLEEN S MCCABE TTEE UAD 8/29/02 MGR: NORTHERN TRUST | 3816 MEADOW LANE | HIGHLAND | IL | 62249 |
| 6155 | DON J HINDMAN TTEE | DON J HINDMAN TRUST DATED 10/2/88 AS AMENDED 12/15/01 | 16 WEST SNAPPER POINT DRIVE | KEY LARGO | FL | 33037-3736 |
| 6156 | DON J HINDMAN TTEE | FBO DON J HINDMAN TRUST U/A/D 10-02-1988 (ACCOUNT U) | 16 WEST SNAPPER POINT DRIVE | KEY LARGO | FL | 33037-3736 |
| 6157 | DONAHER, THOMAS J | CGM IRA ROLLOVER CUSTODIAN | 1383 NICKLAUS DRIVE | SPRINGFIELD | PA | 19064-4116 |
| 6158 | DONAHUE, JACK B | JACK B DONAHUE | PO BOX 1006 | KINGSBURG | CA | 93631-3006 |
| 6159 | DONAHUE, JAMES C | AND SUZAN ALTAN JTWROS | 4110 N SALEM DR | ARLINGTON HTS | IL | 60004 |
| 6160 | DONAHUE, LISA B | LISA B DONAHUE | 10933 NW 13TH COURT | CORAL SPRINGS | FL | 33071-8200 |
| 6161 | DONAHUE, MICHAEL C | MARTHA D DONAHUE | 46 BRADMERE WAY | N WEYMOUTH | MA | 02191 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 6162 | DONALD A AGRELLA AND ELEANOR T AGRELLA TRUST | DONALD A AGRELLA TRUSTEE U/A/D 10-15-88 DONALD A AGRELLA AND ELEANOR T AGRELLA TRUST | 2100 KINGS HIGHWAY #979 | PORT CHARLOTTE | FL | 33980 |
| 6163 | DONALD A BONCIMINO & | DAWN MARIE TORIJJTWROS | 74 FOREST GATE CIR | OAKBROOK | IL | 60523-2129 |
| 6164 | DONALD A DEUTSCH TRUST | DONALD A DEUTSCH TTEE DONALD A DEUTSCH TRUST U/A 11/19/82 | 1515 N ASTOR ST APT 5A | CHICAGO | IL | 60610 |
| 6165 | DONALD A MENSCHING IRA R/O | FCC AS CUSTODIAN | 2 SUMMIT AVE | EAST DUNDEE | IL | 60118-1028 |
| 6166 | DONALD A PERRY TTEE | DONALD A PERRY REVOCABLE TR U/A/D 05-02-1996 | P.O. BOX 1275 | NEWPORT NEWS | VA | 23601-0275 |
| 6167 | DONALD B PRELL TTEE | FBO PRELL LIVING TRUST U/A/D 03/03/98 | 3023 CAVENDISH DRIVE | LOS ANGELES | CA | 90064-4615 |
| 6168 | DONALD C TRIESCHMANN TTEE | U/A DTD 11/25/1997 BY DONALD C TRIESCHMANN | 615 CHERRY ST | WINNETKA | IL | 60093 |
| 6169 | DONALD E WASKOW RESIDUARY TR | DARLENE HANCOCK TTEE U/W DONALD E WASKOW DONALD E WASKOW RESIDUARY TR | 140 RHEY ST | WATERLOO | IA | 50703 |
| 6170 | DONALD F MALONEY TTEE OF THE | THOMAS P LAVIGNE CHILDREN'S TRUST U/A/D 12-21-87 FBO KATE M LAVIGNE | 446 MAIN STREET | WORCESTER | MA | 01608-2359 |
| 6171 | DONALD G FREKO TTEE | FBO: DONALD G. FREKO TRUST 38349 | 1105 FERN DR. | MOUNT PROSPECT | IL | 60056-4521 |
| 6172 | DONALD G KAISER TTEE | FBO DONALD G KAISER U/A/D 11/20/00 SMITH BARNEY ADVISOR | 1421 N LAKESHORE DR | SARASOTA | FL | 34231-3464 |
| 6173 | DONALD G. FREKO TRUST | DONALD G FREKO TTEE UAD 12/28/2004 | 1105 FERN DR. | MOUNT PROSPECT | IL | 60056 |
| 6174 | DONALD L MILLER TTEE | U/A DTD 05/20/1982 BY DONALD L MILLER | 100 LAKESHORE DR APT 1156 | N PALM BEACH | FL | 33408 |
| 6175 | DONALD L. ROSS TRUST | DONALD LEE ROSS AND NANCY ANN ROSS TRUSTEES | 2870 LINDBERGH | ST. LOUIS | MO | 63131 |
| 6176 | DONALD M ULLMANN TTEE | U/A DTD 05/28/1987 BY MARJORIE W ULLMANN | 236 ROSELAND AVE | ESSEX FELLS | NJ | 07021-1124 |
| 6177 | DONALD R MCLEAN REV TRUST | DONALD R MCLEAN TTEE DONALD R MCLEAN REV TRUST U/A 3/1/94 | 1741 PINE HILL DR. | ST LOUIS | MO | 63131 |
| 6178 | DONALD R. LANNING TTEE | U/A DTD 01/01/1996 DONALD R LANNING FAMILY TRUST | 20 CUMBERLAND DR | BLUFFTON | SC | 29910 |
| 6179 | DONALD R. PALUMBO TTEE | FBO DONALD R. PALUMBO U/A/D 05/15/99 | 1305 VISTA SIERRA DRIVE | EL CAJON | CA | 92019-3563 |
| 6180 | DONALD RIGGIO, PETER KELLY * | MICHAEL MORDAUNT TTEES FOR RIGGIO MORDAUNT & KELLY 401(K PSP&TR DTD 2/28/01 FS-BRANDES | 3638 GLENEAGLES DRIVE | STOCKTON | CA | 95219-1824 |
| 6181 | DONALD SALMANSON FDTN | MR DONALD SALMANSON SALMANSON PROPERTIES | 155 S MAIN ST | PROVIDENCE | RI | 02903 |
| 6182 | DONALD SALMANSON TRUST | SALMANSON PROPERTIES | 155 SOUTH MAIN STREET | PROVIDENCE | RI | 02903 |
| 6183 | DONALD WETTSTEIN TD AMERITRADE I | CUSTODIAN | 529 COUNTY HIGHWAY 8 | CONGERVILLE | IL | 61729 |
| 6184 | DONATELLI MD, HELEN | | 1735 DAVIS STREET | PARK RIDGE | IL | 60068 |
| 6185 | DONATELLI JAMES C | | 524 NO. CRESCENT HEIGHTS | LOS ANGELES | CA | 90048 |
| 6186 | DONATI, RICHARD JOHN | | 204 CHALLEDON DR | WALKERSVILLE | MD | 21793 |
| 6187 | DONATO, JULIE M | JULIE M DONATO | 1470 KURTIS LANE | LAKE FOREST | IL | 60045-4314 |
| 6188 | DONEHEY, JAMES P | | 156 BEAR WALLOW ROAD  PO BOX 396 | FLINT HILL | VA | 22627 |
| 6189 | DONG, FONG | FONG DONG | 1410 BILTMORE DR NE | ATLANTA | GA | 30329-3534 |
| 6190 | DONLEY, JAMES T | PHYLLIS CONNER DONLEY JTIC | 6 OAK LANE | RICHMOND | VA | 23226 |
| 6191 | DONLEY, JOHN | AND MICHELE DONLEY JTWROS | 731 LINDEN AVE | OAK PARK | IL | 60302 |
| 6192 | DONLEY, JOHN | MICHELE DONLEY JTWROS | 731 LINDEN AVE | OAK PARK | IL | 60302 |
| 6193 | DONN M. DAVIS 9398 | IRA | 204 RIVER BEND RD | GREAT FALLS | VA | 22066 |
| 6194 | DONN, ALLAN G | VFTC AS TRUSTEE FBO ALLAN G DONN | 1 COMMERCIAL PL STE 1800 | NORFOLK | VA | 23510 |
| 6195 | DONNA BENDER & AMANDA BENDER | THE LAWRENCE BENDER BYPASS TRUST DATED 01/24/00 FS- BRANDES US VALUE | 111 GENOA COURT | WALNUT CREEK | CA | 94598-3611 |
| 6196 | DONNA CAPONI ENTERPRISES INC | C/O EDWARD J BYRNES | 11 BEDFORD ST | BURLINGTON | MA | 01803 |
| 6197 | DONNA G FLYNN REV TRUST | DONNA G FLYNN TRUSTEE | 3505 TIMBERLINE DR NE | CEDAR RAPIDS | IA | 52402-2529 |
| 6198 | DONNA J KRIEGER TRUST | DONNA J KRIEGER TTEE U/A/D 06/11/2002 | 8252 SHIPSTON ST | ORLAND PARK | IL | 60462 |
| 6199 | DONNA J KRIEGER TTEE | FBO DONNA J KRIEGER TRUST U/A/D 06/11/2002 | 8252 SHIPSTON ST | ORLAND PARK | IL | 60462-2358 |
| 6200 | DONNA J MASCIO TR | GUY MASCIO TR MASCIO FAMILY REV LIV TRUST U/A DTD 09/15/03 | 6417 STAFFORD DR | NORTH OLMSTED | OH | 44070 |
| 6201 | DONNA SUSAN LUBARSKY TRUST | DONNA SUSAN MICHELSON TTEE DONNA SUSAN LUBARSKY TRUST U/A DTD 06/20/88 | 819 CALLE TALENTIA | ESCONDIDO | CA | 92025 |
| 6202 | DONNA WICKHAM FURTH TRUST | DONNA WICKHAM FURTH TTEE U/A DTD 10/07/1969 (BRANDES DOMESTIC EQUITY) | 710 EL CAMINO DEL MARU | SAN FRANCISCO | CA | 94121 |
| 6203 | DONNATIN, FRANCIS | CITIBANK TAX SHELTER A/C/F FRANCIS DONNATIN IRR | PO BOX 148 | ALBERTSON | NY | 11507 |
| 6204 | DONNATIN, MR FRANCIS | CGM IRA ROLLOVER CUSTODIAN | P O BOX 148 | ALBERTSON | NY | 11507-0148 |
| 6205 | DONNELL MITCHELL LIVING TRUST | DTD 7-28-82 MARY ENDELMAN AND JEFFERY MITCHELL TTEES | W8845 LAKEVIEW DR. | IRON MOUNTAIN | MI | 49801 |
| 6206 | DONNELLY, CONSTANCE R | | 300 KENT STREET | FALLS CHURCH | VA | 22046 |
| 6207 | DONNELLY, JAMES F | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 10 MIDDLE ST | BEVERLY | MA | 01915 |
| 6208 | DONNELLY, JAMES R | AND SUSAN MAZAC DONNELLY APT. 1614 | 2929 BUFFALO SPEEDWAY | HOUSTON | TX | 77098-1715 |
| 6209 | DONNELLY, MICHAEL F | | 6360 TUNIS PLACE | DULLES | VA | 20189 |
| 6210 | DONNELLY, NANCY E | | 1605 KENMARE DRIVE | DRESHER | PA | 19025 |
| 6211 | DONNELLY, NANCY E | NANCY E DONNELLY | 1605 KENMARE DR | DRESHER | PA | 19025-1223 |
| 6212 | DONNELLY, SEP MARYALICE C | PERSHING LLC AS CUSTODIAN | 10 MIDDLE ST | BEVERLY | MA | 01915 |
| 6213 | DONNELLY, STEPHEN J | CONSTANCE R DONNELLY JTWROS | 300 KENT ST. | FALLS CHURCH | VA | 22046 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 6214 | DONNELLY, STEPHEN J | NFS/FMTC IRA | 300 KENT STREET | FALLS CHURCH | VA | 22046 |
| 6215 | DONNER, SEP ARTHUR P | PERSHING LLC AS CUSTODIAN | 7548 CAMBRIDGE RD. | DARIEN | IL | 60561 |
| 6216 | DONOHUE, TIMOTHY R | | 16 COLTS NECK DRIVE | NEWTOWN | PA | 18940 |
| 6217 | DONOHUE, WILLIAM E | | 206 MONROE AVE | SPRING LAKE | NJ | 07762 |
| 6218 | DONOVAN III, EDWARD A | COMSTRIKFORNATO | PSC 813 BOX 172 | FPO | AE | 09620 |
| 6219 | DONOVAN, DAVID L | AND JACQUELINE M DONOVAN JTWROS | 10006 ROUGH RUN CT | FAIRFAX STA | VA | 22039 |
| 6220 | DONOVAN, DIANNE | | 212 WOODLAWN RD | BALTIMORE | MD | 21210 |
| 6221 | DONOVAN, EDWARD A., III | | 9606 THOMAS BAXTER PLACE | LORTON | VA | 22079 |
| 6222 | DONOVAN, MICHAEL R | MICHAEL R DONOVAN | 3680 124TH ST | PLEASANT PR | WI | 53158-4217 |
| 6223 | DONOVAN, MICHAEL T | PERSHING LLC AS CUSTODIAN MANAGER: NORTHERN TRUST | 4625 PUTNAM DRIVE | PLANO | TX | 75024 |
| 6224 | DOODY, BRIAN | | 1601 ASHGROVE MEADOWS WAY | VIENNA | VA | 22182 |
| 6225 | DOOLEY, BOBBIE J | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 3503 CORMORANT BRANCH CT | JACKSONVILLE | FL | 32223 |
| 6226 | DOOLEY, JAMES C | SUSAN L DOOLEY JT | 6 RUXTON RD | MILLER PLACE | NY | 11764 |
| 6227 | DOOLITTLE, CARROL D | | 2183 SAVANNAH RIVER STREET | HENDERSON | NV | 89044-0147 |
| 6228 | DOOLITTLE, CARROL D | | 35735 CALLE RAPHAEL | CATHEDRAL CTY | CA | 92234 |
| 6229 | DORAN, JULIE W | JAMES M DORAN JT TEN | 1212 CHESTNUT | WESTERN SPRINGS | IL | 60558 |
| 6230 | DORAN, THOMAS J | | 1122 ROLLING MEADOWS RD | AKRON | OH | 44333-1406 |
| 6231 | DOREEN M KLIME REVOCABLE LIVIN | L KLIMA & D KLIMA TTEE DOREEN M KLIME REVOCABLE LIVIN U/A DTD 06/13/2006 | 4301 N OCEAN BLVD PH 2A | BOCA RATON | FL | 33431 |
| 6232 | DORF, RICHARD C | JOY M DORF | 3409 MORRO BAY AVE | DAVIS | CA | 95616 |
| 6233 | DORFMEISTER, JUDETH A | | 105 STAPLES ST | FARMINGDALE | NY | 11735 |
| 6234 | DORGE, CAROL LYNN | TRUST COMPANY TR FBO CAROL LYNN DORGE IRA R/O | 315 E SHERIDAN ROAD | LAKE BLUFF | IL | 60044 |
| 6235 | DORIAN JR, EDWARD S | ANDREA P DORIAN JT/WROS PAG ACCT | 32 WINTHROP DR | RIVERSIDE | CT | 06878 |
| 6236 | DORIS A GRABER TRUST | DORIS A GRABER TTEE DORIS A GRABER TRUST U/A 11/27/72 | 2895 SHERIDAN PL | EVANSTON | IL | 60201 |
| 6237 | DORIS A HENDRICKSEN TTEE | FBO DORIS A HENDRICKSEN TRUST U/A/D 04/19/94 | 1260 WINDSOR ROAD | CARDIFF | CA | 92007-1345 |
| 6238 | DORIS A TURNER REVOCABLE TRUST | DORIS A TURNER TTEE DTD 4/6/2005 BRANDES US LARGE CAP VALUE | 3989 FARRCROFT DR | FAIRFAX | VA | 22030 |
| 6239 | DORIS C WELCH TTEE | U/A DTD 07/03/1991 BY WELCH FAMILY TRUST | 739 A ST | DAVIS | CA | 95616 |
| 6240 | DORIS D ROSKIN TRUST | CUSTODIAN | DORIS D ROSKIN 25 E SUPERIOR ST APT 1506 | CHICAGO | IL | 60611-2560 |
| 6241 | DORIS E LILLY IRA | FCC AS CUSTODIAN | 13987 WEST 84TH CIRCLE | ARVADA | CO | 80005 |
| 6242 | DORIS GOLDEN TTEE | U/A DTD 12/02/1986 BY DORIS GOLDEN ET AL | 229 S BRISTOL AVE | LOS ANGELES | CA | 90049-3727 |
| 6243 | DORIS H WILSON TR FOR VIRGINIA | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 6244 | DORIS ISENBERG TTEE | DORIS ISENBERG TRUST UAD 07/05/94 | 8708 N EAST PRAIRIE RD | SKOKIE | IL | 60076-2327 |
| 6245 | DORIS MAE RUSH TR | DORIS M RUSH TTEE U/A DTD 03/18/1998 NT JANUS AB INV | 32843 SCENIC HILLS DR | MOUNT DORA | FL | 32757 |
| 6246 | DORIS O HOYNE TRUST | LOIS J COX TRUSTEE OF THE LOIS J COX LIVING TRUST UTD 1/21/01 | 1520 S BEVERLY GLEN #607 | LOS ANGELES | CA | 90024 |
| 6247 | DORIS SCHAFER #2 | STIFEL NICOLAUS CUSTODIAN FOR DORIS SCHAFER IRA R/O #2 SIAP MANAGED ACCOUNT | 2240 LAKE ST | WILMETTE | IL | 60091 |
| 6248 | DORIS WOOLSEY TTEE, CAROLYN W | KINSELLA TTEE U/A 1/23/84 MARITAL TRUST UNDER DECLARTION OF TRUST OF WILLIAM S WOOLSEY | 1 CALVIN CIR APT C405 | EVANSTON | IL | 60201-1930 |
| 6249 | DORIT, LESLIE A | | 5509 CROMWELL DRIVE | BETHESDA | MD | 20816 |
| 6250 | DORLACK, JOSEPH T | NANCY F DORLACK JT TEN WROS | 8532 W CASCADE DR | FRANKLIN | WI | 53132 |
| 6251 | DOROTHEA K MOLONY REVOCABLE TRST | UAD 04/20/05 DOROTHEA K MOLONY TTEE | 6152 VERDE TRAIL NORTH APARTMENT A-121 | BOCA RATON | FL | 33433 |
| 6252 | DOROTHEA Z ZINK TTEE | ROSALYN L POLLACK TTEE U/W FREDERICK W ZINK MT FBO GRANDCHILDREN | 2204 WINDSOR CIR | BROOMALL | PA | 19008 |
| 6253 | DOROTHY A MCDONALD TTEE | SELF EMPLOYED DEFINED BENEFIT PENSION PLAN U/A DTD 12/24/98 BRANDES ACCOUNT | 20417 BORDEAUX DRIVE | RENO | NV | 89511-5090 |
| 6254 | DOROTHY B GRIFFIN TTEE | FBO DOROTHY GRIFFIN REV TRUST U/A/D 09/28/01 BERNSTIEN VALUE IMS | 1317 NORTH LAKE REEDY BLVD | FROSTPROOF | FL | 33843-9121 |
| 6255 | DOROTHY C HAY TRUST | DOROTHY C HAY TTEE U/A DTD 06/06/03 DOROTHY C HAY TRUST | 400 AVINGER LANE # 244 | DAVIDSON | NC | 28036 |
| 6256 | DOROTHY D SMITH TRUST | DOROTHY M WALKER TTEE DOROTHY D SMITH TRUST U/A DTD 10/15/1980 | 13 S VISTA DE CATALINA | LAGUNA BEACH | CA | 92651 |
| 6257 | DOROTHY DENTON LIV TR | U/A/D 8/3/2005 DOROTHY DENTON HELEN BLASSINGHAM TTEE | 2830 SHORE DR APT 1202 | VIRGINIA BEACH | VA | 23451 |
| 6258 | DOROTHY E TRUNDA TTEE | U/A DTD 03/24/1998 TRUNDA FAMILY TRUST | 1336 S 61ST CT | CICERO | IL | 60804 |
| 6259 | DOROTHY GRIFFIN REV TRUST | DOROTHY B GRIFFIN TTEE U/A/D 09/28/01 BERNSTEIN VALUE IMS | 1317 NORTH LAKE REEDY BLVD | FROSTPROOF | FL | 33843 |
| 6260 | DOROTHY HALEY TTEE | FBO FRANK A RUBINO U/A/D 07-26-1991 | 507 JAQUAYS STREET | LOCKPORT | IL | 60441-3352 |
| 6261 | DOROTHY K HECKROTTE TR | ROBERT P HECKROTTE TR HECKROTTE LIVING TRUST U/A DTD 12/09/91 | 6132 EAGLE CREST DR | HUNTINGTON BEACH | CA | 92648 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 6262 | DOROTHY L HELLER REV TRUST AGY | MRS DOROTHY L HELLER | 21231 FALLS RIDGE WAY | BOCA RATON | FL | 33428-4872 |
| 6263 | DOROTHY L. DRUMMEY 2007 | GRANTOR RETAINED ANNUITY TR #5 DOROTHY L. DRUMMEY TTEE U/A DTD 03/15/2007 | 18 ZELL STREET | EAST FALMOUTH | MA | 02536 |
| 6264 | DOROTHY P O'DONNELL REVOCABLE | D O'DONNELL & J OLDENDORF TTEE DOROTHY P O'DONNELL REVOCABLE U/A DTD 04/25/1983 | 5418 LAKE ELMO AVE N | LAKE ELMO | MN | 55042 |
| 6265 | DOROTHY R HOPKINS TTEE | U/A DTD 02/17/1995 BY DOROTHY R HOPKINS | 207 BURTON AVE APT 2 | WAUKEGAN | IL | 60085 |
| 6266 | DOROTHY ROCKE TRUST | DOROTHY ROCKE TTEE U/A DTD 06/06/88 DOROTHY ROCKE TRUST | 11230 BALLANTYNE TRACE CT C4 | CHARLOTTE | NC | 28277 |
| 6267 | DOROTHY W. CAMPBELL TTEE | FBO D.W. CAMPBELL TRUST U/A/D 12-08-2005 FS - NORTHERN TRUST LARGE VAL | 301 LAUREL STREET | CULPEPER | VA | 22701-4039 |
| 6268 | DOROTHY W. CAMPBELL TTEE | FBO D.W. CAMPBELL TRUST U/A/D 12-08-2005 FS- NORTHERN TRUST LARGE VAL | 301 LAUREL STREET | CULPEPER | VA | 22701-4039 |
| 6269 | DORR, ROBERT | | 24 BRAMBLEWOOD PT | NAPLES | FL | 34105-7111 |
| 6270 | DORROS FAMILY PARTNERS LTD | FAMILY LIMITED PARTNERSHIP | P O BOX 1941 | RANCHO SANTA | CA | 92067 |
| 6271 | DORSEN, AUDREY | | 79 PENN RD | SCARSDALE | NY | 10583-7559 |
| 6272 | DORSETT, C POWERS | | PO BOX 398 | BROOKSVILLE | FL | 34605 |
| 6273 | DORSEY, MR JEFFREY K | | 3100 SOUTH MARTIN LUTHER KING APT. #1104 | CHICAGO | IL | 60616 |
| 6274 | DORSNEY, KENNETH L | | 5 GRANITE RD. | WILMINGTON | DE | 19803 |
| 6275 | DORTCH, ELLEN D | SPECIAL ACCOUNT | 6408 WINDSONG DRIVE | DALLAS | TX | 75252 |
| 6276 | DORTCH, TOM C | ELLEN D DORTCH JT TEN/WROS | 6408 WINDSONG DRIVE | DALLAS | TX | 75252 |
| 6277 | DOSTALEK, GERALD E | CGM IRA ROLLOVER CUSTODIAN | 339 LONGFIELD LN | GRAYSLAKE | IL | 60030 |
| 6278 | DOSTERT, MARK C | MARK C DOSTERT | 5872 SUGAR HILL DR | HOUSTON | TX | 77057-2004 |
| 6279 | DOSTIE, RICHARD R | AND VIRGINIA M DOSTIE ATBE TOD BENEFICIARIES ON FILE | 2957 FOREST CIR | JACKSONVILLE | FL | 32257 |
| 6280 | DOTSON, LESLIE J | | 5226 SEARSVILLE RD | PINE BUSH | NY | 12566 |
| 6281 | DOTY, MARY L | WILLIAM J DOTY JTWROS | 1282 COVINGTON DR | SALINE | MI | 48176 |
| 6282 | DOTY, RICK | CGM IRA CUSTODIAN | 7850 AIRLINE AVENUE | LOS ANGELES | CA | 90045 |
| 6283 | DOUBLE BLACK DIAMOND OFFSHORE LTD. | C/O CARLSON CAPITAL L.P. ATTN: LEGAL DEPARTMENT | 2100 MCKINNEY AVENUE SUITE 1800 | DALLAS | TX | 75201 |
| 6284 | DOUGLAS A ANN LARSON REV TST | UA 12/08/01 DOUGLAS A LARSON & ANN LARSON TTEES | 1836 OAK ST | SOUTH PASADENA | CA | 91030 |
| 6285 | DOUGLAS A BRENGEL ACF | KELLOG F BRENGEL U/CA/UTMA | 345 E COLORADO BLVD APT 203 | PASADENA | CA | 91101-1963 |
| 6286 | DOUGLAS A BRENGEL ACF | KELLOG F BRENGEL U/CA/UTMA | 920 AVONDALE ROAD | SAN MARINO | CA | 91108 |
| 6287 | DOUGLAS A HOEKSEMA TTEE | U/A DTD 06/17/2004 DOUGLAS A HOEKSEMA REV TRUST PLEDGED TO ML LENDER | 761 PINETREE RD | WINTER PARK | FL | 32789 |
| 6288 | DOUGLAS EDWIN KRINSKY LIV TR | 2/19/01 DOUGLAS E KRINSKY TTEE BRANDES LG CAP VALUE | 5405 BLACKHAWK FOREST DR | WESTERVILL | OH | 43082 |
| 6289 | DOUGLAS J LUITEN DMD PC PSP | DOUGLAS J LUITEN DMD TTEE DOUGLAS J LUITEN DMD PC PSP U/A DTD 01/01/1996 | 4001 LAUREL ST STE 208 | ANCHORAGE | AK | 99508 |
| 6290 | DOUGLAS J MALLACH C/F | ANDREW C MALLACH UTMA/NJ UNTIL AGE 21 | 116 RUMSON RD | RUMSON | NJ | 07760-1208 |
| 6291 | DOUGLAS JR, JOHN E | | 1079 MILL CREEK MANOR | ATLANTA | GA | 30319 |
| 6292 | DOUGLAS L STRAUB III SPECIAL | MARCENE L STRAUB TTEE DOUGLAS L STRAUB III SPECIAL NEEDS SELF-SETTLED IRREVOCABLE TRUST U/A/D 2/25/02 | 6423 RAINIER DRIVE | LINCOLN | NE | 68510 |
| 6293 | DOUGLAS LEE MEYER & | STACEY MEYER TEN COM | 1250 ELMWOOD AVE | DEERFIELD | IL | 60015-2100 |
| 6294 | DOUGLAS M. & JUDITH A. LIGHT REV. TRUST | D. LIGHT & J. LIGHT TRUSTEE | 48733 HIDDEN OAKS | UTICA | MI | 48317 |
| 6295 | DOUGLAS N DURAND REV TRUST SB | MR DOUGLAS N DURAND | 2952 KENSINGTON TRCE | TARPON SPGS | FL | 34688-8455 |
| 6296 | DOUGLAS, JEAN M | | 1784 BELLEVUE WAY NE | BELLEVUE | WA | 98004 |
| 6297 | DOUGLAS, JOHN E., JR. | | 1079 MILL CREEK MANOR | ATLANTA | GA | 30319 |
| 6298 | DOUGLAS, MITCHELL | JULIET DOUGLAS | 159 DEAD TREE RUN ROAD | BELLE MEAD | NJ | 08502 |
| 6299 | DOUGLAS, THOMAS C | AND CONSTANCE DOUGLAS JTWROS | 21 PASADENA DR | HAMILTON | NJ | 08619 |
| 6300 | DOUTHAT, LAURA B | | 5418 W. 76TH STREET | PRAIRIE VILLAGE | KS | 66208-4715 |
| 6301 | DOUTHAT, NEIL T. | CGM IRA ROLLOVER CUSTODIAN PM GP 8 | 6225 OVERHILL ROAD | MISSION HILLS | KS | 66208-1254 |
| 6302 | DOUTHWRIGHT, RAYMOND P | VFTC AS CUSTODIAN U/A DTD 02/28/92 | 4389 S SEA MIST DR | NEW SMYRNA | FL | 32169 |
| 6303 | DOVELLE JR, LEO | A G EDWARDS & SONS C/F IRA | 2806 ARDMORE | ROYAL OAK | MI | 48073 |
| 6304 | DOW ASPHALT CO PSP | U/A 1/1/98 STEPHEN GEUSIC TTEE | 5 WOODLAND COURT | WAYNE | NJ | 07470 |
| 6305 | DOWD, JACQUELINE H | UTA CHARLES SCHWAB & CO INC IRA ROLLOVER DTD 01/10/94 | 809 E HARWOOD ST | ORLANDO | FL | 32803 |
| 6306 | DOWD, JOHN J | JAYNE E DOWD JT TEN | 3616 LOCUST AVE | SEAFORD | NY | 11783 |
| 6307 | DOWD, MARIA | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 6325 N DAIN APT 145 | OKLAHOMA CITY | OK | 73112 |
| 6308 | DOWDELL, KENNETH L | TERRI S DOWDELL MARITAL PROPERTY | 5800 7TH AVE | KENOSHA | WI | 53140 |
| 6309 | DOWDEN, CRAIG J | CRAIG J DOWDEN | 1590 PORTSMOUTH COURT | GRAYSLAKE | IL | 60030-3722 |
| 6310 | DOWDLE, MR JAMES C | | 333 N. MICHIGAN AVE #2323 | CHICAGO | IL | 60601 |
| 6311 | DOWELL, GREGORY S | EMILY S DOWELL JTTEN | 20346 PARK HILL DRIVE | BARRINGTON | IL | 60010 |
| 6312 | DOWER, THOMAS M | AND SUE M DOWER CO-TTEES THOMAS M DOWER REV TR U/A/D 01/03/02 AMEND 04/07/05 | 522 N MISSION | WICHITA | KS | 67206-1506 |
| 6313 | DOWERS, LOIS ANN | LOIS ANN DOWERS | 820 LADYKIRK | GREER | SC | 29650-3776 |
| 6314 | DOWLAN, JAMES R | CGM IRA ROLLOVER CUSTODIAN | 32 CALLENDER CT | LAGUNA NIGUEL | CA | 92677-4760 |
| 6315 | DOWLAN, SHARON H | CGM IRA CUSTODIAN MGD BY: NORTHER TRUST | 32 CALLENDER CT | LAGUNA NIGUEL | CA | 92677-4760 |
| 6316 | DOWLER, GARY | | 450 HARNESS WAY | MONUMENT | CO | 80132 |
| 6317 | DOWLING, ALICE | | 94 WASHINGTON AVE | CLIFFSIDE PARK | NJ | 07010 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 6318 | DOWLING, JAMES J | | 55 BIRCH DR | KATONAH | NY | 10536-3840 |
| 6319 | DOWLING, JEFFREY A | TD AMERITRADE CLEARING CUSTODIAN IRA | 90 ROGERS WAY | DUXBURY | MA | 02332 |
| 6320 | DOWLING, JOHN N | | 545 BRIARCLIFF RD | PITTSBURGH | PA | 15221 |
| 6321 | DOWLING, NORMAN E | TOD ACCOUNTS | 709 SOMERSET PL | BLACKSBURG | VA | 24060 |
| 6322 | DOWNEN, DAVID E | FCC AC CUSTODIAN IRA | 1889 MAPLE AVE #W6 | EVANSTON | IL | 60201 |
| 6323 | DOWNEN, DAVID E | FMT CO CUST IRA ROLLOVER | 1889 MAPLE AVE UNIT W6 | EVANSTON | IL | 60201 |
| 6324 | DOWNEN, DAVID E | FMT CO CUST SEPP IRA | 1889 MAPLE AVE UNIT W6 | EVANSTON | IL | 60201 |
| 6325 | DOWNES, CHRISTINE | OPPENHEIMER & CO INC CUST FOR CHRISTINE DOWNES IRA R/O | 965 W ROGERS ST UNIT 202 | DOWNERS GROVE | IL | 60515 |
| 6326 | DOWNEY, RICHARD | CGM IRA CUSTODIAN ROOSEVELT INVESTMENTS | 287 MEADOW ASH DRIVE | LEWIS CENTER | OH | 43035-8704 |
| 6327 | DOWNS, ANNE MARIE | | 17302 MARGARITA LN. | HUNTINGTN BCH | CA | 92647 |
| 6328 | DOWNS, APRIL J | THOMAS J DOWNS COMM/PROP | 6481 BRADDOCK CIR | HUNTINGTON BEACH | CA | 92648 |
| 6329 | DOWNS, DAVID J | | 840 PENN ST. | EL SEGUNDO | CA | 90245 |
| 6330 | DOWNS, THOMAS | | 6481 BRADDOCK CIRCLE | HUNTINGTON BCH | CA | 92648 |
| 6331 | DOWSE ANDERSON, ANNE | ANNE DOWSE ANDERSON | 2016 GLENVIEW TER | ALTADENA | CA | 91001-2808 |
| 6332 | DOYLE, ELEANOR | CGM IRA ROLLOVER CUSTODIAN **NORTHERN TRUST** | 810 STEEPLECHASE DRIVE | BRENTWOOD | TN | 37027-7450 |
| 6333 | DOYLE, ERIN C. | | 1395 NANTUCKET CT | HOFFMAN ESTATES | IL | 60192 |
| 6334 | DR B N L SETTY | F KING DOYLE | BOX 99 | LOWELL | MA | 49331-0099 |
| 6335 | DOYLE, JOHN G | AND LAUREN DOYLE JTWROS | 4 KNOLLWOOD DR | ROCHESTER | NY | 14618-3513 |
| 6336 | DOYLE, JOHN G | LAUREN DOYLE JTWROS | 4 KNOLLWOOD DRIVE | ROCHESTER | NY | 14618 |
| 6337 | DOYLE, NANCY H | NANCY H DOYLE | 3704 W ARLINGTON RD | HUTCHINSON | KS | 67501-8501 |
| 6338 | DOYLE, VINCENT JOHN | CHARMAINE ANN DOYLE JTWROS | 3404 GRIMSHAW WAY | ELK GROVE | CA | 95758 |
| 6339 | DR ALAN G VIANI DDS TTEE | FBO DR. ALAN G VIANI PROFIT SHARING PLAN & TRUST | 55 SHADOW LANE | POUGHKEEPSIE | NY | 12601-6438 |
| 6340 | DR AMIN N BASCHARON TTEE | FBO AMIN BASCHARON TRUST U/A/D 05-14-1982 (ETF 70/30) | 143 LOS LAGOS | BLOOMINGDALE | IL | 60108-3047 |
| 6341 | DR ANNA A.C. BOSSERS TTEE | FBO ANNA A.C. BOSSERS TRUST MANAGER: NORTHERN TRUST | 340 E. 64TH ST APT3P | NEW YORK | NY | 10065-7530 |
| 6342 | DR ARTHUR NAJERA DDS MS INC | PENSION PLAN MPP DR. NAJERA TTEE UAD 10/1/89 MGR: NORTHERN TRUST | 1819 STATE STREET | SANTA BARBARA | CA | 93101 |
| 6343 | DR B N L SETTY | AND MENAKA L SETTY JTWROS | 329 HAMBLETONIAN DR | OAK BROOK | IL | 60523 |
| 6344 | DR C W ROBINSON JR M D | SEPARATE PROPERTY | 7902 WOODRIDGE DR | SAN ANTONIO | TX | 78209 |
| 6345 | DR CLIFFORD BERCK & | LENORE BERCK JT-TEN | 175 POPLAR DRIVE | ROSLYN | NY | 11576 |
| 6346 | DR CLIFFORD BERCK & | LENORE BERCK JT-TEN *** ACCOUNT CLOSED *** | 175 POPLAR DRIVE | ROSLYN | NY | 11576-2224 |
| 6347 | DR ELLIOT STOKAR IRA SS-429 | CUSTODIAN | DR ELLIOT STOKAR 842 BRUCE AVE | FLOSSMOOR | IL | 60422-1214 |
| 6348 | DR GAYLORD ALEXANDER IRA SA-196 | CUSTODIAN | DR GAYLORD ALEXANDER MD 1330 INDIAN MOUND E | BLOOMFIELD | MI | 48301-2254 |
| 6349 | DR GAYLORD ALEXANDER IRA SA-227 | CUSTODIAN | DR GAYLORD ALEXANDER MD 1330 INDIAN MOUND E | BLOOMFIELD | MI | 48301-2254 |
| 6350 | DR GAYLORD ALEXANDER IRA SA-228 | CUSTODIAN | DR GAYLORD ALEXANDER MD 1330 INDIAN MOUND E | BLOOMFIELD | MI | 48301-2254 |
| 6351 | DR HODA F GABRIEL PSP | 1-1-97 DR HODA GABRIEL TTEE | 9034 MOUNTAINBERRY CIRCLE | FREDERICK | MD | 21702 |
| 6352 | DR JAMES C LAI MD | BRANDES ALL CAP VALUE | 809 BROGDEN RD | HOUSTON | TX | 77024-3012 |
| 6353 | DR JAMES E HANNIGAN | AND MRS SUSAN M HANNIGAN JTWROS | 435 E 1ST STREET | HINSDALE | IL | 60521-4206 |
| 6354 | DR JAVEED AKHTER TTEE | U/A DTD 07/09/1993 BY DR JAVEED AKHTER REV. TRUST | 915 MIDWEST CLUB PKWY | OAK BROOK | IL | 60523 |
| 6355 | DR JOHN A ZIEGLER TTEE | U/A DTD 07/11/2000 BY DR JOHN A ZIEGLER | PO BOX 1045 | CONWAY | AR | 72033 |
| 6356 | DR JOSEPH A CARUSO IRA | FCC AS CUSTODIAN | 2370 N M 66 | EAST JORDAN | MI | 49727-9041 |
| 6357 | DR LESLIE J BRAUN TTEE | FBO THE BRAUN TRUST U/A/D 04/07/00 | P.O. BOX 555 | BERWYN | IL | 60402-0555 |
| 6358 | DR MATILDA H FULLERTON | CGM IRA CUSTODIAN | 1413 ROOKLIDGE ST | DUPONT | WA | 98327-9745 |
| 6359 | DR MICHAEL W ORTH TTEE | FBO MICHAEL W ORTH TRUST U/A/D 06-22-1998 | 312 RESERVE CR | CLARENDON HILLS | IL | 60514-1565 |
| 6360 | DR NAHEED R AKHTER TTEE | U/A DTD 07/09/1993 BY DR NAHEED AKHTER REV TRUST | 915 MIDWEST CLUB PKWY | OAK BROOK | IL | 60523 |
| 6361 | DR OON HONG GEOK | AND DR TAN SENG GIAW JTWROS | 12 JALAN SS3/76 PETALING JAYA SELANGOR 47300 | #VALUE! | MA | AYSIA |
| 6362 | DR PETER M CIMINO TTEE | FBO JAMIE F CIMINO TRUST U/A/D 01-05-1998 | 22205 BROOKCREST CIRCLE | OMAHA | NE | 68022-2094 |
| 6363 | DR RICHARD SCHAEFER IRA | FCC AS CUSTODIAN | 8700 HEARTH STONE WAY | GRAND LEDGE | MI | 48837-8962 |
| 6364 | DR SCOTT J SILVER (IRA) | JMS LLC CUST FBO | 565 BELLEVUE AVE APT # 1703 | OAKLAND | CA | 94610-5014 |
| 6365 | DR SCOTT J SILVER (IRA) | JMS LLC CUST FBO 565 BELLEVUE AVE | APT # 1703 | OAKLAND | CA | 94610-5014 |
| 6366 | DR THOMAS E KNUFF UP DIGESTIVE | DISEASE ASSOC PROFIT SHARING PLAN U/A/D 09/13/84 | 8989 GAINEY CENTER DRIVE #124 | SCOTTSDALE | AZ | 85258-2112 |
| 6367 | DR THOMAS KRONHOLZ INC | EMPLOYEE PFT SHARING PLAN DTD 11-16-78 | 8247 COLUMBIA RD | OLMSTED FALLS | OH | 44138 |
| 6368 | DR WILLIAM P WEBER TTEE | FBO WILLIAM P WEBER TRUST U/A/D 11-02-2007 | 890 AUDUBON WAY- BW507 | LINCOLNSHIRE | IL | 60069-3879 |
| 6369 | DR. BRYAN L. BARTLETT | AND MRS KELLI BARTLETT TEN IN COM BRANDES ACV | 1424 PLANTATION DR.N. | COLLEYVILLE | TX | 76034-4163 |
| 6370 | DR. CHARLES EDWIN SACKETT IV | | 4750 PENINSULA POINT DR | SEASIDE | CA | 93955-6506 |
| 6371 | DR. DANIEL TEVRIZIAN & | JANICE S. TEVRIZIAN TTEES OF THE DANIEL & JANICE TEVRIZIAN REVOCABLE TRUST DTD 10/6/2000 | P.O. BOX 8643 | RANCHO SANTA FE | CA | 92067-8643 |

| # | NAME | | ADDRESS | | |
|---|------|---|---------|---|---|
| 6372 | DR. DANNA M. LEWIS TTEE | FBO DANNA LEWIS TRUST U/A/D 07/21/99 | 17 ST. PAUL LANE | LAGUNA NIGUEL | CA | 92677-9374 |
| 6373 | DR. DAVID L. HOEXTER IRA R/O | DELAWARE CHARTER G&T TTEE FBO | 300 EAST 74TH ST. | NEW YORK | NY | 10021-3712 |
| 6374 | DR. JOANN C FINDLAY MD | CGM IRA ROLLOVER CUSTODIAN ATALANTA SOSNOFF | 610 RUNNYMEDE | DAYTON | OH | 45419-3322 |
| 6375 | DR. MICHAEL SCOTT TTEE | PIEDMONT EYE CARE O.D. P.A. PSP FBO DR. MICHAEL SCOTT 01/01/1988-BRANDES ACV | 1302 E. GARRISON BLVD. | GASTONIA | NC | 28054-5129 |
| 6376 | DR. REBECCA B.PERKINS #2 | | 241 PERKINS ST APT 3502 | JAMAICA PLAINS | MA | 02130 |
| 6377 | DR. SAAVEDRA M.D. S.C. PROFIT | SHARING | 141 NORTH DEE ROAD | PARK RIDGE | IL | 60068 |
| 6378 | DR. STUART V. MCDONALD TTEE | FBO STUART V. MCDONALD U/A/D 11/06/00 | 13 EAGLE RIDGE ROAD | CENTER HARBOR | NH | 03226-3221 |
| 6379 | DRAGANOWSKI TRUST | EUGENE R DRAGANOWSKI TTEE DRAGANOWSKI TRUST U/A DTD 02/19/2002 | 3463 N PONTIAC AVE | CHICAGO | IL | 60634 |
| 6380 | DRAGON LIVING TRUST TRUST | DAN HANKISON TTEE U/A DTD 08/19/1998 | 6161 SE LANDING WAY #2 | STUART | FL | 34997 |
| 6381 | DRAPEAU III, GEORGE | | 2 BRIGGS LANE | ARMONK | NY | 10504 |
| 6382 | DRAPER AND KRAMER A/K/A DK EQUITY | | 33 WEST MONORE 19TH FLOOR | CHICAGO | IL | 60603 |
| 6383 | DRAPER NANCY-CARROLL TR 11/1/26 | COLIN S MARSHALL ESQ | BINGHAM & MCCUTCHEN LLP 150 FEDERAL ST | BOSTON | MA | 02110-1713 |
| 6384 | DRAWBRIDGE GLOBAL MACRO | MASTER FUND LTD - K ATTN: EDOUARD CHOUTE | 1345 AVENUE OF THE AMERICAS 23RD FLOOR | NEW YORK | NY | 10105-0200 |
| 6385 | DRAZIN, MARC | | 9014 TAMAROA TER | SKOKIE | IL | 60076 |
| 6386 | DRAZNIN-FRENCH, LEIF J | JAMES W DRAZNIN CUST FOR LEIF J DRAZNIN-FRENCH UTMA/OR | 1406 FILBERT ST | FOREST GROVE | OR | 97116 |
| 6387 | DREAM INVESTMENTS CO. LTD. | S. BHATTACHARYA/MULTICONSULT | LES JAMALCAS BLDG. VIEUX CONSEIL ST. PORT LOUIS | MAURITIUS | | |
| 6388 | DREBSKY, DENNIS J | | 7 GLEN HILL CT | DIX HILLS | NY | 11746 |
| 6389 | DREFUS INVESTMENT ADVISORS INC | A/C AMERICAN FRIENDS OF THE IS #MC1973 | 200 PARK AVENUE 7TH FLOOR | NEW YORK | NY | 10166 |
| 6390 | DREFUS INVESTMENT ADVISORS INC | A/C AMERICAN FRIENDS OF THE IS #MC1973 | 200 PARK AVENUE 7TH FLOOR | NEW YORK | NY | 10166 |
| 6391 | DREGER, PETER H | PETER H DREGER | 1312 CLYDE DR | NAPERVILLE | IL | 60565-1229 |
| 6392 | DREHER, BEVERLY ANN | | 6301 ACACIA HILL DR | YORBA LINDA | CA | 92886 |
| 6393 | DREILING, CHERYL | CHERYL DREILING | 42609 NORTH LAKE DRIVE | ANTIOCH | IL | 60002-8386 |
| 6394 | DREIXLER, JULIE M | JOHN C DREIXLERJTWROS | 2654 N HARTLAND CT | CHICAGO | IL | 60614-4955 |
| 6395 | DREIZEN, HOWARD L | NFS/FMTC SEP IRA | 201 W PADONIA ROAD #301 | TIMONIUM | MD | 21093 |
| 6396 | DREIZEN, HOWARD L | SCOTTRADE INC TR HOWARD L DREIZEN ROLLOVER IRA | 3723 THOROUGHBRED LN | OWINGS MILLS | MD | 21117 |
| 6397 | DRENOVAC, VESNA | VESNA DRENOVAC | 1007 BAYLEY COURT | BRIDGEWATER | NJ | 08807-3546 |
| 6398 | DRESDNER BANK, AG | | JUERGEN PONTON PLATZ 1 | FRANKFURT | GERMANY | D-60301 |
| 6399 | DRESDNER BANK, AG | A/C RE: EE/EQUITIES ATTN: MARKUS BAATWYK | 3RD FLOOR THEODOR-HEUSS-ALLE 50/3.016 | FRANKFURT D-60486 (DEU) | | |
| 6400 | DRESNER, MR STEVEN M | | 614 SHERIDAN RD | GLENCOE | IL | 60022 |
| 6401 | DRESSEL, ALLAN J. | | 9309 RAVEN PLACE | TINLEY PARK | IL | 60487 |
| 6402 | DRESSEL, ALLAN J. | AND JUDY A. DRESSEL JTWROS | 9309 RAVEN PLACE | TINLEY PARK | IL | 60487-5309 |
| 6403 | DRESSEL, CHRISTOPHER J | | PO BOX 2005 | POCONO PINES | PA | 18350 |
| 6404 | DRESSLER, SAMUEL J | | 7343 192ND STREET | FLUSHING | NY | 11366 |
| 6405 | DREVALAS, GERALDINE M | | 5450 SUBIACO DRIVE APT 232 | LISLE | IL | 60532 |
| 6406 | DREW C FORHAN TRUST | D FORHAN TTEE DREW C FORHAN TRUST U/A DTD 12/28/1994 | 7572 N MANNHEIM COURT | HUDSON | OH | 44236 |
| 6407 | DREW JOSEPH GENOVA LVG TR | DREW JOSEPH GENOVA TTEE CLAIRE E GENOVA TTEE U/A DTD 12/04/1997 BY DREW JOSEPH GENOVA LVG TR | 8201 COLSTON PL | CHEVY CHASE | MD | 20815 |
| 6408 | DREW JOSEPH GENOVA TTEE | CLAIRE E GENOVA TTEE U/A DTD 12/04/97 BY DREW JOSEPH GENOVA LVG TR | 8201 COLSTON PL | CHEVY CHASE | MD | 20815 |
| 6409 | DREW, MICHELLE | MICHELLE DREW | 129 N LAPEER DR | LOS ANGELES | CA | 90048-3010 |
| 6410 | DREXLER, DAN | DELAWARE CHARTER GUARANTEE TRUST COMPANY FBO DAN DREXLER SEP IRA | 782 MARION AVE | HIGHLAND PARK | IL | 60035 |
| 6411 | DREYFUS | A/C #3001 A/C #DRFF5000002 | ATTN HELEN MINAYA 200 PARK AVE/7TH FL | NEW YORK | NY | 10166-0005 |
| 6412 | DREYFUS | A/C #3001A/C #DRFF5000002 ATTN HELEN MINAYA | 200 PARK AVE/7TH FL | NEW YORK | NY | 10166 |
| 6413 | DREYFUS | A/C DREYFUS GROWTH OPPORTY A/C #DRFF5000702 | ATTN LUCY DERMEZIS 200 PARK PARK AVE/7TH FL | NEW YORK | NY | 10166 |
| 6414 | DREYFUS | A/C DREYFUS GROWTH OPPORTY A/C #DRFF5000702 ATTN LUCY DERMEZIS | 200 PARK PARK AVE/7TH FL | NEW YORK | NY | 10166 |
| 6415 | DREYFUS INDEX FUNDS, INC. | | C/O THE DREYFUS CORPORATION 200 PARK AVENUE | NEW YORK | NY | 10166 |
| 6416 | DREYFUS INVESTMENT ADVISORS | A/C GEOFFREY A THOMPSON A/C MC1667 | 7TH FLOOR 200 PARK AVE | NEW YORK | NY | 10166 |
| 6417 | DREYFUS INVESTMENT ADVISORS | A/C GEOFFREY A THOMPSON A/C MC1667 | 200 PARK AVE/7TH FLOOR | NEW YORK | NY | 10166 |
| 6418 | DREYFUS PREMIER MANAGER FUNDS II | | C/O THE DREYFUS CORPORATION  200 PARK AVENUE | NEW YORK | NY | 10166 |
| 6419 | DREYFUS STOCK INDEX FUND, INC | | C/O THE DREYFUS CORPORATION  200 PARK AVENUE | NEW YORK | NY | 10166 |
| 6420 | DREYFUS VARIABLE INVESTMENT FUND | | C/O THE DREYFUS CORPORATION  200 PARK AVENUE | NEW YORK | NY | 10166 |
| 6421 | DREYFUS, BRUCE S. | | 782 BAYLISS DRIVE | MARIETTA | GA | 30068-4707 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 6422 | DREYFUSS, ANDREW | | 2711 BUENA VISTA RD | WINSTON SALEM | NC | 27106 |
| 6423 | DREYFUSS, ANDREW | FMT CO CUST IRA ROLLOVER | 2711 BUENA VISTA RD | WINSTON SALEM | NC | 27106 |
| 6424 | DREYFUSS, JEROME L | 1ST TRUST & CO TTEE | 20022 TAM O SHANTER COURT | OLYMPIA FLDS | IL | 60461 |
| 6425 | DRIES, LOUIS J | | 1117 THOROUGHBRED CIRCLE | SAINT CHARLES | IL | 60174 |
| 6426 | DRILLING, WES-MOR | | P.O. BOX 1269 | GRAHAM | TX | 76450 |
| 6427 | DRISCOLL, ESTHER | ESTHER DRISCOLL | 496 NW 16TH ST | BOCA RATON | FL | 33432-1416 |
| 6428 | DRISKILL, PATRICK H | CGM IRA ROLLOVER CUSTODIAN | 9912 SPINNAKER DR | HUNTINGTON BEACH | CA | 92646-6039 |
| 6429 | DRIVEN, EVENT | PRG_EVENT ATTN: KIERAN KILKENNY | 677 WASHINGTON BLVD | STAMFORD | CT | 06901 |
| 6430 | DRO WST TRADING LLC | | 440 SO. LASALLE ST | CHICAGO | IL | 60605 |
| 6431 | DROEGEMUELLER, KARIN | JUERGEN DROEGEMUELLER JT WROS | 5637 S DORCHESTER | CHICAGO | IL | 60637 |
| 6432 | DRONYK, CHRISTINE | CGM IRA ROLLOVER CUSTODIAN | 10782 HUNGERFORD PL | CERRITOS | CA | 90703 |
| 6433 | DRONYK, CHRISTINE | CGM IRA ROLLOVER CUSTODIAN (NORTHERN TRUST) | 10782 HUNGERFORD PL | CERRITOS | CA | 90703-8027 |
| 6434 | DROST, ANNE | ANNE DROST | 6525 S KOMENSKY | CHICAGO | IL | 60629-5130 |
| 6435 | DROUGHT, BRIAN D | IRA | 905 MOUNT HOPE STREET | N ATTLEBORO | MA | 02760-1807 |
| 6436 | DROUIN, RICHARD G | | 7304 SW 135TH COURT | MIAMI | FL | 33183 |
| 6437 | D'ROVENCOURT, SERGE & MAGLAY | SERGE D'ROVENCOURT TTEE SERGE & MAGLAY D'ROVENCOURT REV TRUST U/A DTD 07/02/79 | 821 NW 11TH AVE APT 323 | PORTLAND | OR | 97209 |
| 6438 | DROZDOWSKI, STEVE | A G EDWARDS & SONS C/F IRA | 3219 BELDEN PLACE | NIAGARA FALLS | NY | 14303 |
| 6439 | DRS DILORENZO&HRECHKA PS PL | TTE HENRY DILORENZO KENNETH M HRECHKA | P.O. BOX 2768 | LA PLATA | MD | 20646-2768 |
| 6440 | DRS NOGUERA & RUSSO PC RATE GP | P RUSSO & A NOGUERA TTEE DRS NOGUERA & RUSSO PC RATE GP U/A DTD 07/01/1997 FBO P RUSSO | 287 S COUNTRY RD | PATCHOGUE | NY | 11772 |
| 6441 | DRUCKER PARTNERS LTD PRTNSHP | FRED L DRUCKER GEN PRTNR | 24 W CHESTNUT | CHICAGO | IL | 60610 |
| 6442 | DRUCKER, FRED | | 24 W CHESNUT | CHICAGO | IL | 60610-3313 |
| 6443 | DRUCKER, FRED L | | 24 W CHESNUT | CHICAGO | IL | 60610 |
| 6444 | DRUCKER, LEO B | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 1088 SAVOY DR | MELVILLE | NY | 11747 |
| 6445 | DRUMMEY, DONOVAN BROSS | IRREVOCABLE TRST FBO DTD 6/11/92 TODD A DRUMMEY TTEE | 360 BLACKSMITH SHOP RD | E FALMOUTH | MA | 02536 |
| 6446 | DRUMMEY, MR ROBERT L | AND MRS DORIANN C DRUMMEY ATBE | 3790 STOUGHTON RD | COLLEGEVILLE | PA | 19426 |
| 6447 | DRUMMEY, MR ROBERT L | MRS DORIANN C DRUMMEY ATBE | 3790 STOUGHTON RD | COLLEGEVILLE | PA | 19426 |
| 6448 | DRUMMEY, NORAH E | | 244 E 74TH ST APT GR | NEW YORK | NY | 10021-3681 |
| 6449 | DRUMMEY, SARAH J | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | P O BOX 337 | SPRINGVALE | ME | 04083 |
| 6450 | DRUMMEY, SARAH J | SARAH J DRUMMEY | 10 FREELAND DR | SPRINGVALE | ME | 04083-1968 |
| 6451 | DRUMMEY, SCOTT M | SCOTT M DRUMMEY TTEE U/A DTD 12/30/1999 | BY SCOTT M DRUMMEY PO BOX 1659 | DOVER | NH | 03821 |
| 6452 | DRUMMOND, SCOTT | NFS/FMTC IRA | 3594 ABBOTTS BRIDGE RD | DULUTH | GA | 30096 |
| 6453 | DRURY JR, ANDREW S | | 416 RICE HOPE DR | MOUNT PLEASANT | SC | 29464 |
| 6454 | DRURY, MR MARK J | | 638 SW 8TH AVE | FT LAUDERDALE | FL | 33315-1069 |
| 6455 | DRUTZ, MRS MINNIE | | 158 B CROSS SLOPE COURT | ENGLISHTOWN | NJ | 07726 |
| 6456 | DRY, FRED MARK | | ONE NORTHFIELD PLAZA | NORTHFIELD | IL | 60093-1214 |
| 6457 | DU, JENNIFER H | AND CGM IRA ROLLOVER CUSTODIAN NORTHERN TRUST MGD | 23910 COASTAL MEADOW | KATY | TX | 77494-0110 |
| 6458 | DUANE DEBORAH NICKS JT | REV TRUST DUANE T NICKS TTEE ET AL UAD 1/29/2003 (NORTH TR LV) | 1760 STIFEL LANE DR | CHESTERFIELD | MO | 63017 |
| 6459 | DUBICKI JR., WALTER J | | 1239 FOAL CIRCLE | WARRINGTON | PA | 18976 |
| 6460 | DUBIN, MARC ALAN | MARC ALAN DUBIN | 2811 CLEMSON DR | SHINGLE SPRINGS | CA | 95682-9280 |
| 6461 | DUBIN, THOMAS G | THOMAS G DUBIN | 1001 CHEROKEE RD | WILMETTE | IL | 60091-1322 |
| 6462 | DUBNER, LAURIE ENGLANDER | MGD-BRANDES ALL CAP VALUE | 27 BONNIE MEADOW | SCARSDALE | NY | 10583-6501 |
| 6463 | DUBOIS, ALLISON J | ALLISON J DUBOIS | 968 STONEGATE DR | HIGHLAND PARK | IL | 60035-5147 |
| 6464 | DUBOSE JR, GLENN E | PERSHING LLC AS CUSTODIAN NORTHERN TRUST VALUE INV | 9 ISLAND AVE APT# 407 | MIAMI BEACH | FL | 33139 |
| 6465 | DUBOWITCH, STUART | | 12 BURNHAM LANE | VOORHEES | NJ | 08043-4156 |
| 6466 | DUBROUILLET, EDWARD A | CGM IRA CUSTODIAN BRANDES | 11 WOODBRIDGE CIRCLE | ANDERSON | SC | 29621-2272 |
| 6467 | DUBROW, GREG | | 240 CUMBERLAND ST APT 210 | SAN FRANCISCO | CA | 94114 |
| 6468 | DUCE, JOHN F | JOHN F DUCE | 826 S LINCOLN AVE | MONTEREY PARK | CA | 91755-4048 |
| 6469 | DUCKWORTH, CHERYL M. | | 8 GLEN DR | LYNNFIELD | MA | 01940 |
| 6470 | DUDA, JOHN J | DEBORAH A DUDA JT TEN | 7827 FOREST HILL LANE | PALOS HEIGHTS | IL | 60463 |
| 6471 | DUDAS, NANCY | | 7 BENEDEK RD | PRINCETON | NJ | 08540-2229 |
| 6472 | DUDDA, INGE E | FBW INC C/F DUDDA INGE E INGE E DUDDA IRA | 19226 ROCK MAPLE DRIVE | HAGERSTOWN | MD | 21742 |
| 6473 | DUDDLES, CHARLES | JUDITH DUDDLES TTEE U/A/D 02/23/04 FBO DUDDLES REVOCABLE DECL TST | 4804 MT. HELIX DRIVE | LA MESA | CA | 91941-4395 |
| 6474 | DUDLEY, RICHARD D | | 3713 VISTA CIRCLE | WAUSAU | WI | 54403 |
| 6475 | DUDLEY, RICHARD D | RICHARD D DUDLEY | 3713 VISTA CIRCLE | WAUSAU | WI | 54403-8135 |
| 6476 | DUDMAN, IRIS | IRIS DUDMAN | 88 FAIRMONT AVE | HASTINGS ON HUDSON | NY | 10706-3125 |
| 6477 | DUEHRESSEN, RAYMOND M | RAYMOND M DUEHRSSEN & W THOMAS FOUNTAIN TTEE U/W WERNER DUEHRSSEN | PO BOX 1146 | EASTON | MD | 21601 |
| 6478 | DUENSING, JONATHAN M | CHARLES SCHWAB TRUST CO TTEE SMITH BREEDEN ASSOC | 3161 HOWELL RD | GOLDEN | CO | 80401 |
| 6479 | DUFF, ANN A | CHARLES SCHWAB & CO INC CUST IRA ANN ANDERSON DUFF PART QRP | 200 SOUTH FAIRFAX ST #15 | ALEXANDRIA | VA | 22314 |
| 6480 | DUFF, CHARLES B | DORIE J DUFF TTEE U/A/D 12-12-1990- NORTHERN TR FBO DUFF FAMILY REVOCABLE TR | 1015 E CAROLINE LANE | TEMPE | AZ | 85284-3202 |
| 6481 | DUFF-CAMPBELL, REBECCA G | | 2509 N LAWNDALE AVE | CHICAGO | IL | 60647 |
| 6482 | DUFFIELD, RICHARD | RICHARD DUFFIELD | PO BOX 401 | BARNESVILLE | MD | 20838-0401 |
| 6483 | DUFFILL, WILLIAM G | | 74 E FAIRMOUNT AVE | MAYWOOD | NJ | 07607 |
| 6484 | DUFFY, FRANCES | COLLEEN DUFFY | 151 CARMAN AVENUE | EAST ROCKAWAY | NY | 11518 |
| 6485 | DUFFY, J O'NEILL | AND CLAIRE B DUFFY DCSD TIC | 18 BUTTONWOOD LN E | RUMSON | NJ | 07760 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 6486 | DUFFY, KEVIN J | KEVIN J DUFFY | 5712 N MC VICKER AVE APT 2 | CHICAGO | IL | 60646-6105 |
| 6487 | DUFKIS, LORETTA | | 3115 THORNWOOD AVE | GLENVIEW | IL | 60026 |
| 6488 | DUFORD, JAMES W | EDWARD D JONES & CO CUSTODIAN | 219 MAIN STREET | POLSON | MT | 59860 |
| 6489 | DUFORT, JEANNE M | | 1360 APALACHEE RIVER ROAD | MADISON | GA | 30650 |
| 6490 | DUGGAN, JEANETTE M | JEANETTE M DUGGAN | 1030 E OCEAN BLVD APT 708 | LONG BEACH | CA | 90802-5592 |
| 6491 | DUIGNAN, MARK ROBERT | MAGALI A. M. DUIGNAN JT TEN | 4502 AMANDA LN | EVANS | GA | 30809 |
| 6492 | DUJARDIN, PETER R. | | 88 HOPKINS STREET | NEWPORT NEWS | VA | 23601 |
| 6493 | DUKE POWER COMPANY NON-QUALIFIED EQUITY NUCLEAR DECOMMISSIONING TRUST | C/O DUKE ENERGY CORPORATION | 422 SOUTH CHURCH STREET | CHARLOTTE | NC | 28202 |
| 6494 | DUKER, ARLINE | | 189 CARLTON TER | TEANECK | NJ | 07666 |
| 6495 | DULCAN, KRISTIN | IRA ETRADE CUSTODIAN | 415 W ALDINE AVE APT 14D | CHICAGO | IL | 60657 |
| 6496 | DULS, CATHERINE G | CATHERINE G DULS | 4320 ARCADY AVE | DALLAS | TX | 75205-3704 |
| 6497 | DULSKI, EDWARD P | RUTH A HAMILL JT TEN | 3 WOODHOLM LN | MANCHESTER | MA | 01944 |
| 6498 | DUMDEI, PAUL A | ON LINE ACCOUNT | 1125 LLOYD LN | ST PETER | MN | 56082 |
| 6499 | DUMONT, RACHEL | MGD: BRANDES US VALUE EQUITY | 5725 ROSSMORE DRIVE | BETHESDA | MD | 20814-2227 |
| 6500 | DUNAWAY, MR MICHAEL W | MRS TRUDY V DUNAWAY TTEE U/A/D 07-05-1991 FBO DUNAWAY FAMILY TRUST | 1223 PACIFIC OAKS PL. STE 102 | ESCONDIDO | CA | 92029-2913 |
| 6501 | DUNBAR, MR SAMUEL R | 3600 JACKSON STREET | SUITE 200 | ALEXANDRIA | LA | 71303 |
| 6502 | DUNBAR, PETER | CITIBANK TAX SHELTER A/C/F PETER DUNBAR PSK | 90 DUNWOODIE RD | WEST ISLIP | NY | 11795 |
| 6503 | DUNBAR, SANDRA L | | 11345 LONGWOOD CIRCLE | ORLAND PARK | IL | 60467 |
| 6504 | DUNCAN HALLBERG SCHLICHT TTEE | DUNCAN HALLBERG SCHLICHT TRUST DATED 12/14/1993 FS- BRANDES ALL CAP VALUE | 31 BIEHS COURT | OAKLAND | CA | 94618-2501 |
| 6505 | DUNCAN K. STRAUSS TTEE | UAD 4/8/87 THE DUNCAN K. STRAUSS SURVIVOR'S TRUST A PLEDGED TO ML LENDER | 16785 123RD TER N | JUPITER | FL | 33478 |
| 6506 | DUNCAN SR, JAMES LARRY | EVELYN B DUNCAN JTWROS NORTHERN TRUST | 923 RIVER ROAD | JOHNS ISLAND | SC | 29455 |
| 6507 | DUNCAN TR | AMY S DUNCAN TTEE AMY S DUNCAN TR U/A DTD 08/19/2001 MKT:BEAR STEARNS ASSET PMB #607 | 24165 IH-10 STE 217 | SAN ANTONIO | TX | 78251 |
| 6508 | DUNCAN, ANGELA | BRANDES US VALUE EQUITY | P O BOX 1707 | VASHON | WA | 98070-1707 |
| 6509 | DUNCAN, LINDA | CGM IRA ROLLOVER CUSTODIAN | 2601 E. VICTORIA #292 | RANCHO DOMINGUEZ | CA | 90220 |
| 6510 | DUNCAN, MARIA THERESIA | DESIGNATED BENE PLAN/TOD | 6400 ABERDEEN ROAD | MISSION HILLS | KS | 66208 |
| 6511 | DUNCAN, ROBERT S | 807 DAVIS ST UNIT 1701 | #1701 | EVANSTON | IL | 60201-7102 |
| 6512 | DUNCAN, RUTH | LOCKED IN PLAN | 76 CHAPARRAL RIDGE CIRCLE SE | CALGARY (CAN) | AB | T2X 3K3 |
| 6513 | DUNCKEL, JOHN M. | DONNA W. DUNCKEL TTEE U/A/D 12/17/97 FBO T. FAMILY TRUST ACCT TWO | 2920 LAKEMONT DRIVE | FALLBROOK | CA | 92028-9287 |
| 6514 | DUNHAM II, JOSEPH R | | 9709 NE 88TH ST | BONDURANT | IA | 50035-1236 |
| 6515 | DUNHAM, MISS THIELA | | P O BOX 11646 | RENO | NV | 89510 |
| 6516 | DUNIGAN FAMILY TRUST | KEVIN & SUSAN DUNIGAN TTEES UAD 4/9/98 MGR: NORTHERN TRUST GLOBAL INV | 27880 MOUNT WHITNEY WAY | YORBA LINDA | CA | 92887 |
| 6517 | DUNK, PAUL D | JENNIFER K DUNK JT TEN | 2419 W HARRISON ST # 3 | CHICAGO | IL | 60612 |
| 6518 | DUNLAP, DONALD F | FMTC TTEE ORACLE CORPORATION 401K | 8618 AMBER OAK CT | ORLANDO | FL | 32817 |
| 6519 | DUNLAP, GERALD A | | 147 VILLA DRIVE | PITTSBURGH | PA | 15214 |
| 6520 | DUNLAP, MARY JO | | 192 LAKEWOOD DR | MINSTER | OH | 45865-1332 |
| 6521 | DUNLAVEY, MICHAEL D | IRA ROLLOVER ADP CLEARING CUSTODIAN | 3730 DREXEL DR. | ERIE | PA | 16506 |
| 6522 | DUNLEA, DONALD | CUST. DEVIN M. DUNLEA UTMA IL | 8454 S. NEW ENGLAND | BURBANK | IL | 60459 |
| 6523 | DUNLEA, MICHAEL DEVIN | FRANK J BOUZEK CUST MICHAEL DEVIN DUNLEA UTMA IL | 3008 N TROY ST | CHICAGO | IL | 60618 |
| 6524 | DUNLEAVY, DENNIS | WB AS TTEE FOR NUVEEN INVESTMENTS PL DENNIS DUNLEAVY | 1113 FURLONG DRIVE | LIBERTYVILLE | IL | 60048 |
| 6525 | DUNN JR, EDWARD P | CGM IRA CUSTODIAN | 2613 N WILDERNESS CIRCLE | WICHITA | KS | 67226-2138 |
| 6526 | DUNN, CHRISTINE R | | 750 S PENNINGTON DR APT 112 | CHANDLER | AZ | 85224 |
| 6527 | DUNN, CLAYTON J | ANGELA DUNN JTTEN | 13901 DEARBORN | OVERLAND PARK | KS | 66223 |
| 6528 | DUNN, DOUGLAS W | RUTH E DUNN JT TEN BRANDES ACCT | 888 SOUTH 500 EAST | VERNAL | UT | 84078 |
| 6529 | DUNN, G SUE | PERSHING LLC AS CUSTODIAN | 1584 W SR 67 | PORTLAND | IN | 47371 |
| 6530 | DUNN, JOHN C | MARY H DUNN TTEE U/A/D 03/24/00 | 2201 HAWTHORNE RD. | WINSTON-SALEM | NC | 27103 |
| 6531 | DUNN, JOHN C | MARY H DUNN TTEE U/A/D 03/24/00 FBO JOHN C DUNN TRUST | 2201 HAWTHORNE RD. | WINSTON-SALEM | NC | 27103-1515 |
| 6532 | DUNN, LOUISE A | | 564 HANSELL ROAD | WYNNEWOOD | PA | 19096 |
| 6533 | DUNN, MARY H | JOHN C DUNN TTEE U/A/D 03/24/00 | 2201 HAWTHORNE RD. | WINSTON-SALEM | NC | 27103 |
| 6534 | DUNN, MARY H | JOHN C DUNN TTEE U/A/D 03/24/00 FBO MARY H DUNN TRUST | 2201 HAWTHORNE RD. | WINSTON-SALEM | NC | 27103-1515 |
| 6535 | DUNN, MRS DONNA | | 244 BULLFINCH RD | MOORESVILLE | NC | 28117-5407 |
| 6536 | DUNN, TAMMY | SUNAMERICA TRUST CO CUST | 721 PINE NUT ROAD | COLEVILLE | CA | 96107 |
| 6537 | DUNN, THOMAS E | PERSHING LLC AS CUSTODIAN | 1584 W SR 67 | PORTLAND | IN | 47371 |
| 6538 | DUNN, WILLIAM F | CRAIG S STEWART TR U/A 09-17-1984 DUNN FAMILY TRUST | 641 FAIRFAX WAY | WILLIAMSBURG | VA | 23185 |
| 6539 | DUNN, WILLIAM J | BRANDES US VALUE EQUITY | 4231 23RD ST. N. | ARLINGTON | VA | 22207-3922 |
| 6540 | DUNNAGAN, SALLY | SALLY DUNNAGAN | BOX 308 | JERSEYVILLE | IL | 62052-0308 |
| 6541 | DUNNE JR, MAURICE F | | P O BOX 4417 | HARBOR SPGS | MI | 49740 |
| 6542 | DUNNE, MAURICE F. JR. | | 700 ISLAND WAY #102 | CLEARWATER | FL | 33767-1813 |
| 6543 | DUNNIGAN, NANCY A | | 1817 IRVING AV SOUTH | MINNEAPOLIS | MN | 55403 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 6544 | DUNNING III, WILLIAM J | TD AMERITRADE CLEARING CUSTODIAN IRA | 6550 16TH AVE NE | SEATTLE | WA | 98115 |
| 6545 | DUNNING, ELWOOD JR. AND | KAREN DUNNING | 667 W. 100 S | HERBRON | IN | 46341 |
| 6546 | DUNPHY, DEAN R | | PO BOX 90009 | SAN DIEGO | CA | 92169 |
| 6547 | DUNSTON, KAREN | BRANDES MANAGED ACCOUNT | 32 WILDWOOD AVENUE | MT.VERNON | NY | 10550-4936 |
| 6548 | DUONG, PAUL | PAUL DUONG | 13925 DALTREY LN | CHARLOTTE | NC | 28277 |
| 6549 | DUPONT MASTER TRUST | (DUPONT MASTER TRUST) | ROBIN SACHS 1 RIGHTER PKWY STE 3200 | WILMINGTON | DE | 19803 |
| 6550 | DUPONT, DONALD J | | 4004 SAPPHIRE LN | BETHLEHEM | PA | 18020 |
| 6551 | DUPONT, RANDALL | | 412 LUMPKIN STREET | LUCEDALE | MS | 39452 |
| 6552 | DUPRIEST, WINIFRED M | PERSHING LLC AS CUSTODIAN WINIFRED M MCDEVITT (DEC'D) | 6011 NW 60TH CT | PARKLAND | FL | 33067 |
| 6553 | DUQUETTE, BRIAN | 3107 DELLWOOD DR | ESO ACCOUNT | ORLANDO | FL | 32806 |
| 6554 | DUQUETTE, RODNEY E | SANDRA DUQUETTE JTWROS | 3164 KNAPP ROAD | VESTAL | NY | 13850 |
| 6555 | DURAN, VICTORIA M | UTA CHARLES SCHWAB & CO INC IRA ROLLOVER DTD 12/06/91 | 2800 N LAKESHORE DR APT 2605 | CHICAGO | IL | 60657 |
| 6556 | DURAN, YOLANDA | YOLANDA DURAN | 5519 DIRK CIRCLE | LA PALMA | CA | 90623-1514 |
| 6557 | DURAND, LEE | NELLIE B DURAND JT TEN | 523 LOST TREE LN | CONCORD-FARRAGUT | TN | 37922 |
| 6558 | DURANT JR, EDDIE C | A G EDWARDS & SONS C/F IRA SEL ADV/EQUITY | 852 W. LIBERTY ST. | SUMTER | SC | 29150 |
| 6559 | DURDIL, JULAINE K | SCOTTRADE INC TR JULAINE K DURDIL IRA | 20 IVY LN | OAK BROOK | IL | 60523 |
| 6560 | DURICKA, DARREN J | DARREN J DURICKA | 20378 SOUTHWEST LAVENDER PLACE | SHERWOOD | OR | 97140 |
| 6561 | DURICKA, TAMARA J | TAMARA J DURICKA | 3212 SE 75TH AVE | PORTLAND | OR | 97206-1824 |
| 6562 | DURIGAN, ANITA C | | 130 BOOK HILL ROAD | DEEP RIVER | CT | 06417 |
| 6563 | DURKIN, MARGARET | AND JIM ROCHE JTWROS | 302 WISNER ST | PARK RIDGE | IL | 60068 |
| 6564 | DURKIN, MICHAEL | | PO BOX 1305 | SAN BRUNO | CA | 94066 |
| 6565 | DURRANT, LARRY O | IRA R/O ETRADE CUSTODIAN | 912 BRENTWOOD PL. | GENEVA | IL | 60134 |
| 6566 | DURST, LISELOTTE | | 3 ELLIOT RD | BROOMALL | PA | 19008 |
| 6567 | DURYEA, SYLVIENNE G | WACHOVIA BANK NA - C/F SYLVIENNE G DURYEA IRA | 2443 FILLMORE ST APT 302 | SAN FRANCISCO | CA | 94115 |
| 6568 | DUSSEK, STEVEN PATRICK | | 6807 AVONDALE DR | NICHOLS HILLS | OK | 73116 |
| 6569 | DUTKO, THEODORE R | THEODORE R DUTKO | 2 VISTA VERDE CT | SAN FRANCISCO | CA | 94131-2830 |
| 6570 | DUTTON, BROCK | FCC AC CUSTODIAN IRA | 737 VALLEY ROAD | WATCHUNG | NJ | 07069 |
| 6571 | DUVA, KATHRYN | PERSHING LLC AS CUSTODIAN | 86 CEDAR GROVE RD | LITTLE FALLS | NJ | 07424 |
| 6572 | DUVA, PETER V | PETER V DUVA | 16212 NEGAUNEE | REFORD | MI | 48240-2527 |
| 6573 | DUVOISIN, MR MARC P | | 1135 FAIRVIEW DR | LA CANADA FLT | CA | 91011 |
| 6574 | DUYCK, BENJAMIN M | JAMES A DUYCK JR CUST BENJAMIN M DUYCK UTMA NC | 6813 REACROFT DRIVE | CHARLOTTE | NC | 28226 |
| 6575 | DVM, WILLIAM H MARIENBERG | FCC AC CUSTODIAN IRA RETIREMENT PLAN ROLLOVER | 22 OVERHILL RD | SCARSDALE | NY | 10583 |
| 6576 | DWP BANK | | WILDUNGER STRASSE 14 | FRANKFURT | GERMANY | D-60487 |
| 6577 | DWS EQUITY 500 INDEX PORTFOLIO | | 345 PARK AVENUE | NEW YORK | NY | 10154 |
| 6578 | DWS INSTITUTIONAL FUNDS | | 345 PARK AVENUE | NEW YORK | NY | 10154 |
| 6579 | DWS INVESTMENT TRUST | | 345 PARK AVENUE | NEW YORK | NY | 10154 |
| 6580 | DWS INVESTMENTS VIT FUNDS | | 345 PARK AVENUE | NEW YORK | NY | 10154 |
| 6581 | DWS VARIABLE SERIES II | | 345 PARK AVENUE | NEW YORK | NY | 10154 |
| 6582 | DWYER, KATHLEEN | JOHN E DWYER III CUST FOR KATHLEEN DWYER UNDER IL UNIFORM GIFT TO MINORS ACT | 252 FOREST ST | WINNETKA | IL | 60093 |
| 6583 | DWYER, PATRICK J. | AND JEANNE D. DWYER JTWROS | 1170 LINDENWOOD DR | WINNETKA | IL | 60093 |
| 6584 | DWYER, ROY | CGM IRA CUSTODIAN BRANDES-ALL CAP VALUE | 19111 BUCK DRIVE | BEND | OR | 97701-8572 |
| 6585 | DWYER, WILLIAM B | FCC AC CUSTODIAN IRA | 271 LAWNDALE AVENUE | ELMHURST | IL | 60126 |
| 6586 | DWYRE, MR WILLIAM P | | 2032 PASEO SUSANA | SAN DIMAS | CA | 91773 |
| 6587 | DYANN JUDITH REILLY TTEE | DYANN J GOTTESFELD REILLY TRUST U/A/D 10-29-1991 | 750 STATE STREET #324 | SAN DIEGO | CA | 92101-6073 |
| 6588 | DYE CHILDREN PARTNERSHIP | SPECIAL TV JWD MANAGEMENT | 900 RIDGE RD | MUNSTER | IN | 46321 |
| 6589 | DYE, JOSEPH W | USAA FED SVGS BNK C/F SDIRA R/O | 7008 RED SKY CT NE | ALBUQUERQUE | NM | 87111 |
| 6590 | DYE, JOSEPH W. | USAA FEDERAL SAVINGS BANK C/F | 247 WILLBROOK LANE | LOPEZ ISLAND | WA | 98261 |
| 6591 | DYE, MR TIMOTHY P | | 2244 PHEASANT AVE NW | WALKER | MI | 49544 |
| 6592 | DYKE, WILLIAM E | | 351 SPRINGFIELD STREET | WILBRAHAM | MA | 01095 |
| 6593 | DYKES, MICHAEL E | CGM IRA CUSTODIAN | 5265 POPLAR ST | MILTON | FL | 32570-9374 |
| 6594 | DYKHUIS, LEE W | NFS/FMTC IRA | 4960 MARINE DR #1410 | CHICAGO | IL | 60640 |
| 6595 | DYKSTRA, MARK W | DYKSTRA VIRGINIA JT TENT | 1306 E. 167TH ST. | SOUTH HOLLAND | IL | 60473-3241 |
| 6596 | DYKSTRA, MARK W. AND | VIRGINIA DYKSTRA JT TNT | 1306 E. 167TH STREET | SOUTH HOLLAND | IL | 60473-3241 |
| 6597 | DYMOND II, HARRY JAY | | 17630 JEFFERSON STREET | OAKLAND | FL | 34787 |
| 6598 | DYNAMIC CAPITAL MANAGEMENT LLC | | 630 FIFTH AVENUE | NEW YORK | NY | 10111 |
| 6599 | DYNAMIC DOMESTIC FUND LP | ATTN: CAMILLE HAYEK | 630 FIFTH AVENUE | NEW YORK | NY | 10111 |
| 6600 | DYREK, MARY I | MARY I DYREK | 2404 HEATHER RD | FLOSSMOOR | IL | 60422-1224 |
| 6601 | DYSART, ELIZABETH | TD AMERITRADE CLEARING CUSTODIAN IRA | 8 HEATHER CRESENT | COMMACK | NY | 11725 |
| 6602 | DYSON, CHARLOTTE | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 1275 TROPICAL AVE | PASADENA | CA | 91107 |
| 6603 | DYSON, CHARLOTTE | CHARLES SCHWAB & CO. INC. CUST. IRA CONTRIBUTORY | 1275 TROPICAL AVENUE | PASADENA | CA | 91107 |
| 6604 | DZ WAGGONER II LP | | 1440 NIGHTHAWK PT | NAPLES | FL | 34105-2789 |
| 6605 | DZENKO, DIANE M. | CGM IRA CUSTODIAN BRANDES ALL CAP VALUE | 137 SYCAMORE DRIVE | CHICKAMAUGA | GA | 30707-6098 |
| 6606 | DZINGLE, LORI | BRANDES US VALUE EQUITY | 5765 HERZMAN DRIVE | EVERGREEN | CO | 80439 |
| 6607 | DZINGLE, LORI | BRANDES US VALUE EQUITY TOD VDZINGLE & P SWANEY SUBJECT TO STA TOD RULES | PO BOX 195 | LOUP CITY | NE | 68853-0195 |
| 6608 | E C STYBERG ENGINEERING DB PEN | CHARLES SCHWAB TRUST CO TTEE E C STYBERG ENGINEERING DB PEN | 1600 GOOLD ST | RACINE | WI | 53404 |
| 6609 | E DONALD HEYMANN TRUST | CUSTODIAN | MR. E. DONALD HEYMANN 624 CROFTON AVE S | HIGHLAND PARK | IL | 60035-3908 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 6610 | E G REHNBERG 1976 CONT TR | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 6611 | E G REHNBERG 1979 CONT TR | ERIC G REHNBERG 1979 CONT DE TR | ATTN SHAWN P WILSON CHARLES SCHWAB BANK 500 DELAWARE AVE SUITE 730 | WILMINGTON | DE | 19801 |
| 6612 | E JORDAN BROOKES CO INC PSP | R BROOKES SR R BROOKES JR & E SARELL TRUSTEES MGR: BRANDES | 10634 SHOEMAKER AVE | SANTA | CA | 90670 |
| 6613 | E K BERMAN TRUST | E K BERMAN TTEE E K BERMAN TRUST #1 U/A DTD 6/23/89 | 1173 DEERFIELD PL | HIGHLAND PARK | IL | 60035 |
| 6614 | E KATHERINE COHEN TTEE | U/A DTD 05/03/1999 BY NORMAN COHEN | 2477 N KNOLL DR | BEAVERCREEK | OH | 45431 |
| 6615 | E MILTON WILSON TTEE | THE E MILTON WILSON LIV TR UA DTD 2/15/1996 | 614 ASBURY ST | CLAREMONT | CA | 91711 |
| 6616 | E ROBERT KENT JR-AGY (TESE RAFI) | E ROBERT KENT JR | 103 CASTLEWOOD RD | BALTIMORE | MD | 21210-1360 |
| 6617 | E TRADE BANK A/S | | HELLERUP DK 2900 STRANDVEJEN 102B | DENMARK (DNK) | | |
| 6618 | E*TRADE CLEARING LLC | | 135 EAST 57TH STREET SUITE 31 | NEW YORK | NY | 10022 |
| 6619 | E*TRADE FUNDS C/O E*TRADE FINANCIAL CORP. | | 671 N. GLEBE ROAD | ARLINGTON | VA | 22203 |
| 6620 | E*TRADE S & P 500 INDEX FUND | C/O E*TRADE FINANCIAL | BALLSTON TOWER 671 NORTH GLEBE ROAD | ARLINGTON | VA | 22203 |
| 6621 | E. ADAM PIPER III & VICTORIA A | WENDEL TTEES FBO VICTORIA A WENDEL & E. ADAM PIPER III TR DTD 09/03/91'PM 04' | 3130 COWPER STREET | PALO ALTO | CA | 94306-3001 |
| 6622 | E. JACK SMALLEY TTEE | DOROTHY E. SMALLEY TTEE SMALLEY FAMILY TRUST UAD 06/13/90 | 97852 HAMILTON LN | BROOKINGS | OR | 97415-9511 |
| 6623 | E. KLEIMAN & P. LURYE & D. LURYE | RESID. TR. U/W JEANNE H. KLEIN | 255 W. 90TH STREET APT. 11B | NEW YORK | NY | 10024 |
| 6624 | E. P. EDWARDS FOR BURTON EDWARDS | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 6625 | E.S.R. PINEHURST PARTNERS, LP | ALAN KRASNE | 5914 MIRA HERMOSA | EL PASO | TX | 79912-2012 |
| 6626 | EAC MANAGEMENT LP | | 888 SEVENTH AVENUE 32ND FLOOR | NEW YORK | NY | 10106 |
| 6627 | EAC PARTNERS MASTER FUND LTD. | C/O EAC MANAGEMENT LP 654 MADISON AVENUE | SUITE 801 | NEW YORK | NY | 10021 |
| 6628 | EACHERN, DAVID MC | | 292 WALNUT STREET | SAINT PAUL | MN | 55102-2491 |
| 6629 | EADE, FREDERICK C. | A G EDWARDS & SONS C/F IRA | 2518 BLEVIN ROAD | YUBA CITY | CA | 95993 |
| 6630 | EAGERTON, PAULA COBB | CGM IRA CUSTODIAN | 21 STONEY OAKS | CHARLESTON | WV | 25312-9202 |
| 6631 | EAGLE NEW MEDIA INVESTMENTS LLC | WILMINGTON TRUST COMPANY CUSTODIAN C/O TRIBUNE COMPANY | 435 NORTH MICHIGAN AVENUE | CHICAGO | IL | 60611 |
| 6632 | EAGLESHAM, MRS DORIS J | MR ROBIN B EAGLESHAM | 68 PORT MASTER DR | ST CATHARINES (CAN) | ON | L2N 7H6 |
| 6633 | EAKIN JR, ARTHUR R | | PO BOX 1151 | WEST TISBURY | MA | 02575 |
| 6634 | EARL W POWELL DECLAR OF TR | EARL W POWELL TTEE EARL W POWELL DECLAR OF TR U/A DTD 02/18/1998 | 2665 S BAYSHORE DR STE 800 | MIAMI | FL | 33133 |
| 6635 | EARLE DIX TTEE | CLAUDETTE DIX TTEE O/T DIX FAMILY TRUST UAD 3-22-06 | 808 E. SERENA | FRESNO | CA | 93720-1732 |
| 6636 | EARLHAM COLLEGE | % RICHARD SMITH VP FINL AFFAIRS | 801 NATIONAL RD W #33 | RICHMOND | IN | 47374 |
| 6637 | EARLY, JAMES R | | PO BOX 4061 | VIRGINIA BEACH | VA | 23454 |
| 6638 | EARTHMAN, MICHAEL R. | CGM IRA ROLLOVER CUSTODIAN BRANDES ALL CAP VALUE | 3220 AVALON PLACE | HOUSTON | TX | 77019-5918 |
| 6639 | EASON, CRAIG T | CRAIG T EASON | 10 HADGEROW LN | SPRING VALLEY | NY | 10977-4306 |
| 6640 | EAST LIVERPOOL RADIOLOGY ASSOC | PAUL W LIM TRUSTEE EAST LIVERPOOL RADIOLOGY ASSOC PROFIT SHARING PLAN & TRUST | 1235 FORSYTH PLACE | EAST LIVERPOOL | OH | 43920 |
| 6641 | EAST MAIN DENTAL CENTER | 401K DEF COMP PLAN DTD 1-10-85 FBO GREGORY N. MILLER BRANDES - ALL CAP VALUE | 1123 E. MAIN STREET | MEDFORD | OR | 97504-7434 |
| 6642 | EASTERDAY, SARAH L | | 11940 GLADHILL BROTHERS ROAD | MONROVIA | MD | 21770 |
| 6643 | EASTERN NAZARENE COLLEGE | ATTN: CORLIS MCGEE | 23 EAST ELM AVENUE | QUINCY | MA | 02170 |
| 6644 | EASTLIVERPOOL RADIOLOGY ASSOC | PEN PL TRUST 09/30/88 FBO DR PAUL LIM | 1235 FORSYTH PLACE | E LIVERPOOL | OH | 43920 |
| 6645 | EASTON, CAROL A | CGM IRA CUSTODIAN BRANDES US VALUE EQUITY | 7204 PINEBROOK ROAD | PARK CITY | UT | 84098-5344 |
| 6646 | EASTWOOD, JUDY J | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 40647 GREY FOX LANE | FIFTY LAKES | MN | 56448 |
| 6647 | EASTWOOD, JUDY J. | CHARLES SCHWAB & CO. INC. CUST. IRA CONTRIBUTORY | 40647 GREY FOX LANE | FIFTY LAKES | MN | 56448 |
| 6648 | EATMAN, ROSS DONALD | | 2801 BIRCHWOOD | WILMETTE | IL | 60091 |
| 6649 | EATON VANCE CAPITAL GROWTH PORTFOLIO | | TWO INTERNATIONAL PLACE | BOSTON | MA | 02110 |
| 6650 | EATON VANCE GLOBAL PORTFOLIO | | TWO INTERNATIONAL PLACE | BOSTON | MA | 02110 |
| 6651 | EATON VANCE MANAGEMENT | | 255 STATE STREET | BOSTON | MA | 02109 |
| 6652 | EATON VANCE MULTI CAP GROWTH PORTFOLIO | | TWO INTERNATIONAL PLACE | BOSTON | MA | 02110 |
| 6653 | EATON VANCE MUTUAL FUNDS TRUST | | TWO INTERNATIONAL PLACE | BOSTON | MA | 02110 |
| 6654 | EATON VANCE SENIOR FLOATING-RATE TRUST | | TWO INTERNATIONAL PLACE | BOSTON | MA | 02110 |
| 6655 | EATON VANCE SENIOR INCOME TRUST | | TWO INTERNATIONAL PLACE | BOSTON | MA | 02110 |
| 6656 | EATON VANCE SERIES TRUST | | TWO INTERNATIONAL PLACE | BOSTON | MA | 02110 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 6657 | EATON VANCE TAX MANAGED GLOBAL BUY WRITE OPPORTUNITIES FUND | | TWO INTERNATIONAL PLACE | BOSTON | MA | 02110 |
| 6658 | EATON VANCE TAX MANAGED GLOBAL BUY-WRITE OPPORTUNITIES FUND | | TWO INTERNATIONAL PLACE | BOSTON | MA | 02110 |
| 6659 | EATON VANCE TAX MANAGED GROWTH PORTFOLIO | | TWO INTERNATIONAL PLACE | BOSTON | MA | 02110 |
| 6660 | EATON VANCE TAX MANAGED MULTI-CAP GROWTH PORTFOLIO | | TWO INTERNATIONAL PLACE | BOSTON | MA | 02110 |
| 6661 | EAVES, MARY J | CUST FPO IRA | 7232 ALTAMA RD | JACKSONVILLE | FL | 32216 |
| 6662 | EB 130/30 ENHANCED EQUITY FUND | ISS/355/MELLON CAPITAL | 2099 GAITHER RD. SUITE 501 | ROCKVILLE | MD | 20850 |
| 6663 | EBAA IRON INC. | ATTN: GREGORY CHRISTANSEN | P.O. BOX 877 | EASTLAND | TX | 76448 |
| 6664 | EBEL, BRANDON D | | 2412 7TH AVENUE WEST | SEATTLE | WA | 98119 |
| 6665 | EBERLE, MRS JANE M | | 2646 N HERMITAGE AVE | CHICAGO | IL | 60614 |
| 6666 | EBERT, ROBERT H | DIANNE M EBERT | 7753 VAN BUREN ST APT 507 | FOREST PARK | IL | 60130 |
| 6667 | ECCELSTON, JOHN RAMON | DR CHRISTINE OLSON CUST JOHN RAMON ECCELSTON IL UNF TRANSFER TO MINORS ACT | 131 S HILLS DRIVE | BARRINGTON | IL | 60010 |
| 6668 | ECCELSTON, RAYMOND J | DR. CHRISTINE OLSON CUST RAYMOND J ECCELSTON IL UNF TRANSFER TO MINORS ACT | 131 S HILLS DRIVE | BARRINGTON | IL | 60010 |
| 6669 | ECCLESIA GNOSTICA CHURCH | BISHOP STEPHEN A HOELLER | 3363 GLENDALE BLVD. | LOS ANGELES | CA | 90039 |
| 6670 | ECHEVERRIA, MATT | CGM IRA ROLLOVER CUSTODIAN MGD: BRANDES US VALUE | 5200 CATTANI STREET | BAKERSFIELD | CA | 93308-9324 |
| 6671 | ECHOLS, MICHAEL H | EIC ACCOUNT | P O BOX 2663 | TUSCALOOSA | AL | 35403 |
| 6672 | ECHOTRADE LLC | | 440 S. LASALLE SUITE 970 | CHICAGO | IL | 60605 |
| 6673 | ECK SR, GEORGE M | PERSHING LLC AS CUSTODIAN | 14350 MASON LANE | ORLAND PARK | IL | 60462 |
| 6674 | ECK, VIRGINIA L | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 14350 MASON LANE | ORLAND PARK | IL | 60462 |
| 6675 | ECKBLAD, JOYCE ELAINE | JOYCE ELAINE ECKBLAD | 3100 N LAKE SHORE DR APT 1203 | CHICAGO | IL | 60657-4952 |
| 6676 | ECKERT, CHARLES R | CGM IRA CUSTODIAN | 38 COCALICO RD | LITITZ | PA | 17543-8893 |
| 6677 | ECKERT, GEORGE MICHAEL | | 73 JENNIFER LANE | EFFORT | PA | 18330 |
| 6678 | ECKHART, RAYMOND A | MARGARET E ECKHART JT TEN | 4210 WOODLYNNE LANE | ORLANDO | FL | 32812 |
| 6679 | ECKLUND, LAURA E | | PO BOX 5145 | STATELINE | NV | 89449 |
| 6680 | ECKLUND, LAURA E | | PO BOX 5145 | STATELINE | NV | 89449 |
| 6681 | ECLIPSE FUNDS INC. | | 51 MADISON AVENUE | NEW YORK | NY | 10010 |
| 6682 | E-CONNECTIVITY AVG PX | ATTN RICHARD MONTESANO | 3 WORLD FINCL CENTER 6TH FL | NEW YORK | NY | 10285-0001 |
| 6683 | ECONOMOU, HELEN M | FCC AC CUSTODIAN IRA | 1497 MINTHAVEN | LAKE FOREST | IL | 60045 |
| 6684 | ECUYER, ESTATE OF ELEANOR B | CATHERINE B LARRIE EXECUTOR | 200 NATCHEZ PLACE | MANDEVILLE | LA | 70471 |
| 6685 | EDDIE P LEE STEPHANIE S LEE CO- | TTEES EDDIE AND STEPHANIE LEE FAMILY TRUST U/A DTD 09/11/2000 | 289 KAIALII PLACE | HONOLULU | HI | 96821 |
| 6686 | EDDINS, FLORENCE T | WOODROW W EDDINS JR JT TEN | 34 SPRING LAKE RD | SOUTHINGTON | CT | 06489 |
| 6687 | EDDY, THOMAS H | | 2944 VAN DYKE DR | CINCINNATI | OH | 45208 |
| 6688 | EDDY, WILLIAM A | CATHY L EDDY JT TEN | 4810 CEDAR DR | WEST DES | IA | 50266 |
| 6689 | EDELBLUTE, CHARLES L. | | 31 GLEN RIDGE DRIVE | GLEN CARBON | IL | 62034 |
| 6690 | EDELMAN, BERNARD P | | 1312 W ROSCOE | CHICAGO | IL | 60657 |
| 6691 | EDENS, ROBERT M | PLEDGED TO ML LENDER | 1637 MILFORD RD | COLUMBIA | SC | 29206 |
| 6692 | EDER, PAUL | PAUL EDER | 10 WINDERMERE CT | BETHESDA | MD | 20852-3535 |
| 6693 | EDGAR COUNTY BANK AND TRUST COMP | JOHN CARRINGTON TRUST DEPT | 177 W. WOOD STREET | PARIS | IL | 61944-0400 |
| 6694 | EDGAR COUNTY BANK AND TRUST COMP. | JOHN CARRINGTON TRUST DEPT. | 177 W. WOOD STREET | PARIS | IL | 61944-0400 |
| 6695 | EDGAR D GIFFORD TRUST | UA 07 15 1998 EDGAR D GIFFORD TR | SUITE 1106 1571 W OGDEN AVENUE | LA GRANGE | IL | 60526 |
| 6696 | EDGE, DONALD B | BEVERLY FELDMANN EDGE TTEE U/A/D 12/03/85 FBO EDGE LIVING TRUST BRANDES | 35 SANDPIPER STRAND | CORONADO | CA | 92118-3211 |
| 6697 | EDGE, PROXY | NORTHERN TRUST VALUE INVESTORS | 580 VILLAGE BLVD. STE. 225 | WEST PALM | FL | 33409 |
| 6698 | EDGEMERE ASSOC LTD PRTNSHP | | 116 EDGEMERE WAY SOUTH | NAPLES | FL | 34105-7107 |
| 6699 | EDITH B. CASEY I/A | | 15 WEST 81ST STREET APT. 13J | NEW YORK | NY | 10024 |
| 6700 | EDITH BROWN TRUST | EDITH BROWN TTEE | PO BOX 8659 | CEDAR RAPIDS | IA | 52408-8659 |
| 6701 | EDITH F DOWELL (IRA) | FCC AS CUSTODIAN | 528 RANCH DR | MANCHESTER | MO | 63011-3949 |
| 6702 | EDITH KIMBERLING TRUST | EDITH KIMBERLING TTEE EDITH KIMBERLING U/A DTD 03/31/1997 | 815 JACKSON AVENUE | MECHANICSVILLE | IA | 52306 |
| 6703 | EDITORSASSOC, ASSOC PRESS MANG | ATTN MARK MITTELSTADT | 19 COMMERCE DR | CRANBURY | NJ | 08512 |
| 6704 | EDMONDS, FRANCES A. | AKA FRANCES MOHR | 5543 JOWETT COURT | ALEXANDRIA | VA | 22315-5539 |
| 6705 | EDMUND A FRANCONE & JUNE E FRANCONE REV TRUST | EDMUND A FRANCONE TTEE EDMUND A FRANCONE & JUNE E FRANCONE REV TRUST U/A DTD 1-15-99 | 417 BARCLAY ROAD | GROSSE | MI | 48236 |
| 6706 | EDMUND A FRANCONE & JUNE E FRANCONE REV TRUST | EDMUND A FRANCONE TTEE EDMUND A FRANCONE & JUNE E FRANCONE REV TRUST U/A DTD 1-19-99 | 417 BARCLAY RD | GROSSE | MI | 48236 |
| 6707 | EDMUND A FRANCONE & JUNE E FRANCONE REV TRUST | EDMUND A FRANCONE TTEE EDMUND A FRANCONE & JUNE E FRANCONE TRUST U/A DTD 1/15/99 | 417 BARCLAY RD | GROSSE | MI | 48236 |
| 6708 | EDMUND A JUNE E FRANCONE REV TRUST | E A FRANCONE TTEE U/A DTD 1-15-99 | 417 BARCLAY RD | GROSSE | MI | 48236 |
| 6709 | EDMUND C SUMNER TTEE | U/A DTD 05/24/1991 EDMUND C SUMNER | 6691 MANCHESTER AVE | SAINT LOUIS | MO | 63139-3554 |
| 6710 | EDMUND J. PURDY TTEE | FBO EDMUND J PURDY REV TR U/A/D 07-05-2007 | 115 WALTER HAGEN DRIVE | MEBANE | NC | 27302-7156 |
| 6711 | EDMUNDS, BERTHA EASLEY | MGD BY BRANDES ALL CAP | BOX 912 | HALIFAX | VA | 24558-0912 |
| 6712 | EDMUNDSON, STAN | WACHOVIA BANK NA C/F STAN EDMUNDSON IRA | PO BOX 30309 | RALEIGH | NC | 27622 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 6713 | EDNA MAE PARRIS TTEE | FBO EDNA MAE PARRIS TRUST U/A/D 05-03-1991 **SPECTRUM PREFERRED** | 17307 STATE ROAD 19 | GROVELAND | FL | 34736-8626 |
| 6714 | EDSTROM, JUDITH A. | | 4900 W ST. NW | WASHINGTON | DC | 20007-1520 |
| 6715 | EDUARDO J. NATHAN ALTMANN | AND PATRICIO NATHAN JTWROS 10446 | CORREO CENTRAL | SATIAGO CHILE | | |
| 6716 | EDUCATI, ALEXANDER & PAULINE CAPALBO | GLENN CAPALBO TTEE ALEXANDER & PAULINE CAPALBO EDUCATI U/A DTD 06/30/1997 | 7A EAGLE RUN | E GREENWICH | RI | 02818 |
| 6717 | EDUCATION, MARGARET A WARD | KAREN S.R. WARD TTEE FBO MARGARET A WARD EDUCATION U/A/D 11-22-1993 | P.O. BOX 487 | CHAPPAQUA | NY | 10514 |
| 6718 | EDWARD & BETTE L BARRETT | JTWROS TOD BRUCE B BARRETT SUBJECT TO STATE TOD RULES BRANDES ALL CAP VALUE | 2700 NEILSON WAY APT 1035 | SANTA MONICA | CA | 90405-4033 |
| 6719 | EDWARD A MELLINGER FDN | GARY WILLHARDT | 812 N 9TH ST | MONMOUTH | IL | 61462-1368 |
| 6720 | EDWARD A MELLINGER FDN | THOMAS JOHNSON | 1202 MAPLEWOOD DR | MONMOUTH | IL | 61462-2941 |
| 6721 | EDWARD BRIGHT REVOCABLE TRUST | EDWARD J BRIGHT TTEE EDWARD BRIGHT REVOCABLE TRUST U/A DTD 07/27/1998 SAM:BRANDES | 906 CHANCEL CIR | GLEN ELLYN | IL | 60137 |
| 6722 | EDWARD D AYCOTH AFZAL U AHMED | E CAPPIELLO TTEE PROFESSIONAL IMAGING INC 401K PSP TR U/A/D 7/1/92 FBO AFZAL U AHMED | 260 STARLING | PRINCETON | WV | 24740 |
| 6723 | EDWARD D CORBOY LIVING TRUST | JOAN O'CONOR CORBOY SUCC TTEE EDWARD D CORBOY LIVING TRUST U/A 10/20/97 C/O EDWARD CORBOY JR | 227 PIN OAK DRIVE | WILMETTE | IL | 60091 |
| 6724 | EDWARD D SOHIER TOD | | 205 BARTH AVE | PITTSBURGH | PA | 15228 |
| 6725 | EDWARD D. JONES & CO., L.P. | | 12555 MANCHESTER ROAD | DES PERES | MO | 63131 |
| 6726 | EDWARD F. ZURAWSKI TTEE | FBO EDWARD F ZURAWSKI TRUST | 1860 SW PALM CITY ROAD APT 104 | STUART | FL | 34994-7299 |
| 6727 | EDWARD FINCH CO INC TRUST | EDWARD E FINCH & DANIEL FINCH & RAYMOND FINCH FBO EDWARD FINCH & CO INC TRUST | 1400 OLD COUNTRY RD STE 420 | WESTBURY | NY | 11590 |
| 6728 | EDWARD FRANKEL CUSTODY | EDWARD M FRANKEL | 478 MARINER DR | JUPITER | FL | 33477-4068 |
| 6729 | EDWARD G CAHILL TR | DOROTHY CAHILL FAMILY TRUST U/A DTD 4/17/96 | 6263 NE 19TH AVE APT 1025 | FORT LAUDERDALE | FL | 33308 |
| 6730 | EDWARD G PLANER TRUST | EDWARD G PLANER TTEE DTD 12/21/01 | 5362 BROOKIE RIDGE DRIVE | DUNWOODY | GA | 30338 |
| 6731 | EDWARD G PLANER TRUST | EDWARD G PLANER TTEE DTD 12/21/01 | 5362 BROOKE RIDGE DRIVE | ATLANTA | GA | 30338-3186 |
| 6732 | EDWARD G PLANER TRUST | EDWARD G PLANER TTEEDTD 12/21/01 | 5362 BROOKE RIDGE DRIVE | ATLANTA | GA | 30338 |
| 6733 | EDWARD H MATTHEI TTEE | U/A DTD 09/18/90 BY EDWARD H MATTHEI | 1437 W GLENLAKE AVE | CHICAGO | IL | 60660 |
| 6734 | EDWARD H. KENNEDY 5025 | GSAM: TAX ADV ED (S&P500) | 3410 CEDAR CREST LN | FAIRFAX | VA | 22033 |
| 6735 | EDWARD J CAMPBELL TRUST | EDWARD J CAMPBELL TTEE EDWARD J CAMPBELL TRUST U/A DTD 05/17/1994 | P.O. BOX 8 | RACINE | WI | 53401 |
| 6736 | EDWARD J MCCABE TRUST | EDWARD J MCCABE TRUST EDWARD J MCCABE TTEE U/A/D 12/14/89 | 435 CUTTRISS | PARK RIDGE | IL | 60068 |
| 6737 | EDWARD J MCCABE TRUST | EDWARD J MCCABE TTEE U/A/D 12/14/89 | 435 CUTTRISS | PARK RIDGE | IL | 60068-2706 |
| 6738 | EDWARD J RAPPA-BECK,MACK OLIVER | MR EDWARD J RAPPA | 425 E 58TH ST APT 36A | NEW YORK | NY | 10022-2379 |
| 6739 | EDWARD JUDITH L WIEGAND TR | DTD 06/17/1997 EDWARD L CO TTEE JUDITH L WIEGAND CO TTEE | 915 KENDALL ST | GENEVA | IL | 60134 |
| 6740 | EDWARD K NEWMAN REVOCABLE TRUST | EDWARD K NEWMAN TTEE REVOCABLE TRUST U/A/D 04-14-2005 | 316 DEERTRAIL LANE | MILL VALLEY | CA | 94941 |
| 6741 | EDWARD K NEWMAN TTEE | FBO 2005 EDWARD K NEWMAN REVOCABLE TRUST U/A/D 04-14-2005 | 316 DEERTRAIL LANE | MILL VALLEY | CA | 94941-4011 |
| 6742 | EDWARD KANTER FAMILY TRUST | MARTIN J KANTER TTEE U/A DTD 01/07/1994 | 6624 DOVRE DRIVE | EDINA | MN | 55436 |
| 6743 | EDWARD L GRAYSON-TWEEDY BROWNE | LOIS E GRAYSON | 21 SPRING HILL DRIVE | WEST ORANGE | NJ | 07052 |
| 6744 | EDWARD M PROULX IRA | FCC AS CUSTODIAN | 1521 HAMILTON AVE | WATERBURY | CT | 06706-2401 |
| 6745 | EDWARD NEISSER IRREVOCABLE TRUST | SHERWIN A ZUCKERMAN | ASSET MANAGEMENT INVESTORS LLC 191 N WACKER DR STE 1500 | CHICAGO | IL | 60606-1899 |
| 6746 | EDWARD R. STOLMAN CRUT DTDD 12/8/99 | EDWARD R. STOLMAN TRUSTEE | P. O. BOX 1566 | GLEN ALLEN | CA | 95442 |
| 6747 | EDWARD R. STOLMAN, TRUSTEE | EDWARD R. STOLMAN CRUT DTDD 12/8/99 | P. O. BOX 1566 | GLEN ALLEN | CA | 95442 |
| 6748 | EDWARD S GLEASON TR | UAD 2/21/92 EDWARD S GLEASON DECL OF TRUST | 415 PERIWINKLE WAY | PROSPECT HEIGHTS | IL | 60070-2905 |
| 6749 | EDWARDS AG & SONS | | 420 MONTGOMERY STREET 5TH FLOOR | SAN FRANCISCO | CA | 94104 |
| 6750 | EDWARDS FAMILY TRUST | GEORGE T EDWARDS PEGGY A EDWARDS CO- TTEE U/A/D 02/17/03 | 33 E FULLERTON | NORTHLAKE | IL | 60164 |
| 6751 | EDWARDS III, HARRY G | BRANDES US VALUE EQUITY | 5348 A1A SOUTH | ST. AUGUSTINE | FL | 32080-7108 |
| 6752 | EDWARDS, BURTON PEEK | | 95 PLAZA DR | BERKELEY | CA | 94705 |
| 6753 | EDWARDS, DANIEL D | DANIEL D EDWARDS | 1513 BEACHVIEW DR | VIRGINIA BCH | VA | 23464-7221 |
| 6754 | EDWARDS, DUANE S | AND ERIN K EDWARDS COMM PROP | 3320 126TH AVE NE | BELLEVUE | WA | 98005-1364 |
| 6755 | EDWARDS, ERIC EVAN | | 234 WEST CRESTVIEW DRIVE | PETERSBURG | IN | 47567 |
| 6756 | EDWARDS, FRANCES I | FRANCES I EDWARDS TTEE DECLARATION OF TRUST U/A/D 06/16/81 | 2000 GARLANDS LN # 2113 | BARRINGTON | IL | 60010 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 6757 | EDWARDS, GEORGE T | PEGGY A EDWARDS CO- TTEE U/A/D 02/17/03 FBO EDWARDS FAMILY TRUST | 33 E FULLERTON | NORTHLAKE | IL | 60164-1441 |
| 6758 | EDWARDS, GLENN F | GLENN F EDWARDS | 5846 S NAGLE | CHICAGO | IL | 60638-3404 |
| 6759 | EDWARDS, JO ANNE | CGM IRA CUSTODIAN | 75 HAMILTON MULBERRY GROVE RD. | CATAULA | GA | 31804-2501 |
| 6760 | EDWARDS, JOHN H | CHRISTINE A EDWARDS JT TEN WROS | 70 SEQUOIA CT | LAKE FOREST | IL | 60045 |
| 6761 | EDWARDS, NANCY L | A G EDWARDS & SONS C/F IRA | 956 PLEASANT VIEW LANE | OTTAWA | IL | 61350 |
| 6762 | EDWARDS, SUE T | | P.O. BOX 186 | LOUISA | KY | 41230 |
| 6763 | EDWARDS, THOMAS | BIRDIE EDWARDS JT TEN | 8228 CHAMPLAIN | CHICAGO | IL | 60619 |
| 6764 | EDWARDS, WENDELL L | | 13307 W BALLARD DRIVE | SUN CITY | AZ | 85375 |
| 6765 | EDWIN A REINERS REV TRUST | EDWIN A REINERS & SUNNY J REINERS TTEES U/A DTD 7-23-97 | 10127 TROTTERS PATH | EDEN PRAIRIE | MN | 55347 |
| 6766 | EDWIN J HAYES TTEE | U/A DTD 05/26/2006 EDWIN J HAYES JR | P.O. BOX 1493 | EAST DENNIS | MA | 02641 |
| 6767 | EDWIN M FOARD III AND | VERONICA M FOARD JT-TEN | 2309 DALIB RD | FINKSBURG | MD | 21048 |
| 6768 | EDWIN M FOARD III AND | VERONICA M FOARD JT-TEN | 2309 DALIB RD | FINKSBURG | MD | 21048 |
| 6769 | EDWIN O C NWOKO TR | EDWIN O C NWOKO CHILDREN FUND UA AUG 20 2004 | 1413 ELM ST | BURLINGTON | NC | 27217 |
| 6770 | EDWIN S THOMPSON TRUST | EDWIN S THOMPSON TRUSTEE U/A/D 5-13-94 | 1539 WINCANTON DRIVE | DEERFIELD | IL | 60015 |
| 6771 | EE GEDULD COUGAR TRADING, LLC | | 1370 AVENUE OF THE AMERICAS 30TH FLOOR | NEW YORK | NY | 10019 |
| 6772 | EEK, ERIK P | KONRAD SISSON EEK POA | 233 N MERCEDES | NORMAN | OK | 73069 |
| 6773 | EFFLER, WILLIAM | | 1443 THOMWOOD DRIVE | CINCINNATI | OH | 45224-1544 |
| 6774 | EFFORT PROPERTY CORPOATION | C/O THOMAS WEISZ | HAMILTON ON L8N 1H3 242 MAIN STREET EAST | CANADA (CAN) | ON | L8N 1H3 |
| 6775 | EGAN, BRIAN J | BRIAN J EGAN | 48 LINDEN BLVD | HICKSVILLE | NY | 11801-5936 |
| 6776 | EGAN, JOHN H | SHERRY L EGAN JTWROS | 123 N 33 | DECATUR | IL | 62521 |
| 6777 | EGAN, JOHN W | MARY SUE EGAN JT TEN | 543 N OAK PARK AVENUE | OAK PARK | IL | 60302 |
| 6778 | EGAN, LEO M | LEO M EGAN | 32670 SOUTHERN HILLS AVE | THOUSAND PALMS | CA | 92276-3652 |
| 6779 | EGEA, EMILIO G | | P.O BOX 439 | NEW VERNON | NJ | 07976 |
| 6780 | EGEA, REGINA | | 39 WELSH LANE | NEW VERNON | NJ | 07976 |
| 6781 | EGELSEER, ALAN D | ALAN D EGELSEER | PO BOX 506 | HUSTISFORD | WI | 53034-0506 |
| 6782 | EGER, DEAN C | DEAN C EGER | 207 BAYSWATER CT | NEW BERN | NC | 28562-3766 |
| 6783 | EGGLESTON, JEFFREY P | | 2301 N 59TH AVE | HOLLYWOOD | FL | 33021 |
| 6784 | EGNATUK, JAMES ANTHONY | INGRID SUAREZ EGNATUK TTEES FBO THE 1998 EGNATUK FAM TRST DTD 11-2-98 | 604 SUSANA AVE | REDONDO BEACH | CA | 90277 |
| 6785 | EGNER, JAMES R | JAMES R EGNER | 1803 FLORAL PARK DR | SAVOY | IL | 61874-9755 |
| 6786 | EHLERT, JOHN A | CITIBANK FSB SECURED PARTY BRANDES ALL CAP VALUE C/O ASHTON MGMT CORP | 600 HIGHWAY 169 S STE 1665 | MINNEAPOLIS | MN | 55426 |
| 6787 | EHLMANN, THOMAS E | AND KELLY LA CHANCE EHLMANN JTWROS | 910 SUFFOLK CT | SOUTHLAKE | TX | 76092-4223 |
| 6788 | EHLMANN, THOMAS E | AND KELLY LA CHANCE EHLMANN JTWROS PLEDGED TO ML LENDER | 910 SUFFOLK CT | SOUTHLAKE | TX | 76092-4223 |
| 6789 | EHMKE, PAUL | | 16682 366TH ST. | MONTGOMERY | MN | 56069-4130 |
| 6790 | EHMKE, PAUL C | | 16682 366TH ST | MONTGOMERY | MN | 56069-4130 |
| 6791 | EHNES, LUVERNE A | ELDA M EHNES | 2437 WEST 107TH DRIVE | WESTMINSTER | CO | 80234 |
| 6792 | EHRENKRANZ, GIL | | 7800 MARY CASSATT DRIVE | POTOMAC | MD | 20854 |
| 6793 | EHRHART, JOHN H | MNGD ACCOUNT - GABELLI | 2010 SPOON CREEK CT SE | CEDAR RAPIDS | IA | 52403 |
| 6794 | EHRLICH, ANNE A | | 303 YANKEE RIDGE LN | URBANA | IL | 61802 |
| 6795 | EHRLICH, PAUL C | | 254 E 10TH ST APT 5C | NEW YORK | NY | 10009 |
| 6796 | EHRSAM-HOL, ANNE E | AND AND GEORGE J HOLLAND III JTWROS | 4 JACKSON ROAD | NEWPORT | RI | 02840-3711 |
| 6797 | EICH, DAVID W | | 739 MIDDLE RIVER DR | FORT LAUDERDALE | FL | 33304-3511 |
| 6798 | EICHLER MD, PHILIP N | | 92 HARTSHORN DRIVE | SHORT HILLS | NJ | 07078 |
| 6799 | EIDE, WARREN J | WARREN J EIDE | 1222 BROADLEAF LN | SAN JOSE | CA | 95128-1212 |
| 6800 | EIGNER, MR MICHAEL | MRS LINDA EIGNER JTWROS | 5 HUNTING TRAIL | ARMONK | NY | 10504 |
| 6801 | EILEEN D PHELAN REVOCABLE | EILEEN D PHELAN TTEE EILEEN D PHELAN REVOCABLE TRUST U/A DTD 03/12/1997 | 848 CRESCENT BLVD | GLEN ELLYN | IL | 60137 |
| 6802 | EILEEN REISS TRUST | EILEEN REISS TTEE EILEEN REISS TRUST U/A DTD 03/29/93 | PO BOX 690 | SUN VALLEY | ID | 83353 |
| 6803 | EILEEN T CIESEMIER TTEE | FBO EILEEN T CIESEMIER TRUST U/A/D 03/22/95 | 820 EXNER CT | PALATINE | IL | 60067-6613 |
| 6804 | EILERING, LANCE P | | 5918 DUNHAM AVE | STEVENSVILLE | MI | 49127 |
| 6805 | EILERS FAMILY LP | A PARTNERSHIP | 8405 JUSTINE CT | LAS VEGAS | NV | 89128 |
| 6806 | EILERS, CHARLES H | | 242 CORONA AVE | LONG BEACH | CA | 90803 |
| 6807 | EINSLE JR, FRED | FRED EINSLE JR | 30W285 BRUCE LN | NAPERVILLE | IL | 60563-1818 |
| 6808 | EISENBERG, CHERI | FMTC CUSTODIAN - ROTH IRA | 811 W 16TH ST | CHICAGO | IL | 60608 |
| 6809 | EISENBERG, JANET | JACK EISENBERG JT TEN | 4303 PAYNE STREET | SKOKIE | IL | 60076 |
| 6810 | EISENBERG, MRS DIANE | NORTHERN TRUST LG CAP VALUE AC | 28 HUNTING RIDGE ROAD | CHAPPAQUA | NY | 10514-2120 |
| 6811 | EISENBERG, RUTH ELLEN | | 444 CENTRAL PARK WEST #16-F | NEW YORK | NY | 10025 |
| 6812 | EISENHAUER, CARIN | ROBERT EISENHAUER TTEE ROB & CARIN EISENHAUER | 2007 RV LV TR UAD 6/2/07 2541 FLINT RIDGE ROAD | EDMOND | OK | 73003 |
| 6813 | EISNER, E WARREN | E WARREN EISNER | 201 E 36TH ST APT 11B | NEW YORK | NY | 10016-3609 |
| 6814 | EISNER, ROBERT | SUSAN EISNER JTWROS | 4 KANES LANE | HUNTINGTON BAY | NY | 11743 |
| 6815 | EISON, EDWARD F | EDWARD F EISON | 13719 HAWK LAKE DR | ORLANDO | FL | 32837-8084 |
| 6816 | EITEL, LISSY | FRED EITEL TRUSTEES LISSY EITEL TRUST DTD 3/20/95 | 1932 N WASHINGTON | WHEATON | IL | 60187 |
| 6817 | EITNER, PAUL G | | 1037 REDTAIL ROAD | NORRISTOWN | PA | 19403 |
| 6818 | EJJM LP JAMES INV RESEARCH | EJJM LP | C/O MR MATTHEW O DIGGS JR 1160 LYTLE LN | DAYTON | OH | 45409-2112 |
| 6819 | EJR FBO DAVID RAPPATWEEDY BRWN | MR EDWARD J RAPPA | 425 E 58TH ST APT 36A | NEW YORK | NY | 10022-2379 |
| 6820 | EJR FBO TAMAR RAPPATWEEDY BRWN | MR EDWARD J RAPPA | 425 E 58TH ST APT 36A | NEW YORK | NY | 10022-2379 |
| 6821 | EK, JUDY | | 781 GREENRIDGE DRIVE | LA CANADA | CA | 91011-4204 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 6822 | EKBOM, JOAN | | 11850 N RIVIERA | TUSTIN | CA | 92782 |
| 6823 | EKMANIAN, CHARLES | ELIZABETH J EKMANIAN | 29 ABEEL ST | YONKERS | NY | 10705 |
| 6824 | EKVALL, WILLIAM L | MARIE A EKVALL TRUSTEES MARIE A EKVALL LIV TRUST U/A/D 06/05/00 | 2333 CENTRAL STREET APT 205 | EVANSTON | IL | 60201 |
| 6825 | EL CENTRO EDUCATION FOUNDATION | PRINCIPAL GBL - SPECTRUM PREF. THOMAS BUDDE | 351 ROSS AVENUE | EL CENTRO | CA | 92243-6605 |
| 6826 | ELA B WARREN TTEE | FBO ELA B. WARREN LIVING TRUST U/A/D 10-16-1991 **BRANDES INVESTMENT** | 1032 S. SHASTA STREET | WEST COVINA | CA | 91791-3612 |
| 6827 | ELAINE A KLEIMAN TTEE | ELLEN M RICHMAN TTEE U/A DTD 02/10/1983 BY JACK KLEIMAN TRUST B | 1 JEFFERSON FERRY DR APT6364 | SOUTH SETAUKET | NY | 11720 |
| 6828 | ELAINE B WOOD REV TRUST | ELAINE B WOOD TTEE ELAINE B WOOD REV TRUST U/A DTD 10/24/06 | 116 S HARMONY DR | JANESVILLE | WI | 53545 |
| 6829 | ELAINE JEAN JOHNS CREDIT TRUST | LAWRENCE R JOHNS TTEE ELAINE JEAN JOHNS CREDIT TRUST U/A DTD 06/06/2000 | 1516 RAINIER ST | SUMNER | WA | 98390 |
| 6830 | ELAINE K STASINOS TTEE | U/A DTD 11/11/1999 BY CATHERINE STASINOS | 16932 LUELLA AVE | SOUTH HOLLAND | IL | 60473-2653 |
| 6831 | ELAINE L BURNHAM TRUST | ELAINE L BURNHAM TTEE ELAINE L BURNHAM TRUST UAD 7-19-95 | 5821 SOUTH MENARD | CHICAGO | IL | 60638 |
| 6832 | ELAINE SMITH TR | DR HOWARD L SMITH LIVING TRUST U/A JUN 21 1999 | 1737 GREEN VALLEY RD | HAVERTOWN | PA | 19083 |
| 6833 | ELAINE T BOVAIRD TTEE | U/A DTD 02/18/1993 BY ELIANE T BOVAIRD | 521 WALNUT ST | WINNETKA | IL | 60093 |
| 6834 | ELAINE W GETZ TRUST | ELAINE W GETZ TTEE ELAINE W GETZ TRUST UA FEB 5 1986 | 388 GLEN ECHO ROAD | NAPERVILLE | IL | 60565 |
| 6835 | ELBE, ANITA E | ANITA E ELBE | 28W241 GARY'S MILL RD | WINFIELD | IL | 60190 |
| 6836 | ELDA, BENJAMIN MARCHIVE AND | MARCHIVE COMM PROP MANAGER: BRANDES | 11814 SAGITTARIUS EAST | WILLIS | TX | 77318 |
| 6837 | ELDA, BENJAMIN MARCHIVE AND | MARCHIVE COMM PROP MGR: NORTHERN TRUST | 11814 SAGITTARIUS EAST | WILLIS | TX | 77318 |
| 6838 | ELDER, MARTHA Y. | | 1251 CUMBERLAND ROAD | CHATTANOOGA | TN | 37419-1007 |
| 6839 | ELDER, MR DAVID B | | 255 ORANGE AVE | CLERMONT | FL | 34711 |
| 6840 | ELDERSVELD, MR DAVID P | | 155 N MAIN ST | GLEN ELLYN | IL | 60137 |
| 6841 | ELDRIDGE, JACKSON | CGM IRA ROLLOVER CUSTODIAN | 1310 HERRICK AVENUE | EUREKA | CA | 95503-5732 |
| 6842 | ELDRIDGE, MARY P | CGM IRA CUSTODIAN | 5865 WINDWOOD DRIVE | LAKELAND | FL | 33813-4803 |
| 6843 | ELEANOR H DEAR LIVING TRUST | MORTON DEAR TTEE ELEANOR H DEAR LIVING TRUST U/A 11/25/96 | 6979 QUEENFERRY CIR | BOCA RATON | FL | 33496 |
| 6844 | ELEANOR L WALDROP REVOCABLE TR | ANDREW C WALDROP TTEE UAD 04/25/97 | 5120 LOUGHBORO RD NW | WASHINGTON | DC | 20016 |
| 6845 | ELEANORE R CHAMBERS TTEE | VICTOR & ELEANORE CHAMBERS TRUST | 1926 BEECHNUT ROAD | NORTHBROOK | IL | 60062-1204 |
| 6846 | ELECTRO FORM CORPORATION PSP | UAD 5/30/74 A S MATHEY JR D KADARONAK L KOCH CO-TTEES NORTHERN TRUST | 128 BEVIER ST | BINGHAMTON | NY | 13904 |
| 6847 | ELGIN, HELEN WIG | MARY JANE ELGIN TTEE HELEN WIG & JAMES H ELGIN TRUST U/A DTD 02/05/92 | 1239 EAST PALM STREET | ALTADENA | CA | 91001 |
| 6848 | ELIA, RICK | A G EDWARDS & SONS C/F IRA | 3904 WEST WASHINGTON ST. | NEW CASTLE | PA | 16101 |
| 6849 | ELIAS, CRISTINA S | CRISTINA S ELIAS | P O BOX 220010 | BROOKLYN | NY | 11222-0010 |
| 6850 | ELIAS, EDWARD H | | 21 COLTON DRIVE | PLYMOUTH MTNG | PA | 19462 |
| 6851 | ELIM PARK BAPTIST HOME | DAVID OBERG | DAVID OBERG 140 COOK HILL ROAD | CHESHIRE | CT | 06410 |
| 6852 | ELINOR J KLINE TRUST | ELINOR J KLINE TTEE ELINOR J KLINE TRUST U/A DTD 02/05/98 | PO BOX 511166 | PUNTA GORDA | FL | 33951 |
| 6853 | ELINOR J ROUSSEAU TTEE | U/A DTD 10/14/1988 BY ELINOR J ROUSSEAU | 1071 N RENAUD RD | GROSSE POINTE | MI | 48236 |
| 6854 | ELINOR J. LIVINGSTON TTEE | ELINOR J. LIVINGSTON TRUST MANAGED ACCOUNT DTD 09/19/96 | 5944 WHEELER AVE. | LA VERNE | CA | 91750-1262 |
| 6855 | ELISABETH A YANKEY & | VIRGINIA M GIFFORD AND CHRISTOPHER G. GIFFORD JTWROS | 6364 S 69TH EAST PLACE | TULSA | OK | 74133-4035 |
| 6856 | ELISABETH FLEMMER TTEE | FBO ELISABETH FLEMMER TRUST U/A/D 01-05-2006 BRANDES- US VALUE EQUITY | 1515 TOLMAN CREEK RD. | ASHLAND | OR | 97520-3658 |
| 6857 | ELISABETH O FARWELL TRUST | ELISABETH O FARWELL TTEE ELISABETH O FARWELL TRUST | P. O. BOX 767 | LIBERTYVILLE | IL | 60048 |
| 6858 | ELISABETH, PHILIP L BROOKE | S BROOKE REV TRUST DTD 10/10/06 PHILIP L BROOKE & ELISABETH S BROOKE TTEES | 1841 W PLATICA DEL ZACATON | GREEN VALLEY | AZ | 85614 |
| 6859 | ELISE KABBES FAMILY TRUST | BRUCE E HUEY TTEE U/A/D 09/01/92 WHITNELL & CO. | 1610 BRASSIE AVENUE | FLOSSMOOR | IL | 60422 |
| 6860 | ELIZA LESHER IRREVOCABLE TRUST DTD 2/23/05 | ANDREW & KATE E. LESHER TRUSTEES | 222 S. PENNSYLVANIA AVE. SUITE 200 | WINTER PARK | FL | 32789-4105 |
| 6861 | ELIZABETH A KARKUS TTEE | THE UNGVARY TR UA DTD 3/1/1999 | 905 TER 49 | LOS ANGELES | CA | 90042 |
| 6862 | ELIZABETH A MAGEE-WINGLE TTEE | U/A DTD 11/20/2006 ELIZABETH A MAGEE-WINGLE TRUST | 521 INNER CIR | LADY LAKE | FL | 32162-1125 |
| 6863 | ELIZABETH A O'CONOR TTEE | U/A DTD 04/05/93 BY JOHN B. O'CONOR | 1078 CAMBRIDGE DR | BUFFALO GROVE | IL | 60089 |
| 6864 | ELIZABETH A SCHIRO IMA | ELIZABETH A SCHIRO | 25 BROOKSIDE BLVD | WEST HARTFRD | CT | 06107-1108 |
| 6865 | ELIZABETH A. HEBERT | | 1500 OAK AVENUE | EVANSTON | IL | 60201 |
| 6866 | ELIZABETH ADAMS TRUST TRUST | ELIZABETH ADAMS TTEE MALCOLM WELLS TTEE U/A DTD 03/30/1995 | 1547 FAYETTE ROAD | MANAKIN SABOT | VA | 23103 |
| 6867 | ELIZABETH ANNE BIAETT TTEE | OF THE ELIZABETH ANNE BIAETT TRUST DTD 4/29/04 | 2814 FOUR LAKES DRIVE | PARK CITY | UT | 84060-6886 |
| 6868 | ELIZABETH B GANS TTEE | FBO ELIZABETH B GANS U/A/D 12/12/00 FS/NORTHERN TRUST | 585 VEREDA LEYENDA | GOLETA | CA | 93117-5321 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 6869 | ELIZABETH CITTADINE REV LIV TR | ELIZABETH CITTADINE TTEE ELIZABETH CITTADINE REV LIV TR U/A 06/29/02 | 520 SHERIDAN RD | KENILWORTH | IL | 60043 |
| 6870 | ELIZABETH D RINEHART TTEE | KEITH A RINEHART TTEE U/A DTD 05/12/2006 ELIZABETH D. RINEHART REV TR | 1743 STIFEL LANE DR | CHESTERFIELD | MO | 63017 |
| 6871 | ELIZABETH G SAGAN TTEE | U/A DTD 12/22/1989 BY CHARLES LUKE SAGAN | 1314 FOREST AVE | EVANSTON | IL | 60201 |
| 6872 | ELIZABETH G WALKER TRUST | JOHN H ARMSTRONG TRUSTEE JOHN H ARMSTRONG TRUST U/A/D 3/16/94 | P O BOX 1425 | MATTOON | IL | 61938 |
| 6873 | ELIZABETH GILES IRREV TR 1 | UAD 08/18/00 ANN LEAVENGOOD GILES TTEE | PO BOX 832 | TAMPA | FL | 33601 |
| 6874 | ELIZABETH H VANMERKENSTEIJN | | 211 CENTRAL PARK WEST 2G | NEW YORK | NY | 10024-6020 |
| 6875 | ELIZABETH HANDLEY ENDOWMENT FD | C/O TRUSTEES | 212 W. WALNUT STREET | KOKOMO | IN | 46901 |
| 6876 | ELIZABETH INSLEY 5239 | | 1904 RUXTON RD | RUXTON | MD | 21204 |
| 6877 | ELIZABETH J BANAKA TRUST | ELIZABETH J BANAKA TTEE U/A DTD 09/30/98 ELIZABETH J BANAKA TRUST | 2218 TERRY WAY | MANHATTAN | KS | 66502 |
| 6878 | ELIZABETH K ZIEGLER TTEE | U/A DTD 11/12/1998 BY ELIZABETH K ZIEGLER REV TR | P.O. BOX 18262 | CHICAGO | IL | 60618 |
| 6879 | ELIZABETH L DUBOSE ACF | EDWARD B. LIPTZIN U/NC/UTMA | 111 VIBURNUM WAY | CARRBORO | NC | 27510-4325 |
| 6880 | ELIZABETH L FOX REV TRUST | ELIZABETH L FOX TTEE MICHAEL D FOX TTEE ELIZABETH L FOX REV TRUST U/A 8/12/03 | 6504 TURNBERRY CT | KANSAS CITY | MO | 64152 |
| 6881 | ELIZABETH L STEPHENSON TTEE | U/A DTD 06/02/1995 BY ELIZABETH L STEPHENSON | 1444 PINE NEEDLES LN | LEXINGTON | KY | 40513-1502 |
| 6882 | ELIZABETH M EDWARDS FOUNDATION | STEPHEN M EDWARDS TTEE | 71 ST ANDREWS DR | JACKSON | MS | 39211 |
| 6883 | ELIZABETH M IGL IRA | FCC AS CUSTODIAN | 495 W 25TH AVE | EUGENE | OR | 97405-2643 |
| 6884 | ELIZABETH MARY COOK TOD | | 1425 ROBERTSON | WORLAND | WY | 82401 |
| 6885 | ELIZABETH MICHAEL ALLAN E | MITCHELL WEATHERRED TTEES UAD 1/18/91 ELIZABETH A WEATHERRED PLEDGED TO ML LENDER | 13959 KENNETH CT | LEAWOOD | KS | 66224 |
| 6886 | ELIZABETH MIZE ELICKER REV TR-PL | ELIZABETH M ELICKER | 5630 WISCONSIN AVE APT 1801 | CHEVY CHASE | MD | 20815-4458 |
| 6887 | ELIZABETH P GIFFORD TRUST | ELIZABETH P GIFFORD TRUSTEE ELIZABETH P GIFFORD TRUST DTD DEC 14 04 | 169 CHESTNUT HILL RD | CHESTNUT HILL | MA | 02467 |
| 6888 | ELIZABETH P GILPIN TTEE | BARBARA B HESSE TTEE WAYNE H GILPIN TTEE ROB H GILPIN TR U/A DTD 8/2/94 | 19 FAIRVIEW DR | WETHERSFIELD | CT | 06109 |
| 6889 | ELIZABETH S BOSWAY LIVING TR | ELIZABETH S BOSWAY & MICHAEL E BOSWAY CO-TTEES U/A DTD 9/28/04 | 5580 N WASHINGTON BOULEVARD | INDIANAPOLIS | IN | 46220 |
| 6890 | ELIZABETH SHAW TR 12/14/84 8W322 | CUSTODIAN | ELIZABETH SHAW TRUST ILENE SHAW TRUSTEE 833 RICE ST | HIGHLAND PARK | IL | 60035-4738 |
| 6891 | ELIZABETH SLOSS OCM | | 818 CHERRY STREET | SANTA ROSA | CA | 95404 |
| 6892 | ELIZABETH W LAMBERTI TRUST | U/A/DTD 10/14/93 ELIZABETH W LAMBERTI & THOMAS O GOODSON TTEE | 5217 GINGER TRAIL | RALEIGH | NC | 27614 |
| 6893 | ELIZABETH W MACNALLY TTEE | FBO ELIZABETH W. MACNALLY TRUS U/A/D 01-17-2000 | 128 DRAGONFLY DRIVE | BURR RIDGE | IL | 60527-5049 |
| 6894 | ELIZABETH W MACNALLY TTEE | FBO ROBERT F. MCNALLY FAMILY T U/A/D 01-17-2000 | 128 DRAGONFLY DRIVE | BURR RIDGE | IL | 60527-5049 |
| 6895 | ELIZABETH W. MACNALLY TRUS | ELIZABETH W MACNALLY TTEE U/A/D 01-17-2000 | 128 DRAGONFLY DRIVE | BURR RIDGE | IL | 60527 |
| 6896 | ELIZABETH, DAVID YOUNG & | KORMONDY TTEES FBO YOUNG-KORMONDY TRUST U/A/D 11-11-96 **SPECTRUM PREFERRED** | 28 HILLCREST MANOR | ROLLING HILLS | CA | 90274-4801 |
| 6897 | ELIZABETH, JEFFREY HENDERSON | HENDERSON JT TEN | 905 LINDEN CT. | WESTERN SPRINGS | IL | 60558 |
| 6898 | ELIZABETH, MICHAEL ALLAN E & | MITCHELL WEATHERRED TTEES UAD 1/18/91 ELIZABETH A WEATHERRED PLEDGED TO ML LENDER | 445 N PARK BLVD APT 2E | GLEN ELLYN | IL | 60137 |
| 6899 | ELIZABETH, SCOTT HATTEBERG AND | HATTEBERG JTWROS MANAGER: NORTHERN TRUST C/O OCTAGON ATHLETE REP | 1751 PINNACLE DRIVE #1500 | MCLEAN | VA | 22102 |
| 6900 | ELIZABETH, STEPHANIE | JILL L DOLIK C/F STEPHANIE ELIZABETH DOLIK U/MI/UGMA | 2152 TOTTENHAM | BLOOMFIELD | MI | 48301 |
| 6901 | ELIZABETHTOWN HEALTHCARE | FOUNDATION CAMBIAR | PO BOX 259 | ELIZABETH | NJ | 07207-0259 |
| 6902 | ELJH LIMITED PARTNERSHIP | SOUTH MAYS LLC GENERAL PARTNER JAMES GOLDRICK AGENT BRANDES ALL CAP VALUE | 1802 BARTON PARKWAY | AUSTIN | TX | 78704-3210 |
| 6903 | ELKHOURY, NADIM M | | 1225 JUNONIA ST | SANIBEL | FL | 33957 |
| 6904 | ELKIND, BARRY M | | 44 KENILWORTH DR | SHORT HILLS | NJ | 07078 |
| 6905 | ELKINGTON, ROBERT E | FMT CO CUST IRA ROLLOVER | PO BOX 510 | SALT LAKE | UT | 84110 |
| 6906 | ELKINS, BARRY D. | ROLLOVER IRA | 9 GOVERNORS WAY | BRENTWOOD | TN | 37027 |
| 6907 | ELKINS, GREG | LEANN ELKINS JTWROS | 3805 S 179TH TERRACE | OMAHA | NE | 68130 |
| 6908 | ELLA EIGLER TRUST | ATTN: ROBERT EIGLER | 3030 POST OAK BLVD UNIT 304 | HOUSTON | TX | 77056-6562 |
| 6909 | ELLA L. MORRIS TRUST | 1ST SOURCE BANK AS TRUSTEE | 100 N. MICHIGAN STREET | SOUTH BEND | IN | 46601 |
| 6910 | ELLEDGE, RICHARD R | ROBERT W BAIRD & CO INC TTEE | 1430 N ASTOR ST | CHICAGO | IL | 60610 |
| 6911 | ELLEN CLARK WOODARD TRUST | ELLEN CLARK WOODARD TTEE U/A/D 12/19/94 NORTHERN TRUST VALUE INVESTORS | 500 WATERS DR. #218C | SOUTHERN PINES | NC | 28387 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 6912 | ELLEN CLARK WOODARD TTEE | FBO ELLEN CLARK WOODARD TRUST U/A/D 12/19/94 NORTHERN TRUST VALUE INVESTORS | 500 WATERS DR. #218C | SOUTHERN PINES | NC | 28387-2293 |
| 6913 | ELLEN D LORENSEN REVOC TRUST | ELLEN D LORENSEN TTEE U/A DTD 05/24/1994 | 5 WINSTER FAX | WILLIAMSBURG | VA | 23185 |
| 6914 | ELLEN E MORASKIE REVOCABLE TRUST | | 726 ADELAIDE PL | SANTA MONICA | CA | 90402-1330 |
| 6915 | ELLEN J CASON TOD | | 45 W 78TH PL | CHICAGO | IL | 60620 |
| 6916 | ELLEN J LORBER TR | ELLEN J LORBER TRUST U/A DATED 4/28/97 | 1106 N OAK ST | NORMAL | IL | 61761 |
| 6917 | ELLEN JULIA NEAL TTEE | FBO ELLEN JULIA NEAL U/A/D 06/14/96 UNIT 10A BUCCANEER TRAIL | 8030 FIRST COAST HIGHWAY | FERNANDINA BEACH | FL | 32034-6648 |
| 6918 | ELLEN M WIDISS FAM TRUST | ELLEN M WIDISS TTEE U/A/D 05/14/94 | 316 KIMBALL ROAD | IOWA CITY | IA | 52245 |
| 6919 | ELLEN M WIDISS TTEE | FBO ELLEN M WIDISS FAM TRUST U/A/D 05/14/94 | 316 KIMBALL ROAD | IOWA CITY | IA | 52245-5825 |
| 6920 | ELLEN ROSEN REV TR | CUSTODIAN | ROBERT B. ROSEN 2237 N DAYTON ST | CHICAGO | IL | 60614-3611 |
| 6921 | ELLEN, MARYANN B | TD AMERITRADE CLEARING CUSTODIAN IRA SEP | 1199 VIRGINA AVE | LAKEWOOD | OH | 44107 |
| 6922 | ELLENOR J TRIGG TTEE | GREG L TRIGG TTEE U/A DTD 03/13/1984 EJ TRIGG & GL TRIGG CO-TTEES | 19141 GLACIER HWY | JUNEAU | AK | 99801 |
| 6923 | ELLENS, IRENE | IRENE ELLENS | 1730 E 93 RD ST | CHICAGO | IL | 60617-3610 |
| 6924 | ELLENWOOD, MR KEITH J | | 33208 N WOODLAND TER | WILDWOOD | IL | 60030 |
| 6925 | ELLER, CLAUDIA | CLAUDIA ELLER | 903 STANFORD ST | SANTA MONICA | CA | 90403-2223 |
| 6926 | ELLER, WILLIAM R. | CGM IRA CUSTODIAN BRANDES US VALUE EQUITY | 1605 BRADDOCK WAY | ROSEVILLE | CA | 95747-4524 |
| 6927 | ELLINGSON, DEBRA A | | 1270 RIVER COVE ROAD | SOCIAL CIRCLE | GA | 30025 |
| 6928 | ELLINGTON, KATIE A | P M | 1217 MALLICOTTE LANE | NEWPORT NEWS | VA | 23606-2828 |
| 6929 | ELLIOTT, FREDRIC S | FMT CO CUST SEPP IRA | 901 SUFFIELD TER | NORTHBROOK | IL | 60062 |
| 6930 | ELLIOTT, GREGORY | | 2525 GEORGE ROGERS CLARK PL #102 | LOUISVILLE | KY | 40206 |
| 6931 | ELLIOTT, JACK S | CGM IRA ROLLOVER CUSTODIAN | 1600 MORGANTON ROAD # R-6 | PINEHURST | NC | 28374-6856 |
| 6932 | ELLIOTT, MICHELE JACOBS | UTA CHARLES SCHWAB & CO INC IRA CONTRIBUTORY DTD 05/11/98 | 2214 ARDEN WAY #151 | SACRAMENTO | CA | 95825 |
| 6933 | ELLIOTT, MYRA R | EDWARD D JONES & CO CUSTODIAN | 6720 N CO RD 200 W | ORLEANS | IN | 47452 |
| 6934 | ELLIOTT, PHILLIP | AND CATHY L ELLIOTT JTWROS | 24882 N BLACK WALNUT | CARY | IL | 60013 |
| 6935 | ELLIOTT, STUART J | STUART J ELLIOTT | 470 WEST END AVE APT 15C | NEW YORK | NY | 10024-4933 |
| 6936 | ELLIOTT, THOMAS R | JAMES E DOHERTY CUST FOR THOMAS R ELLIOTT UILUTMA | 33 N DEARBORN STE 2450 | CHICAGO | IL | 60602 |
| 6937 | ELLIS III, MILTON H | TOD ACCOUNT SEL ADV/BRANDES | 9501 BUTLER DRIVE | BRENTWOOD | TN | 37027 |
| 6938 | ELLIS W. MANNING JR. TTEE | FBO ELLIS MANNING TRUST U/A/D 05/24/01 BRANDES MANAGED ACCT. | 300 DEER VALLEY ROAD UNIT 1E | SAN RAFAEL | CA | 94903-5514 |
| 6939 | ELLIS, ALIS | ALIS ELLIS | 251 FIR | PARK FOREST | IL | 60466-1716 |
| 6940 | ELLIS, ANDREW L | | 4404 THE STRAND | MANHATTAN BEACH | CA | 90266 |
| 6941 | ELLIS, DCG&T JUNIUS | ROLLOVER IRA | 214 JACKSON BLVD | NASHVILLE | TN | 37205 |
| 6942 | ELLIS, DEBORAH | FMT CO CUST IRA | 535 TOLEND RD | DOVER | NH | 03820 |
| 6943 | ELLIS, DONALD | | 10 NORTH DR | KEY LARGO | FL | 33037-2917 |
| 6944 | ELLIS, JAMES F. | AND LORRAINE N. ROSS JTWROS | 200 PAULINE COURT | ARNOLD | MD | 21012-1168 |
| 6945 | ELLIS, JAMES F. | LORRAINE N. ROSS JTWROS | 200 PAULINE COURT | ARNOLD | MD | 21012 |
| 6946 | ELLIS, MICHAEL D | CHARLES SCHWAB & CO INC CUST IRA ROTH CONVERSION IRA | 1730 3RD ST | MANHATTAN BEACH | CA | 90266 |
| 6947 | ELLIS, MICHAEL D. | CHARLES SCHWAB & CO. INC. CUST. ROTH CONVERSION IRA | 1730 3RD STREET | MANHATTAN BEACH | CA | 90266 |
| 6948 | ELLIS, MORRIS | EDYCE ELLIS JT TEN | 166 BOYNTON BLVD | DAYTONA BEACH | FL | 32118 |
| 6949 | ELLIS, RONALD | AND LINDA M SAMUELS JTWROS BRANDES GLOBAL | 38515 PIT ROAD | PHILOMATH | OR | 97370-9771 |
| 6950 | ELLIS, SALLY STERLING | | 11 NORTHERN AVE | BRONXVILLE | NY | 10708 |
| 6951 | ELLIS, TONY | SUSIE ORIGER ELLIS JT TEN | 162 SAINT JOHNS PL APT 2 | BROOKLYN | NY | 11217 |
| 6952 | ELLISON FAMILY TRUST | G ROGER ELLISON TTEE ELLISON FAMILY TRUST U/A DTD 3/13/91 | 2 COROMANDE | IRVINE | CA | 92614 |
| 6953 | ELLISON, JUDITH M | | 9524 JOMAR DR | FAIRFAX | VA | 22032 |
| 6954 | ELLISON, VIRGINIA J | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 3168 DANISH WAY | SALT LAKE | UT | 84121 |
| 6955 | ELLRODT, RICHARD C | RICHARD C ELLRODT | 19 LAUREL RD | SOUTH SALEM | NY | 10590-2316 |
| 6956 | ELLSION JR, WILLIAM L | FCC AC CUSTODIAN IRA BRANDES | 2216 VALLEY VISTA ROAD | LOUISVILLE | KY | 40205 |
| 6957 | EL-MALLAWANY MD INC. | P/S PLAN DTD 4-1-89 FBO DR. JUNG JIN EL-MALLAWANY ** NEWGATE EMERGING MKTS** | 33 PEPPER CREEK DRIVE | PEPPER PIKE | OH | 44124-5279 |
| 6958 | EL-MALLAWANY, DR. JUNG JIN | ** BRANDES - ALL CAP VALUE ** | 55 MAGAZINE STREET APT 41 | CAMBRIDGE | MA | 02139-3937 |
| 6959 | ELMAN, EARL | FCC AC CUSTODIAN IRA | 3336 COLUMBIA | LINCOLNWOOD | IL | 60712 |
| 6960 | ELMAN, RICHARD | CAROLINE HEATH ELMAN TTEES OF THE ELMAN 1998 REV. TRUST DTD 05/05/98 | 16763 LONDELIUS | NORTH HILLS | CA | 91343 |
| 6961 | ELMORE, THOMAS MICHAEL | PERSHING LLC AS CUSTODIAN | 206 TODD DRIVE | BESSEMER CITY | NC | 28016 |
| 6962 | ELMUDESI, MICHAEL E | ABBY D ELMUDESI JTWROS PLEDGED TO ML LENDER | 2625 NW 64TH BLVD | BOCA RATON | FL | 33496 |
| 6963 | ELOISE C NICHOLS REV TR | CLARE B NICHOLS TTEE ELOISE C NICHOLS REV TR U/A DTD 07/05/2002 FBO E NICHO | 2205 CHAMBERLAIN AVE | MADISON | WI | 53726 |
| 6964 | ELORRIAGA, JOHN | JOHN ELORRIAGA | 61 PIERREPONT ST 10 | BROOKLYN | NY | 11201-2432 |
| 6965 | ELPERN, STEPHEN R | TD AMERITRADE CLEARING CUSTODIAN IRA SEP | 1158 W ARMITAGE AVE APT 302 | CHICAGO | IL | 60614 |
| 6966 | ELSA D PRINCE TTEE | U/A DTD 01/27/1976 BY ELSA D PRINCE LIVING TRUST PARAMETRIC ATTN: EGAN LUDWIG | 1151 FAIRVIEW AVE N | SEATTLE | WA | 98109 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 6967 | ELSA D PRINCE TTEE | U/A DTD 01/27/1976 ELSA D. PRINCE LIVING TRUST RAFI | 1151 FAIRVIEW AVE N | SEATTLE | WA | 98109 |
| 6968 | ELSBERGAS, NSPS DANA MARIA | FMTC CUSTODIAN - BDA NSPS DANA MARIA ELSBERGAS | 101 ROB ROY LN APT B | PROSPECT HTS | IL | 60070 |
| 6969 | ELSEVIER, JOHN A | AND BRENDA C ELSEVIER JTWROS | 259 S CEDAR ST | MOBILE | AL | 36602-1907 |
| 6970 | ELSON, MARY L | | 2017 GRANT ST | EVANSTON | IL | 60201 |
| 6971 | ELSTON, MATTHEW D | | 501 SE 2ND ST APT 1421 | FT LAUDERDALE | FL | 33301 |
| 6972 | ELTING III, VICTOR | FCC AC CUSTODIAN IRA | 1448 N LAKE SHORE DR | CHICAGO | IL | 60610 |
| 6973 | ELWAIN, VIRGINIA G MC | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER ROTH CONVERSION IRA | 7953 SE PUGET HEIGHTS LN | PORT ORCHARD | WA | 98366 |
| 6974 | ELWONGER, MARK A | | 2202 E AIRLINE RD | VICTORIA | TX | 77901 |
| 6975 | ELWOOD, JOHN P | SEGREGATED ROLLOVER/IRA RBC DAIN RAUSCHER CUSTODIAN | 373 ELDER LANE | WINNETKA | IL | 60093 |
| 6976 | ELWOOD, SCOTT | CAROL A. DAVIS CUST SCOTT ELWOOD IL UNF TRANSFER TO MINORS ACT | 373 ELDER LANE | WINNETKA | IL | 60093 |
| 6977 | ELYSE MARLA TISH TEEE | U/A DTD 06/04/1995 ELYSE MARLA TISH REV TRUST | 2330 FIR ST | GLENVIEW | IL | 60025 |
| 6978 | ELYSE MARLENE GROSS GOLDMAN CF | JORDAN MICHAEL GROSS GOLDMAN UND CA UTMA | 478 SOUTH BEDFORD DR | BEVERLY HILLS | CA | 90212 |
| 6979 | EMANUEL E. GEDULD 2005 FAMILY TRUST | | 279 CENTRAL PARK WEST APT. 12A | NEW YORK | NY | 10024-3080 |
| 6980 | EMANUEL, GLENN | MARSHA EMANUEL JT TEN | 2406 DOVE ST | ROLLING MEADOWS | IL | 60008 |
| 6981 | EMANUEL, RENEE | RENEE EMANUEL | 1056 STOCKTON AVE | DES PLAINES | IL | 60018 |
| 6982 | EMBASSY CORPORATION | ATTN: DREW DEUTSCH | 8514 WARREN DR | GIG HARBOR | WA | 98335-6042 |
| 6983 | EMBREE, ALAN | MELANIE EMBREE JTWROS MGR: NORTHERN TRUST VALUE C/O OCTAGON ATHLETES & PERSONAL | 1751 PINNACLE DR SUITE 1500 | MCLEAN | VA | 22102 |
| 6984 | EMBRY, MARGUERITE T | C/O MAGTEN ASSET MGMT | 410 PARK AVE STE 1530 | NEW YORK | NY | 10022 |
| 6985 | EMBURY JANET U CHLN TR GRACE FD | | 111 WEST MONROE STREET | CHICAGO | IL | 60603 |
| 6986 | EMBURY JANET U CHLN TR J LEY FD | | 111 WEST MONROE STREET | CHICAGO | IL | 60603 |
| 6987 | EMBURY JANET U CHLN TR JANET FD | | 111 WEST MONROE STREET | CHICAGO | IL | 60603 |
| 6988 | EMDE JR, E OTTO | CGM IRA ROLLOVER CUSTODIAN | 8839 E 63RD ST | TULSA | OK | 74133-1337 |
| 6989 | EMERSON R BODELL TR | UA 08 04 90 FBO EMERSON R BODELL | 1025 S FOREST HILL RD | LAKE FOREST | IL | 60045 |
| 6990 | EMERSON, ANDREW J | ANDREW J EMERSON | 44260 RIVERVIEW RIDGE DR | CLINTON TOWNSHIP | MI | 48038 |
| 6991 | EMERSON, CARYL G | | 67 DEMPSEY AVE | PRINCETON | NJ | 08540-3464 |
| 6992 | EMERSON, CHARLOTTE M | KENNETH C EMERSON | 825 SUMMIT APT 409 | MINNEAPOLIS | MN | 55403 |
| 6993 | EMERSON, D BROOKS | AND JESSICA D EMERSON JTWROS | 1851 MIZELL AVE | WINTER PARK | FL | 32789 |
| 6994 | EMERY, LARRY R | PERSHING LLC AS CUSTODIAN | 2265 INDIAN ROAD | LINCOLNTON | GA | 30817 |
| 6995 | EMIG FAMILY LLC | C/O TRINA EMIG | 2974 WESTBROOK DR | CINCINNATI | OH | 45238 |
| 6996 | EMIL B PARETI TRUST | EMIL B PARETI TTEE OF THE EMIL B PARETI TRUST U/A/D 10/27/93 | 5141 N NATOMA | CHICAGO | IL | 60656 |
| 6997 | EMILE E WERK JR REV TRUST | EMILE E WERK JR TRUSTEE UAD 1/11/95 | 2116 ASCOTT PL | WILMINGTON | NC | 28403 |
| 6998 | EMILY C SATTEE FAMILY PT LTD | EMILY C SATTEE FAMILY PT LTD A PARTNERSHIP | 811 CORDOVA RD | FT LAUDERDALE | FL | 33316 |
| 6999 | EMILY E ORTHWEIN IRREV TRUST | ELLEN W ORTHWEIN TTEE EMILY E ORTHWEIN IRREV TRUST DTD 8/19/91 | P O BOX 14180 | OKLAHOMA CITY | OK | 73114 |
| 7000 | EMILY ELIZABETH CONDIC TRUST | UA/DTD 12/19/1997 RICHARD INDYKE & PHILIP H CANNON TTEE | 35 W OLD MILL RD | LAKE FOREST | IL | 60045 |
| 7001 | EMILY JOHNSON TRUST | SUSAN J BUNDOCK TTEE U/A/D 03/12/97 | 7213 MAPLE AVE | TAKOMA PARK | MD | 20912 |
| 7002 | EMMALINE GOUVEIA TRUST | BRIAN IWATA TTEE JULIAN GOUVEIA TTEE U/A DTD 10/01/1968 EMMALINE GOUVEIA TRUST | 101 AUPUNI ST # 139 | HILO | HI | 96720 |
| 7003 | EMMETT A. LARKIN CO., INC. | | 100 BUSH STREET | SAN FRANCISCO | CA | 94014 |
| 7004 | EMMETT D BOGART TTEE | U/A DTD 05/11/1989 BOGART FAMILY TRUST 1999 | 9154 BEDEL CT | SAN DIEGO | CA | 92129 |
| 7005 | EMM-EXCH FOR PHYSICAL INVENTRY | ELEC_MMEFP ATTN: STEVE ANDERSON(X1222) | 677 WASHINGTON BLVD | STAMFORD | CT | 06901 |
| 7006 | EMMONS, GEORGE F | PAS/BRANDES | 956 HOPE STREET APT 4J | STAMFORD | CT | 06907 |
| 7007 | EMOGENE COLLINS REV TR | EMOGENE COLLINS TTEE EMOGENE COLLINS REV TR DTD 04/16/93 | 938 GLENRIDGE DRIVE | EDMOND | OK | 73013 |
| 7008 | EMP RET PLAN OF SIMKINS IND INC | ATTN: BARBARA CAMERA | 260 EAST ST | NEW HAVEN | CT | 06511 |
| 7009 | EMP RET SYS OF CITY ST LOUIS | (EMP RET SYS OF CITY ST LOUIS) | SUITE 900 MR. RICHARD R. FRANK 1114 MARKET STREET | ST. LOUIS | MO | 63101 |
| 7010 | EMPLOYEES | NEILL DUBBERSTEIN TTEE NEILL W DUBBERSTEIN DDS 401K | 2932 NW 50TH ST | OKLAHOMA CITY | OK | 73112 |
| 7011 | EMPLOYEES | THOMAS J. BALSHI TTEE PROSTHODONTICS INTERMEDICA PSP 01/01/1987 BRANDES | 467 PENNSYLVANIA AVE STE 201 | FT WASHINGTON | PA | 19034 |
| 7012 | EMPLOYEES' COOK COUNTY | ARIEL/FOREST/FOREST PRESERVE | 200 EAST RANDOLPH STE 2900 | CHICAGO | IL | 60601-6536 |
| 7013 | EMPLOYEES RETIREMENT SYSTEM OF TEXAS | | 18TH AND BRAZOS | AUSTIN | TX | 78711 |
| 7014 | EMROCH, WALTER H | KAREN EMROCH TEN/ENT | 402 OLD LOCKE LANE | RICHMOND | VA | 23226 |
| 7015 | ENCHANTED HUNTERS INC | PROFIT SHARING PLAN DTD 1/1/02 MAURA TIERNEY TRUSTEE FBO MAURA TIERNEY | 9200 SUNSET BLVD. PH 22 | LOS ANGELES | CA | 90069-3601 |
| 7016 | ENCO MATERIALS INC. | PENSION PLAN TRUST 03/06/1964 THOMAS E. POTTS JR. TTEE GABELLI MANAGED | 5120 COMMERCE CIR STE A | INDIANAPOLIS | IN | 46237-9744 |
| 7017 | ENDER, JOSEPH R | IRA DCG & T TTEE | 1305 S LOMBARD AVE | CICERO | IL | 60804 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 7018 | ENDER, JOSEPH R | ROTH IRA DCG & T TTEE | 1305 S LOMBARD | CICERO | IL | 60804 |
| 7019 | ENDERS, OSTROM | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 1192 PARK AVE APT 3C | NEW YORK | NY | 10128 |
| 7020 | ENDEX CAPITAL MANAGEMENT | | 6152 OCEAN VIEW DR | OAKLAND | CA | 94618 |
| 7021 | ENDEX CAPITAL MANAGEMENT, LLC | | 6320 LAMAR AVENUE SUITE 100 | OVERLAND PARK | KS | 66202 |
| 7022 | ENDODONTIC SPEC OF MADISON | D LANDWEHR & F KATZ TTEE ENDODONTIC SPEC OF MADISON SC PSP DTD 01/01/1998 | 7633 GANSER WAY STE 205 | MADISON | WI | 53719 |
| 7023 | ENDOWMENT, HILLSDALE COLLEGE | TEMPLETON GLOBAL BOND ATTN: TREASURER | 33 E COLLEGE ST | HILLSDALE | MI | 49242-1205 |
| 7024 | ENDOWMENT, OSWEGO HOSPITAL | FUND B | 110 WEST 6TH STREET | OSWEGO | NY | 13126-2507 |
| 7025 | ENDSLEY, MR LYLE K | | 5136 MISSISSIPPI BAR DR | ORANGEVALE | CA | 95662 |
| 7026 | ENEA, PETER A | SALLY M ENEA JT TEN | 18525 TOADTHODKA DRIVE | DADE CITY | FL | 33523 |
| 7027 | ENERGY INSURANCE MUTUAL | (ENERGY INSURANCE MUTUAL) | MR. SAM GARVIN BAYPORT PLAZA SUITE 550 6200 COURTNEY CAMPBELL CAUSEWY | TAMPA | FL | 33607 |
| 7028 | ENGBERG, RICHARD | AND DOROTHY ENGBERG JTWROS | 608 MIDDLE RIVER DR | FT LAUDERDALE | FL | 33304 |
| 7029 | ENGEL MD, GEORGE | FMT CO CUST SEPP IRA | 2400 N LAKEVIEW AVE APT 2004 | CHICAGO | IL | 60614 |
| 7030 | ENGEL, MARGARET A | FMT CO CUST IRA | 7211 EXETER RD | BETHESDA | MD | 20814 |
| 7031 | ENGEL, WILLIAM M | WILLIAM M ENGEL | 18380 NEW CUT RD | MOUNT AIRY | MD | 21771-3702 |
| 7032 | ENGELHARDT, DAVID J | | PO BOX 371 | SEAFORD | DE | 19973 |
| 7033 | ENGELHARDT, MR DAVID J | CUST FPO IRA | PO BOX 371 | SEAFORD | DE | 19973 |
| 7034 | ENGELN, NANCY V | PERSHING LLC AS CUSTODIAN | 203 EDISON AVENUE | STEWARTSVILLE | NJ | 08886 |
| 7035 | ENGELS, DONALD J. | CGM IRA CUSTODIAN | 1029 BARTON CT | GLENVIEW | IL | 60025-4425 |
| 7036 | ENGELS, MARK & | JUDITH E. ENGELS TIC/TENCOM | 2700 GREENBROOK COURT | GRAPEVINE | TX | 76051 |
| 7037 | ENGELS, MARK D | JUDITH A ENGELS JTWROS | 2700 GREENBROOK COURT | GRAPEVINE | TX | 76051 |
| 7038 | ENGELS, MISS MARY | | 100 COLFAX AVE APT 1F | STATEN ISLAND | NY | 10306 |
| 7039 | ENGELSMANN, ABIGAIL H | | 508 WEST DRIVE | UNIVERSITY CITY | MO | 63130 |
| 7040 | ENGELSMANN, PETER K. | | 6110 WESTMINSTER PLACE | ST. LOUIS | MO | 63112 |
| 7041 | ENGELSMANN, RICHARD G. | RICHARD G. ENGELSMANN TTEE REV TR DTD 10/04/95 | 25 CLERMONT LANE | ST LOUIS | MO | 63124 |
| 7042 | ENGELSMANN, WILLIAM A | | 1233 BRIARWOOD DRIVE | ST LOUIS | MO | 63124 |
| 7043 | ENGERMAN, MARK FREDERICK | JILL STEELE ENGERMAN JT TEN | 105 WALDEN ST | CONCORD | MA | 01742 |
| 7044 | ENGH, PAUL C | SB SIMPLE 401K PLAN FBO PAUL C ENGH | 4621 YORK AVENUE SOUTH | MINNEAPOLIS | MN | 55410-1867 |
| 7045 | ENGINEER, KATY | SCOTTRADE INC TR KATY ENGINEER IRA | 3015 MONET DR | SUGAR LAND | TX | 77479 |
| 7046 | ENGLAND, JOSEPH W. | | 2426 INDIAN PIPE WAY | NAPLES | FL | 34105 |
| 7047 | ENGLANDER, LAWRENCE H | TOD ACCOUNT PAS/NORTHERN TRUST | 14547 BRAMBLEWOOD | HOUSTON | TX | 77079 |
| 7048 | ENGLE, MITCHELL P | CGM IRA ROLLOVER CUSTODIAN FS/BRANDES ALL CAP VALUE | 1404 PANTHER CREEK ROAD | MT VERNON | TX | 75457-7979 |
| 7049 | ENGLERT, MICHAEL A | MICHAEL A ENGLERT | 100 NAVARRE PL STE 6640 | SOUTH BEND | IN | 46601-1173 |
| 7050 | ENG-LEU, SANDRA A | TD AMERITRADE CLEARING CUSTODIAN IRA | 26 RIDGE ROAD | ROSELAND | NJ | 07068 |
| 7051 | ENGLISH HOEFFER, FRANCES | FRANCES ENGLISH HOEFFER | 227 E DELAWARE PL 11D | CHICAGO | IL | 60611-1713 |
| 7052 | ENGLISH, ALAN RODNEY | FMT CO CUST IRA | 10013 TRAILRIDGE DR | SHREVEPORT | LA | 71106 |
| 7053 | ENGLISH, ELIZABETH A | ROBERT & MARY ENGLISH CO-TTEES PMA FINANCIAL NETWORK 401K PLAN DTD 10-1-1988 | 1417 SEQUOIA ROAD | NAPERVILLE | IL | 60540 |
| 7054 | ENGQUIST, BARBARA J | BARBARA J ENGQUIST | 5308 W FRANKLIN AVE | OAK LAWN | IL | 60453-2947 |
| 7055 | ENHANCED S&P 500(R) COVERED CALL FUND INC. | | 800 SCUDDERS MILL ROAD | PLAINSBORO | NJ | 08536 |
| 7056 | ENLOE, PHILLIP AUSTIN | CGM IRA ROLLOVER CUSTODIAN GROUP 11 | 4928 HOLLY | KANSAS CITY | MO | 64112-1329 |
| 7057 | ENRIQUEZ, EDWARD S | FMT CO CUST IRA ROLLOVER | 328 BANBRIDGE AVE | LA PUENTE | CA | 91744 |
| 7058 | ENSIGN PEAK ADVISORS | | 50 EAST NORTH TEMPLE | SALT LAKE | UT | 84150 |
| 7059 | ENSING, LOUISE M. AND | GORDON L. ENSING | 2525 E. LAKESHORE DRIVE | CROWN POINT | IN | 46307 |
| 7060 | ENTERPRISE BANK & TRUST | FBO: CHRISTIE M OSBORNE TRUST AARON OSBORNE AND CHRISTIE OSBORNE TTEE U/A/D 12/21/01 | 2745 QUARRY LANE | FAYETTEVILLE | AR | 72704-6223 |
| 7061 | ENTERPRISE BANK & TRUST | FBO: JOHN CLAYTON GREENE TRUST JOHN CLAYTON GREENE & AMY JO GREENE TTEES U/A/D 01/28/02 | 4626 EAST 108TH PLACE | TULSA | OK | 74137-6858 |
| 7062 | ENTERPRISE, ADDIE KA | ADDIE KA ENTERPRISE | PO BOX 910 | BUFORD | WY | 82052-0010 |
| 7063 | ENVESTNET ASSET MANAGEMENT LA | | 35 EAST WACKER DRIVE STE 1600 | CHICAGO | IL | 60601 |
| 7064 | EPHRAIM CHARLES & | ANTHONY VERDERAME CO-TTEES U/W GAETANO J MANGANO TRUSTDTD 9/10/92 | 400 CROSSWAYS PARK DRIVE | WOODBURY | NY | 11797 |
| 7065 | EPHRAIM CHARLES & | ANTHONY VERDERAME CO-TTEES U/W GAETANO J MANGANO TRUST DTD 9/10/92 | 400 CROSSWAYS PARK DRIVE | WOODBURY | NY | 11797-2009 |
| 7066 | EPHRIAM, MABLEAN | CGM IRA ROLLOVER CUSTODIAN | P.O. BOX 39A60 | LOS ANGELES | CA | 90039-0060 |
| 7067 | EPHRIAM, MABLEAN | MS E INC DEF BEN PEN PL | P O BOX 39A60 | LOS ANGELES | CA | 90039-0060 |
| 7068 | EPPERLY, DONALD | PERSHING LLC AS CUSTODIAN MGR: NORTHERN TRUST | PO BOX 23316 | KNOXVILLE | TN | 37933 |
| 7069 | EPPS, EDWARD A | EDWARD A EPPS | 126 RAVEN HEAD | HOUSTON | TX | 77034-1520 |
| 7070 | EPSTEIN, DALE D | CHARLES SCHWAB & CO INC CUST IRA SAM: NORTHERN TRUST | 850 EVERGREEN WAY | HIGHLAND PARK | IL | 60035 |
| 7071 | EPSTEIN, DIANA K. | | 1729 N CLYBOURN | CHICAGO | IL | 60614 |
| 7072 | EPSTEIN, GABRIEL A | GABRIEL A EPSTEIN | 431 LOVELL PL | FULLERTON | CA | 92835-1313 |
| 7073 | EPSTEIN, LANE R | FMT CO CUST SEPP IRA | 963 VERNON AVE | GLENCOE | IL | 60022 |
| 7074 | EPSTEIN, LESLIE F | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | PO BOX 913 | NORTHBROOK | IL | 60065 |
| 7075 | EPSTEIN, MARK | TD AMERITRADE INC CUSTODIAN | 1760 NW 126TH DR | CORAL SPRINGS | FL | 33071 |
| 7076 | EPSTEIN, MORTON | CGM IRA CUSTODIAN | 81 N. BEECH ST. | MASSAPEQUA | NY | 11758-2602 |
| 7077 | EPSTEIN, STANLEY | CGM IRA CUSTODIAN | 440 ROANOKE RD | WESTFIELD | NJ | 07090 |

| # | NAME | | ADDRESS | | |
|---|------|--|---------|--|--|
| 7078 | EQ ADVISORS TRUST | | 1290 AVENUE OF THE AMERICAS | NEW YORK | NY | 10104 |
| 7079 | EQUISERVE EXCHANGE AGENT OVERAGE | EQUISERVE EXCHANGE AGENT OVERAGE | 250 ROYALL ST | CANTON | MA | 02021-1011 |
| 7080 | EQUITRUST INVESTMENT MANAGEMENT SERVICES, INC. | | 5400 UNIVERSITY AVENUE | WEST DES MOINES | IA | 50266 |
| 7081 | EQUITRUST SERIES FUND, INC. | | 5400 UNIVERSITY AVENUE | WEST DES MOINES | IA | 50266-5997 |
| 7082 | EQUITRUST VARIABLE INSURANCE SERIES FUND | | 5400 UNIVERSITY AVENUE | WEST DES MOINES | IA | 50266-5997 |
| 7083 | EQUITY DERIVATIVES | ATT DAVIDF SILBER C/O JEFFERIES & COMPANY | HARBORSIDE FINANCIAL CENTER | JERSEY CITY | NJ | 07303 |
| 7084 | EQUITY INCOME PORTFOLIO | NORTHWESTERN MUTUAL SERIES FUND INC. C/O THE NORTHWESTERN MUTUAL LIFE INSURANCE COMPANY ATTN: CLAY GREENE ASSISTANT GENERAL COUNSEL | 720 EAST WISCONSIN AVENUE | MILWAUKEE | WI | 53202 |
| 7085 | EQUITY INVESTMENT CORP | | 3007 PIEDMONT RD | ATLANTA | GA | 30305 |
| 7086 | EQUITY INVESTMENT CORP | | 3007 PIEDMONT RD SUITE 200 | ATLANTA | GA | 30305 |
| 7087 | EQUITY INVESTMENT CORP | | 3007 PIEDMONT ROAD SUITE 200 | ATLANTA | GA | 30305 |
| 7088 | EQUITY INVESTMENT CORP | A/C JANET PIERCY IRA | 3007 PIEDMONT ROAD SUITE 200 | ATLANTA | GA | 30305-2630 |
| 7089 | EQUITY INVESTMENT CORP | ALL CAP VALUE INVESTOR COMMUNICATION SERVICES INC | 51 MERCEDES WAY ATTN: PAT DECHRIS | EDGEWOOD | NY | 11717 |
| 7090 | EQUITY INVESTMENT CORP | ATTN: JOYCE MICHELS | 3007 PIEDMONT RD STE 200 | ATLANTA | GA | 30305 |
| 7091 | EQUITY INVESTMENT CORP | ATTN: PROXY VOTING | 3007 PIEDMONT RD. STE. 200 | ATLANTA | GA | 30305 |
| 7092 | EQUITY INVESTMENT CORP | JOYCE MICHELS | 3007 PIEDMONT RD NE | ATLANTA | GA | 30305 |
| 7093 | EQUITY INVESTMENT CORP | SUITE 200 | 3007 PIEDMONT ROAD NE | ATLANTA | GA | 30305 |
| 7094 | EQUITY INVESTMENT CORP 401K/PS | J BARKSDALE & S BARKSDALE TTEE EQUITY INVESTMENT CORP 401K/PS U/A DTD 01/01/1993 FBO W BRUNE | 3007 PIEDMONT ROAD SUITE 200 | ATLANTA | GA | 30305 |
| 7095 | EQUITY INVESTMENT CORP. | ATTN: PROXY VOTING | 3007 PIEDMONT RD SUITE 200 | ATLANTA | GA | 30305 |
| 7096 | EQUITY INVESTMENT CORP. | ATTN: PROXY VOTING | 3007 PIEDMONT RD. STE. 200 | ATLANTA | GA | 30305 |
| 7097 | EQUITY INVESTMENT CORPORATION | | 3007 PIEDMONT ROAD | ATLANTA | GA | 30305 |
| 7098 | EQUITY INVESTMENT CORPORATION | | 3007 PIEDMONT ROAD NE SUITE 200 | ATLANTA | GA | 30305 |
| 7099 | EQUITY INVSTMENT CORP | | 3007 PIEDMONT RD #200 | ATLANTA | GA | 30305 |
| 7100 | EQUITY MARKETING SERVICES, INC. | | 300 W MADISON STREET SUITE 10000 | CHICAGO | IL | 60606 |
| 7101 | EQUITY MODELS - EFP | EQUITY MODELS | 390 GREENWICH STREET | NEW YORK | NY | 10013 |
| 7102 | EQUITY MODELS - MICRO 1 | EQUITY MODELS *P&L 73212 | 390 GREENWICH STREET | NEW YORK | NY | 10013-2375 |
| 7103 | ERB, SHIRLEY D | | 1296 BARRIGONA CT | NAPLES | FL | 34119 |
| 7104 | ERB, SUSAN K. | | 32927 49TH PL SW | FEDERAL WAY | WA | 98023-3326 |
| 7105 | ERDMANN, HAROLD L | 945 WASHINGTON ST | P O BOX 216 | PROPHETSTOWN | IL | 61277 |
| 7106 | ERHART, DANIEL LEIGHTON | LAWRENCE ERHART CUST DANIEL LEIGHTON ERHART UGMA CT | 14 FAWN DRIVE | GALES FERRY | CT | 06335 |
| 7107 | ERHART, JEFFREY | LAWRENCE ERHART CUST JEFFREY ERHART UGMA CT | 14 FAWN DRIVE | GALES FERRY | CT | 06335 |
| 7108 | ERHART, LAURA EMILY | LAWRENCE ERHART CUST LAURA EMILY ERHART UGMA CT | 14 FAWN DRIVE | GALES FERRY | CT | 06335 |
| 7109 | ERHART, LAWRENCE | JANET ERHART JT WROS | 14 FAWN DRIVE | GALES FERRY | CT | 06335 |
| 7110 | ERIC A MAXWELL TRUST | WBNA COLLATERAL ACCOUNT PHILLIP REID TRUSTEE DMA MANAGEMENTDTD 11/22/06 | 10 WEST MONUMENT AVENUE | DAYTON | OH | 45402 |
| 7111 | ERIC BUTLEIN TTEE | U/A DTD 08/21/1996 BY ERIC BUTLEIN | 9303 N VALLEY HILL RD | MILWAUKEE | WI | 53217 |
| 7112 | ERIC C STOCKMANN TTEE | FBO ERIC C STOCKMANN U/A/D 03/28/96 | 800 WALLACE | BIRMINGHAM | MI | 48009-3745 |
| 7113 | ERIC J. VENTURA TTEE | FBO THE PAULINE D. VENTURA EDUCATION TRUST DTD 03/26/92 MGR: METROPOLITAN WEST | 8391 BEVERLY BOULEVARD #448 | LOS ANGELES | CA | 90048-2633 |
| 7114 | ERIC K ROTH AND | CORINNA W ROTH JT-TEN | PO BOX 1852 MILL ROAD | GEIGERTOWN | PA | 19523 |
| 7115 | ERIC K ROTH AND | CORINNA W ROTH JT-TEN PO BOX 18 | 52 MILL ROAD | GEIGERTOWN | PA | 19523-0018 |
| 7116 | ERIC W WALLACE TRUST | JAMES WENDELL WALLACE TTEE ERIC W WALLACE TRUST U/A DTD 07/31/1996 | 5822 BRIARTREE DR | LA CANADA | CA | 91011 |
| 7117 | ERICHSEN, WALTER L | PHYLLIS M ERICHSEN | 117 WILLOW LANE | BRISTOL | IL | 60512 |
| 7118 | ERICKSON, ALLAN LEROY | BRANDES GLOBAL | 5707 E 32ND STREET LOT 976 | YUMA | AZ | 85365-1261 |
| 7119 | ERICKSON, DARYL M | CGM IRA ROLLOVER CUSTODIAN | 163 SHOREVIEW DR. | KELSO | WA | 98626-1765 |
| 7120 | ERICKSON, DONALD REED | SCOTTRADE INC TR DONALD REED ERICKSON IRA | 110 ASHFORD PL | IOWA CITY | IA | 52245 |
| 7121 | ERICKSON, JOHN J | AND SUSAN K ERICKSON JTWROS | 26 WESTWOOD AVE | BROCKTON | MA | 02301-3017 |
| 7122 | ERICKSON, R KENT | | 1139 SANDSTONE DRIVE - APT 3 | VAIL | CO | 81657 |
| 7123 | ERICSON, DAVID R | DAVID R ERICSON | 3313 DISCOVERY | BROOMFIELD | CO | 80020 |
| 7124 | ERICSON, GAIL P | FCC AC CUSTODIAN IRA R/O | 4119 E CATHEDRAL ROCK DR | PHOENIX | AZ | 85044 |
| 7125 | ERICSON, PAUL | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 1004 DAVIS CT | FONTANA | WI | 53125 |
| 7126 | ERIKA A LUSTHOFF TRUST | ALICE M LUSTHOFF TTEE U/A DTD 2/12/06 ERIKA A LUSTHOFF TRUST | 558 BYRD RD | RIVERSIDE | IL | 60546 |
| 7127 | ERIN M O'DONOVAN 0421 | | 2266 WASHINGTON APT 11 | SAN FRANCISCO | CA | 94115 |
| 7128 | ERINOFF, JEFFREY | CG-BRANDES ALL CAP VALUE | 650 BURGUNDY PLACE | YARDLEY | PA | 19067-4571 |
| 7129 | ERIOTES, ANNA E | | 730 KILLARNEY COURT | ELMHURST | IL | 60126 |
| 7130 | ERIOTES, ANNA E | CUST FPO IRA | 730 KILLARNEY CT | ELMHURST | IL | 60126 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 7131 | ERIOTES, ANNA E | TOD BENEFICIARIES ON FILE | 730 S KILLARNEY CT | ELMHURST | IL | 60126 |
| 7132 | ERLICH, MR. SCOTT | | 68 NASSAU DR. | GREAT NECK | NY | 11021 |
| 7133 | ERMAKOVA, MRS EKATERINA N | | 22 LOCKERBIE DR. | VALPARAISO | IN | 46385-9287 |
| 7134 | ERNBERGER, PATRICIA A | & JARY D ERNBERGER JTTEN | 3600 GRANT WOOD FOREST LANE SE | CEDAR RAPIDS | IA | 52403 |
| 7135 | ERNEST A BUCHE & | COLLETTE J BUCHE TTEE FBO BUCHE FAMILY TRUST U/A/D 09-04-1990 | 12921 GRIMSLEY AVE. | POWAY | CA | 92064-5911 |
| 7136 | ERNEST W COCHRAN JR MD | BRANDES | 1025 JOHNSON WOODS DR | PARIS | TX | 75460-6333 |
| 7137 | ERNEST, ELIZABETH A | ROBERT W BAIRD & CO INC TTEE ROLLOVER IRA | 9995 W NORTH AVE APT 267 | WAUWATOSA | WI | 53226 |
| 7138 | ERNESTINE D O'NEAL TTEE | FBO ERNESTINE D O'NEAL U/A/D 11/21/91 | 517 STARLING ST | CLAYTON | NC | 27520-2524 |
| 7139 | ERNST, MR RICHARD | AND LORRAINE ERNST JTWROS | 55 RIBBON ST | FRANKLIN SQ | NY | 11010 |
| 7140 | ERNST, ROBERT | | 6 MICHAEL STREET | NEW HEMPSTEAD | NY | 10977-2111 |
| 7141 | ERNST, SANDRA SUE | FCC AC CUSTODIAN IRA | 4508 HENDERSON BLVD. | TAMPA | FL | 33629 |
| 7142 | ERSFELDT, ROSEANN T | ROSEANN T ERSFELDT | 540 WEST ROSCOE APARTMENT 481 | CHICAGO | IL | 60657-3379 |
| 7143 | ERTRACHTER, LARRY | BRANDES/ALL CAP VALUE | 9 STONEGATE DRIVE | HYDE PARK | NY | 12538 |
| 7144 | ERTURK OZBEK TTEE | ERTURK OZBEK REV TRUST DTD 06/29/1999 | 2052 NORTH KENMORE | CHICAGO | IL | 60614-4108 |
| 7145 | ERVIN III, CHARLES EDWIN | | PO BOX 680151 | MARIETTA | GA | 30068 |
| 7146 | ERVIN L HEYDE JR SEP IRA | FCC AS CUSTODIAN | 14662 ADGERS WHARF DR | CHESTERFIELD | MO | 63017-5606 |
| 7147 | ERVIN, WESLEY | NORTHERN TRUST MANAGER | 8617 BROZVILLE ROAD | LEXINGTON | MS | 39095 |
| 7148 | ERVIN, WESLEY | NORTHERN TRUSTMANAGER | 8617 BROZVILLE ROAD | LEXINGTON | MS | 39095-6855 |
| 7149 | ERWIN SHAKIN DELTA TRUST | STANLEY WEISS TTEE ERWIN SHAKIN DELTA TRUST U/A 10/5/00 | 20 N WACKER DR STE 2250 | CHICAGO | IL | 60606 |
| 7150 | ERWIN, BRENDAN | TRUST FUND UAD 8/26/04 EILEEN ERWIN TTEE | 32 MARION RD | VERONA | NJ | 07044 |
| 7151 | ERZINGER, CARRIE R | UTA CHARLES SCHWAB & CO INC IRA ROLLOVER DTD 07/22/96 | 206 E WASHINGTON | LAKE BLUFF | IL | 60044 |
| 7152 | ESCHER, CHRISTOPHER J | JILL G ESCHER TTEE THE ESCHER FAMILY TRUST 07/07/2000 MGD BY FTSE RAFI | 1590 CALAVERAS AVE | SAN JOSE | CA | 95126-2504 |
| 7153 | ESCOBOZA, MARLEN C | CGM IRA ROLLOVER CUSTODIAN | 3800 BRADFORD SPACE 177 | LA VERNE | CA | 91750-3148 |
| 7154 | ESKAY INVESTMENT CO., LTD. | | PO BOX 660036 | MIAMI SPRINGS | FL | 33266 |
| 7155 | ESMOND, MARY S | MARY S ESMOND | 15000 SCOTTSWOOD COURT | WOODBINE | MD | 21797-8333 |
| 7156 | ESO, MICHELE TELGEN | | 2513 GULF STREAM LANE | FT LAUDERDALE | FL | 33312 |
| 7157 | ESPER JR, DWAIN A | DWAIN A ESPER JR | 710 E WALNUT AVE | BURBANK | CA | 91501-1728 |
| 7158 | ESPINOSA, DANIEL | | 52 SOUTH LITTLE TOR RD | NEW CITY | NY | 10956 |
| 7159 | ESPOSITO & GINSBURG P/S PLAN | MICHAEL J ESPOSITO TTEE FBO MICHAEL J ESPOSITO MGT BRANDES US VALUE EQ | 194 PINE RIDGE DRIVE | GUILDERLAND | NY | 12084-9767 |
| 7160 | ESPOSITO, MR RUSSELL M. | | 4942 NW 107TH AVE | CORAL SPRINGS | FL | 33076 |
| 7161 | ESSENCE CORP. 401(K) | JEAN-JAQUES BONA | 1101 BRICKELL AVE STE 801 SOUTH | MIAMI | FL | 33131-3150 |
| 7162 | ESSES, SUSAN L | OPPENHEIMER & CO INC CUSTODIAN | 3834 N GREENVIEW APT 1N | CHICAGO | IL | 60613 |
| 7163 | ESSEX COUNTY COLLEGE | C/O LOUIS D GENOVESE JR COMPTROLLER | 303 UNIVERSITY AVENUE | NEWARK | NJ | 07102 |
| 7164 | ESSEX, SHEILA | CGM IRA ROLLOVER CUSTODIAN | 9341 S. CLYDE | CHICAGO | IL | 60617-3745 |
| 7165 | EST OF AZELLE B WALTCHER | IRVING WALTCHER-EXEC | 8 EAST 83RD STREET APT 3G | NEW YORK | NY | 10028 |
| 7166 | ESTANISLAU, ROBERT | FMT CO CUST IRA ROLLOVER | 28141 EDELWEISS CT | LAGUNA NIGUEL | CA | 92677 |
| 7167 | ESTATE OF EDWARD J DAVENPORT | ATTN: ROSEMARY M. DAVENPORT | 5 CAPE CREEK ROAD | BALD HEAD ISLAND | NC | 28461-7000 |
| 7168 | ESTATE OF HENRY R LISS | ATTN:AMY LISS | 29 RIDGE RD | SUMMIT | NJ | 07901-2916 |
| 7169 | ESTATE OF KEITH INH IRA | BENE OF KEITH WAYNE HUTCHINSON CHARLES SCHWAB & CO. INC. CUST. C/O ANTHONY J. CENTONE PC | 244 WESTCHESTER AVENUE SUITE 410 | WEST HARRISON | NY | 10604 |
| 7170 | ESTATE OF KRISTINE A | FITZSIMMONS JAMES A FITZSIMMONS EXECUTOR | 36421 HAWTHORNE | INGLESIDE | IL | 60041 |
| 7171 | ESTATE OF LAVERGNE R BEGLEY | PATRICIA L KEADY EXECUTOR | 8057 OVERHILL AVENUE | NILES | IL | 60714-2819 |
| 7172 | ESTATE, DORIS E LARSON | SVEN O LARSON & PETER L LARSON & GREER C FRY CO-EXECUTORS | 2102 LINCOLNSHIRE DRIVE SE | CEDAR RAPIDS | IA | 52403 |
| 7173 | ESTATE, KURT ADLER | CLIFFORD ADLER EXEC HOWARD ADLER EXEC | 60 PARK ROAD | SCARSDALE | NY | 10583 |
| 7174 | ESTELLA P CHASE TRUST | E CHASE & T CHASE TTEE ESTELLA P CHASE TRUST U/A DTD 10/06/1993 | 8780 19TH ST STE 316 | ALTA LOMA | CA | 91701 |
| 7175 | ESTERSON, ROBIN STUART | FCC AC CUSTODIAN IRA 43 WEST 64TH STREET | APARTMENT 7C | NEW YORK | NY | 10023 |
| 7176 | ESTES III, JOHN NOWELL | | 6357 WATERWAY DRIVE | FALLS CHURCH | VA | 22044-1323 |
| 7177 | ESTES, HENRY WEBB | | 2220 CARDIFF WAY | RICHMOND | VA | 23236 |
| 7178 | ESTES, ROB | | 2220 CARDIFF WAY | WAYZATA | MN | 55391 |
| 7179 | ESTHER STEINBACK KANE TTEE | ESTHER STEINBACK KANE TRUST UAD 06/08/92 | 4300 OCEAN BLVD #17N | FT. LAUDERDALE | FL | 33308-5944 |
| 7180 | ESTRADA, EARL VINCENT S | VILMA S ESTRADA JTWROS | PO BOX 6343 | LAGUNA NIGUEL | CA | 92607 |
| 7181 | ESTRIN, IRVING | IRVING ESTRIN | 3065 HAMPTON PL | BOCA RATON | FL | 33434-5323 |
| 7182 | ESURANCE INSURANCE COMPANY | MS. CHRISTINE REPASY WHITE MOUNTAIN RE SERVICES | 628 HEBRON AVENUE BUILDING 2 SUITE 501 | GLASTONBURY | CT | 06033 |
| 7183 | ETAL, DAVID BELLOS | FBO ALLEN BELLOS U/A/D 05-03-1984 C/O MICHAEL BELLOS | 33 DONALD DRIVE | FAIRFIELD | OH | 45014-3025 |
| 7184 | ETELVARI, GEORGE | CGM IRA CUSTODIAN BRANDES - US VALUE | 1052 GLENWOOD STATION LN #104 | CHARLOTTESVILLE | VA | 22901-5716 |
| 7185 | ETHAN C HAAS TRUST | DAVID D GRUMHAUS JR TTEE ETHAN C HAAS TRUST U/A DTD 12/14/2002 | 487 WALNUT RD | LAKE FOREST | IL | 60045 |
| 7186 | ETHEL & MOSHE TUR TTEES | U/A DTD 08/17/92 E TUR REVOCABLE LIVING TRUST C/O EDWARD REINGOLD | 9038 E PRAIRIE RD | EVANSTON | IL | 60203 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 7187 | ETHEL A ZOLDOSKE TTEE FBO | ETHEL A ZOLDOSKE REVOCABLE TR DTD 12/28/90 BRANDES ALL CAP | 1131 BROOKSIDE PARKWAY | BARTLESVILLE | OK | 74006-4400 |
| 7188 | ETRADE SECURITIES CUST | ETRADE SECURITIES CUST | 28145 WESTBROOK COURT | FARMINGTON HILLS | MI | 48334-4164 |
| 7189 | ETTEN, JOHN F | JOHN F ETTEN | 14535 BRUCE B DOWNS APT 1221 | TAMPA | FL | 33613-2776 |
| 7190 | ETTENGER, ALAN R | | 1350 STREET RD | BENSALEM | PA | 19020 |
| 7191 | ETTER, J R | J R ETTER | 32154 HARRIS RD | TAVARES | FL | 32778 |
| 7192 | EUGENE & PAMELA MCGUIRE TIC TESE | EUGENE G MCGUIRE ESQ | 7 KIRBY LN | RYE | NY | 10580-4307 |
| 7193 | EUGENE A STEITZ SHARE TWO TRUST | UAD 10/16/98 PATRICK A KELLY TTEE | 45 TIMBER RUN COURT | CANFIELD | OH | 44406 |
| 7194 | EUGENE A THOMAS & CAROL J | PAMELA JEAN HARLAN TTEE EUGENE A THOMAS & CAROL J THOMAS REV TR U/A DTD 10/17/96 | 5438 S HELENA ST | CENTENNIAL | CO | 80015 |
| 7195 | EUGENE AND KAREN DUPREAU | TTEES FBO THE EUGENE V & KAREN L DUPREAU FAM TR DTD 06/01/01 -BRANDES ACV | 7530 NORTH CHARLES | FRESNO | CA | 93711-0117 |
| 7196 | EUGENE F FRANZ FOUNDATION FOR THE VINCENTIAN COMM | ALOYSIUS J FRANZ & EUGENE F FRANZ FOUNDATION FOR THE VINCENTIAN COMM | SOUTHERN PROVINCE PO BOX 23808 | NEW ORLEANS | LA | 70183 |
| 7197 | EUGENE J PARK 2 | | 201 MOODY'S RUN | WILLIAMSBURG | VA | 23185 |
| 7198 | EUGENE LEVIN FAMILY TRUST | BARBARA SAPOSS LEVIN TRUSTEE | 3333 S. FLORIDA AVENUE #129 | DENVER | CO | 80210 |
| 7199 | EUGENE S JACZKO TRUST | AILEEN A JACZKO TRUSTEE UAD 10/04/1995 | 13 BALDWIN LN # B | BLUFFTON | SC | 29909 |
| 7200 | EUGENE TOMCZAK TR | CAROLE A TOMCZAK TTEE EUGENE TOMCZAK TR U-W 06111998 U/A DTD 06/11/1998 | 72 TALL TREES CT | SARASOTA | FL | 34232 |
| 7201 | EUGENE W. HARRIS REVOCABLE TRUST | EUGENE WHITNEY HARRIS TRUSTEE | 9622 MANSFIELD DRIVE | ST. LOUIS | MO | 63132 |
| 7202 | EULBERG, DOUGLAS W | CGM IRA CUSTODIAN | 415 COLONIAL DR | BEAVERCREEK | OH | 45434 |
| 7203 | EUR YIELD ENHANCEMENT | FORWARD CONV OPT & COMM STK GILES S HITCHCOCK | 25 BANK STREET | LONDON E14 5LE | | UNITED KINGDOM |
| 7204 | EUREKA OPTIONS LLC | | 220 MONTGOMERY ST/STE 600 | SAN FRANCISCO | CA | 94104 |
| 7205 | EUREKA OPTIONS LLC | | 760 CHATEAU DR. | HILLSBOROUGH | CA | 94010 |
| 7206 | EURIZON CAPITAL SGR SPA | A/C EURIZON AZIONI INTERNAZNLI | VIA VISCONTI DI MODRONE | 20122 MILAN | | ITALY |
| 7207 | EURIZON CAPITAL SGR SPA | A/C EURIZON SOLUZIONE 40 | VIA VISCONTI DI MODRONE 11/15 | 20122 MILAN | | ITALY |
| 7208 | EURIZON CAPITAL SGR SPA | A/C SC SANPAOLO SOLUZIONE 5 | VIA VISCONTI DI MODRONE 11/15 | 20122 MILAN | | ITALY |
| 7209 | EUROCLEAR BANK | CORPORATE ACTIONS DEPARTMENT CUSTODY SUPPORT TEAM-LEVEL 2 | 1 BOULEVARD DU ROI ALBERT II B-1210 BRUSSELS | BELGIUM (BEL) | | |
| 7210 | EUROFON OF PORTUGAL | ATN: NEERA & DR RAJENDRA SINGH BRANDES INVMT PARTNERS LLC | 3801 BELLE RIVER TERRACE | ALEXANDRIA | VA | 22309 |
| 7211 | EVA J GURIN TRUST | EVA J GURIN TTEE EVA J GURIN TRUST U/A 08/26/97 | 2523 RFD | LONG GROVE | IL | 60047 |
| 7212 | EVA P ROTHSCHILD TTEE | U/W/O ALAN F ROTHSCHILD EVA P ROTHSCHILD LIFE TEN UNDER ITEM SIX OF WILL AFR | 2328 FAIRWAY AVENUE | COLUMBUS | GA | 31906-1018 |
| 7213 | EVALYN G BARTELL TTEE | U/A DTD 04/06/1992 BY EVALYN G BARTELL | 92-676 MEHANI ST | KAPOLEI | HI | 96707 |
| 7214 | EVAN JAMES LEE TRUST AGREEMENT | TERRY K. LEE & BETTY MON-YING LEE TRUSTEE | 2271 MARKHAM AVENUE | SAN JOSE | CA | 95125 |
| 7215 | EVAN N MILLER DDS PA 401(K) PS | EVAN NICK MILLER TTEE EVAN N MILLER DDS PA 401(K) PS U/A DTD 01/01/1992 | 1623 FOUNTAIN VIEW #3 | CHARLOTTE | NC | 28203 |
| 7216 | EVANS CONSTRUCTION CO | U/A 01/01/1997 FBO JEREMY GAY | 1900 E WASHINGTON ST P O BOX 3107 | SPRINGFIELD | IL | 62708 |
| 7217 | EVANS, CLAIRE M | DAVID S EVANS C/F CLAIRE M EVANS UNDER IN UTMA | 6463 N ILLINOIS ST | INDIANAPOLIS | IN | 46260 |
| 7218 | EVANS, GENE | | 44 HIGH RIDGE RD | WEST HARTFORD | CT | 06117 |
| 7219 | EVANS, HAROLD | PATRICIA EVANS CO-TTEES EVANS FAMILY 2001 REVOCABLE TRUST UA DTD 10/25/01 | 18124 WEDGE PARKWAY #514 | RENO | NV | 89511 |
| 7220 | EVANS, HAROLD D | ROBERTA A EVANS JTWROS | 18 STORK CT | MIDDLETOWN | NJ | 07748 |
| 7221 | EVANS, JAMES P | | 14301 N 87TH STREET SUITE 114 | SCOTTSDALE | AZ | 85260 |
| 7222 | EVANS, JAN M | JAN M EVANS | 8921 BURDETTE RD | BETHESDA | MD | 20817 |
| 7223 | EVANS, JOHN P | DAVID S EVANS C/F JOHN P EVANS UNDER IN UTMA | 6463 N ILLINOIS ST | INDIANAPOLIS | IN | 46260 |
| 7224 | EVANS, JULIA M | DAVID S EVANS C/F JULIA M EVANS UNDER IN UTMA | 6463 N ILLINOIS ST | INDIANAPOLIS | IN | 46260 |
| 7225 | EVANS, KATHERINE B | CUST FPO IRA | 524 SAN JUAN AVE | VENICE | CA | 90291 |
| 7226 | EVANS, KIM L | KIM L EVANS | 301 E MAIN ST | SANTA FE | CA | 93454 |
| 7227 | EVANS, MR ROBERT A | | 9405 WILLOWWOOD DR | CLARENCE | NY | 14031 |
| 7228 | EVANS, ROBERT | FCC AC CUSTODIAN IRA | 193 W. QUEENS DRIVE | WILLIAMSBURG | VA | 23185 |
| 7229 | EVANS, ROBERT | NANCY FEIGENBAUM JT WROS | 193 W QUEENS DR | WILLIAMSBURG | VA | 23185 |
| 7230 | EVANS, ROBERT D | UTA CHARLES SCHWAB & CO INC IRA CONTRIBUTORY DTD 06/06/93 | 1633 DURHAM ROAD | GUILFORD | CT | 06437 |
| 7231 | EVANS, STEVEN | TD AMERITRADE CLEARING CUSTODIAN IRA | PO BOX 2405 | NAPERVILLE | IL | 60567 |
| 7232 | EVANSVILLE SURGICAL ASSOCIATES | MERRILL LYNCH TRUST COMPANY TTEE FBO BRIAN W SCHYMIK MD | 8244 CLEARVIEW DR | NEWBURGH | IN | 47630 |
| 7233 | EVELYN A FREED TTEE | FBO EVELYN A FREED TRUST U/A/D 03/26/90 BRANDES - ALL CAP VALUE | 1511 CLEARVIEW LANE | SANTA ANA | CA | 92705-1501 |
| 7234 | EVELYN C TAYLOR TRUST | SARAH HOLMAN TTEE U/A/D 04/25/97 | 31 JOSEPH LANE | GLENDALE HEIGHTS | IL | 60139 |

| # | NAME | | ADDRESS | | |
|---|---|---|---|---|---|
| 7235 | EVELYN E JUETTNER TRUST | E.E & J.C JUETTNER JR TTEE MGR: NORTHERN TRUST UAD 8/6/1992 | 2710 DALE STREET N CONDO #115 | ROSEVILLE | MN | 55113 |
| 7236 | EVELYN FAITH YOUNG GIFT TRST | L HAAS & J YOUNG TTEE EVELYN FAITH YOUNG GIFT TRST U/A DTD 12/04/2004 | 1303 SUNVIEW LN | WINNETKA | IL | 60093 |
| 7237 | EVELYN KENNEDY TTEE | U/A DTD 05/26/75 BY FRANKLIN E KENNEDY UNDER THE MARY E KENNEDY TRUST | P.O. BOX 57 | SHINGLE SPGS | CA | 95682 |
| 7238 | EVELYN L. FRIEDMAN SUCC TTEE | NORMAN J. FRIEDMAN TRUST U/A/D 05/07/94 EVELYN FRIEDMAN TR UAD 5/7/94 | 351 TOWN PLACE | BUFFALO GROVE | IL | 60089-2427 |
| 7239 | EVENSON, RICHARD M | TD AMERITRADE CLEARING CUSTODIAN IRA | 12528 WILDCAT COVE CIR | ESTERO | FL | 33928 |
| 7240 | EVERETT SMITH JR. U/A DTD 10/15/1998 | E. SMITH & E. SMITH TRUSTEE | 40 MONTAGU STREET | CHARLESTON | SC | 29401 |
| 7241 | EVERETT, JAMES R | | 1615 WOODCREST LANE | CARROLLTON | TX | 75006 |
| 7242 | EVERETT, JAMES R | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 1615 WOODCREST LANE | CARROLLTON | TX | 75006 |
| 7243 | EVERETT, SHIRLEY A | | 1615 WOODCREST LANE | CARROLLTON | TX | 75006 |
| 7244 | EVERETT, SHIRLEY A | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 1615 WOODCREST LANE | CARROLLTON | TX | 75006 |
| 7245 | EVERGREEN ASSET MANAGEMENT | (EVERGREEN INVESTMENT SERVICES) | FUND ADMINISTRATION RAYMOND PESCARO 200 BERKLEY ST | BOSTON | MA | 02116 |
| 7246 | EVERGREEN ASSET MANAGEMENT | (EVERGREEN INVESTMENT) | YUKARI NAKANO RAYMOND PESCARO 200 BERKELEY STREET | BOSTON | MA | 02116 |
| 7247 | EVERGREEN ASSET MANAGEMENT | (EVERGREEN INVESTMENTS) | YUKARI NAKANO 200 BERKELEY ST 24TH FL | BOSTON | MA | 02116-5035 |
| 7248 | EVERGREEN EQUITY TRUST | | 200 BERKELEY STREET | BOSTON | MA | 02116 |
| 7249 | EVERGREEN INVESTMENT MGMT | A/C 414 OMNIBUS | 200 BERKELEY STREET | BOSTON | MA | 02116-5034 |
| 7250 | EVERGREEN SELECT EQUITY TRUST | | 200 BERKELEY STREET | BOSTON | MA | 02116 |
| 7251 | EVERHART, SUSAN M | CGM IRA ROLLOVER CUSTODIAN | 164 HALL ROAD | HORSE SHOE | NC | 28742 |
| 7252 | EVERS, ELIZABETH ANN | IRA R/O ETRADE CUSTODIAN | 7615 BUFFALO ROAD | NASHVILLE | TN | 37221 |
| 7253 | EVERS, JOSEPH C | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 1109 FLOR LANE | MCLEAN | VA | 22102 |
| 7254 | EVERSON BITTERLY, JEAN | JEAN EVERSON BITTERLY | 4723 VISTA DE ORO AVE | WOODLAND HILLS | CA | 91364-3429 |
| 7255 | EVERYTHING MEDICAL | GARY KEITH OWNER | 10 S. MENTOR AVENUE #101 | PASADENA | CA | 91106-2902 |
| 7256 | EVINS (IRA), EDWARD | JMS LLC CUST FBO | 4826 FARMING RIDGE BLVD | READING | PA | 19606 |
| 7257 | EVSEROFF, KENNETH | | 155 DOVER STREET | BROOKLYN | NY | 11235 |
| 7258 | EWART, WILLIAM C | CONSTANCE M EWART | 14417 CANTRELL RD | SILVER SPRING | MD | 20905 |
| 7259 | EWELL, CECIL D | AND RODDAH EWELL TEN IN COM FS/BRANDES ALL CAP VALUE | 15 HORIZON PT | FRISCO | TX | 75034-6840 |
| 7260 | EWT, LLC | | 9242 BEVERLY BLVD. SUITE 300 | BEVERLY HILLS | CA | 90210 |
| 7261 | EXCEL REALTY FUND, LP | | 17140 BERNARDO CENTER DRIVE NUMBER 300 | SAN DIEGO | CA | 92128-2093 |
| 7262 | EXCESS FACILITIES CORP | DAVID CARNIOL PRESIDENT | 179-14 UNION TURNPIKE | FLUSHING | NY | 11366 |
| 7263 | EXEC, KAREN MALCOLM | EST OF MARILYN J BRINKMAN | 14351 W PENINSULA RD | WHITEHOUSE | TX | 75791 |
| 7264 | EXECS, J WILLIS BROWN | ESTATE OF VIRGINIA T BROWN | 5209 VINE CT NE | OLYMPIA | WA | 98516-1416 |
| 7265 | EXECS, PETER GIBBONS-NEFF | EST OF MITCHELL C GIBBONS-NEFF | 120 BROWNING LANE | ROSEMONT | PA | 19010-1008 |
| 7266 | EXEMPT FAMILY TRT UNDER K E | ADELE H BRUNKE TTEE EXEMPT FAMILY TRT UNDER K E BRUNKE 2000 TRUST U/A DTD 11/20/00 | 8617 KEELER AVE | SKOKIE | IL | 60076 |
| 7267 | EXETER HOSPITAL PENSION - EQUITY | KEVIN L O'LEARY JR VP & CFO03833 | 5 ALUMNI DR | EXETER | NH | 03833 |
| 7268 | EXLEY, HARVEY FLOM STEPHEN | STANLEY EISENBERG LEHRMAN FLOM & CO PRO SHG PLAN 4/01/1974 BRANDES INV PARTNERS | 600 HWY 169 S INTERCHANGE TWR | MINNEAPOLIS | MN | 55426 |
| 7269 | EXNER JR, VIRGIL M | JANET K EXNER JT TEN | 17910 SABLE RIDGE DR | SOUTH BEND | IN | 46635 |
| 7270 | EXSTEIN, MICHAEL | PERSHING LLC AS CUSTODIAN | 200 EAST 66TH STREET D-2102 | NEW YORK | NY | 10065 |
| 7271 | EXXONMOBIL INVESTMENT MANAGEMENT INC. | | 5959 LAS COLINAS BOULEVARD | IRVING | TX | 75039 |
| 7272 | EYBERS, DEBRA A | FS: BRANDES US EQUITY | 1555 N DEARBORN PKWY #27A | CHICAGO | IL | 60610 |
| 7273 | EYCHANER, FRED J | FRED J EYCHANER | 1645 W FULLERTON AVENUE | CHICAGO | IL | 60614-1919 |
| 7274 | EYRING, JOHN FRANK | | 4401 UNDERWOOD RD | BALTIMORE | MD | 21218-1151 |
| 7275 | EZELL, MARK V | MKT:BEAR STEARNS ASSET MANAGEM C/O PURITY DAIRIES INC | 360 MURFREESBORO ROAD | NASHVILLE | TN | 37210 |
| 7276 | EZRATTY, RANDY | | 340 W 22ND ST | NEW YORK | NY | 10011 |
| 7277 | EZROW, JONATHAN | | 195 HUDSON STREET #5C | NEW YORK | NY | 10013 |
| 7278 | F A GIERACH CO INC | C/O FERDINAND GIERACH | 7230 W 152ND PLACE | ORLAND PARK | IL | 60462 |
| 7279 | F ASHLEY ALLEN REVOCABLE TRUST | F ASHLEY ALLEN TTEE F ASHLEY ALLEN REVOCABLE TRUST U/A DTD 10/30/1999 | 1728 BARCELONA WAY | WINTER PARK | FL | 32789 |
| 7280 | F LAWSON, VERONICA S | VERONICA S F LAWSON | 7440 SW 10TH STREET UNIT 102A | N LAUDERDALE | FL | 33068 |
| 7281 | F MINCARELLI E MILLER R BL | AKINGER TTEE BLAKINGER BYLER & THOMAS PC 401K U/A DTD 01/01/ C/O CLIFFORD R. WENGER | 28 PENN SQUARE | LANCASTER | PA | 17603 |
| 7282 | F O'DRISCOLL & LF SIM JTWROS AGY | MR FIACHRA T O'DRISCOLL | 11 E 9TH ST APT 1 | NEW YORK | NY | 10003-5969 |
| 7283 | F RADER D RISINGER D | JANSMA TTEE HILLCREST X-RAY PHYS 401K FBO FRED H RADER | 615 BAKER LANE | WACO | TX | 76708 |
| 7284 | F. & R. ROMERO TTEE U/A 8/5/94 | BY FRANCISCO & REGINA ROMERO PLEDGED COLLATERAL ACCOUNTS | 222 CHALAN SANTO PAPA STE 301 REFLECTION CENTER | HAGATNA | GU | 96910 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 7285 | F. STEVEN & ABIGAIL S. MOONEY | | 3677 SOUTH HURON STREET UNIT 102 | ENGLEWOOD | CO | 80110 |
| 7286 | F.P.B. & COMPANY, INC. | FIRST & PEOPLES BANK | BOX 453 | RUSSELL | KY | 41169-0453 |
| 7287 | F.P.B. COMPANY INC. | FIRST & PEOPLES BANK | BOX 453 | RUSSELL | KY | 41169 |
| 7288 | F/B/O DORIS J FREED TRUST | SARAH KANE & GLORIA KANE TTEES F/B/O DORIS J FREED TRUST #2 | 3001 SALE ST - #109 | DALLAS | TX | 75219 |
| 7289 | FABIAN, CARL E | NFS/FMTC ROLLOVER IRA | 5001 LONDON WALK | MIAMI | FL | 33138 |
| 7290 | FABIAN, DANIEL J | CUST FPO IRA | 901 COURTLAND LANE | PARK RIDGE | IL | 60068 |
| 7291 | FABIANI, BARBARA C | BRANDES US VALUE EQUITY | 1418 HARVEST CROSSING DRIVE | MC LEAN | VA | 22101-5650 |
| 7292 | FABRIKANT, MICHAEL J. | | 124 WEST 79TH STREET APT. 12A | NEW YORK | NY | 10024-6490 |
| 7293 | FABRO, MARGIE | MARGIE FABRO | 6340 N KEYSTONE AVE | CHICAGO | IL | 60646-4510 |
| 7294 | FACTOR, ALAN | | 1310 W NELSON ST | CHICAGO | IL | 60657 |
| 7295 | FACTOR, ALAN JAY | | 1310 W NELSON ST | CHICAGO | IL | 60657 |
| 7296 | FACTOR, SARI | | 11 CERF LANE | MOUNT KISCO | NY | 10549-4049 |
| 7297 | FADLEY, DALE L | NFS/FMTC ROLLOVER IRA | 6986 E DESERT SPOON LANE | GOLD CANYON | AZ | 85219 |
| 7298 | FAEGRE & BENSON RETIREMENT TR | FAEGRE & BENSON-B FLEMING TTE WILMINGTON TRUST RISC | 2800 NORTH CENTRAL AVENUE SUITE 900 | PHOENIX | AZ | 85004-1037 |
| 7299 | FAEGRE & BENSON RETIREMENT TR | FBO CHRISTOPHER M. HAZLITT WTRISC TTEE | 8628 PORTICO LANE | LONGMONT | CO | 80503-9396 |
| 7300 | FAEGRE & BENSON RETIREMENT TR | WELLS FARGO BANK N.A. TTEE FAEGRE & BENSON RETIREMENT TR 12/26/84 FBO BONNIE M FLEMING | 2701 DEAN PARKWAY | MINNEAPOLIS | MN | 55416 |
| 7301 | FAGAN, HUGH F | | 73 ELLWOOD ST APT 2F | NEW YORK | NY | 10040 |
| 7302 | FAGAN, JOHN J | | 17 WOODLAWN AVENUE | OAKDALE | NY | 11769 |
| 7303 | FAGIN, JILL S | | 39 EAST 12TH STREET APT 612 | NEW YORK | NY | 10003 |
| 7304 | FAGIN, NEAL I | & ANDREA FAGIN JTWROS | 104 VILLAGE HILL DRIVE | DIX HILLS | NY | 11746 |
| 7305 | FAHEY, C SCOTT | | 10 CEDARWOOD DR | GREENWICH | CT | 06830 |
| 7306 | FAHEY, C SCOTT | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 10 CEDARWOOD DR | GREENWICH | CT | 06830 |
| 7307 | FAHLER JR, CHARLES F | CHARLES F FAHLER JR | 1607 INDIANA AVE | MENDOTA | IL | 61342-1146 |
| 7308 | FAHMY, NEIL N | TD AMERITRADE CLEARING CUSTODIAN IRA | 3607 GLENPINE DRIVE | HOUSTON | TX | 77068 |
| 7309 | FAHMY, SAMIA F | TD AMERITRADE CLEARING CUSTODIAN IRA | 3607 GLENPINE DRIVE | HOUSTON | TX | 77068 |
| 7310 | FAHRENKOPF, FRANK J | FMTC TTEE HOGAN & HARTSON PARTNRS RET PL. | 1299 PENNSYLVANIA AVE NW # 1175 | WASHINGTON | DC | 20004 |
| 7311 | FAHS JR, MAYNARD | | 2224 PIERCE CREEK RD | BINGHAMTON | NY | 13903-5903 |
| 7312 | FAILDE, AUGUSTO A | 225 W 23RD ST | 6 N | NEW YORK | NY | 10011 |
| 7313 | FAILLA, ROBERT A. | LAZARD FRERES & CO. LLC EMPLOYEE SAVINGS PLAN TRUST | 71 HURON DRIVE | CHATHAM | NJ | 07928-1205 |
| 7314 | FAIN, DANIEL | FCC AC CUSTODIAN IRA | 2112 NW 1ST AVE | DELRAY BEACH | FL | 33444 |
| 7315 | FAINA MUNITS CHARITABLE TRUST | UAD 05/07/99 ALEX MUNITS & CAROL RUNDBACK TTEES | 9762 NW 18TH STREET | CORAL SPRINGS | FL | 33071 |
| 7316 | FAIR, MR TIMOTHY | | PO BOX 4600 | CHICAGO | IL | 60680 |
| 7317 | FAIRBANKS, MICHAEL J | KATHLEEN M FAIRBANKS C/F MICHAEL J FAIRBANKS U/IL/UTMA | 7208 MCDERMOTT COURT | KEWABIN | MI | 49648 |
| 7318 | FAIRFAX F. POLLNOW IRA | FAIRFAX F. POLLNOW | 7 WARSON HILLS LANE | ST. LOUIS | MO | 63124 |
| 7319 | FAIRWEATHER FAMILY L.P. | ATTN: SALLY H FAIRWEATHER | 180 E PEARSON STREET | CHICAGO | IL | 60611 |
| 7320 | FAIRWEATHER LTD PTRSHP R1F3154C | CUSTODIAN | FAIRWEATHER FAMILY L.P. DR PETER FAIRWEATHER 294 COLONEL GREENE RD | YORKTOWN HTS | NY | 10598-6022 |
| 7321 | FAIRWYN INVESTMENT CO | COLLATERAL ACCOUNT ATTN C WILLIAM POLLARD | 1116 NORTH STODDARD | WHEATON | IL | 60187 |
| 7322 | FAITH B. MEEM TRUST | JOHN G. MEEM | C/O FIDUCIARY TRUST CO. P. O. BOX 55806 | BOSTON | MA | 02205-5806 |
| 7323 | FAITH B. MEEM TRUST | NANCY F. MEEM | C/O FIDUCIARY TRUST CO. P. O. BOX 55806 | BOSTON | MA | 02205-5806 |
| 7324 | FAITH M DENAULT LIVING TRUST | P A DENAULT F M DENAULT CO-TTEE FAITH M DENAULT LIVING TRUST U/A DTD 06/02/1999 | 423 CANAL WAY EAST PO BOX 52 | BETHANY BEACH | DE | 19930 |
| 7325 | FALCO, CHARLES D | PERSHING LLC AS CUSTODIAN | 9437 OLIPHANT AVE | MORTON GROVE | IL | 60053 |
| 7326 | FALCON, MANUEL | OPPENHEIMER & CO INC CUSTODIAN STAR NORTHERN TR VAL INV | 425 RIDGE MEADE DR | LEWISVILLE | TX | 75077 |
| 7327 | FALCONI, MARIE T | FCC AC CUSTODIAN IRA | 10354 FAIRWAY RD | PMBK PINES | FL | 33026 |
| 7328 | FALENDER SALES CORP | ATTN STEVEN M FALENDER | 603 W GILLESPIE ST | ASPEN | CO | 81611 |
| 7329 | FALES, DENNIS D | AND MARY C FALES JTWROS | 560 WESTMOUNT LN | VENICE | FL | 34293-4459 |
| 7330 | FALK, JERRY N | | 6 DOE CT | CLARKSBURG | NJ | 08510 |
| 7331 | FALK, RAYMOND F | 1-11-7-3701 TSUKUDA CHUO-KU | TOKYO 1040051 | JAPAN (JPN) | | |
| 7332 | FALKENROTH, CHARLES F | CGM IRA CUSTODIAN BRANDES ALL CAP VALUE | 5559 FRANKTOWN RD. | CARSON CITY | NV | 89704-9565 |
| 7333 | FALKENSAMME, LEOPOLD & KATHLEEN | L FALKENSAMME TTEE LEOPOLD & KATHLEEN FALKENSAMME U/A DTD 03/24/1995 | 2224 GLENBROOK WAY | LAS VEGAS | NV | 89117 |
| 7334 | FALKENSAMMER, GOTTFRIED | URSULA FLAKENSAMME JT TEN | 2224 GLENBROOK WAY | LAS VEGAS | NV | 89117 |
| 7335 | FALLAT, JOHN L | | 523 4TH ST STE 210 | SAN RAFAEL | CA | 94901 |
| 7336 | FALLAT, SANDRA WILLIAMSON | | 33 CHERNE LN | SAN ANSELMO | CA | 94960 |
| 7337 | FALLEN ANGELS FAMILY OF FUNDS C/O AMERICAN MONEY MANAGEMENT, LLC | | P.O. BOX 675203 14249 RANCO SANTA FE FARMS ROAD | RANCHO SANTA FE | CA | 92067 |
| 7338 | FALLERT, VALERIE NICHOLE | WYATT JEFFRIES WILLIAMS V JT T | 2201 E DELGADO ST | PHOENIX | AZ | 85022 |
| 7339 | FALLICK, ALAN H | | 14 KLAIBAR LN | E NORTHPORT | NY | 11731 |
| 7340 | FALLICK, ALAN H | JOY A FALLICK | 14 KLAIBAR LN | E NORTHPORT | NY | 11731 |
| 7341 | FALLINE, BRIAN J | AND JULIE R FALLINE JTWROS | 4820 RUSTIC WAY | SHOREWOOD | MN | 55331-8627 |
| 7342 | FALLINE, BRIAN J | JULIE R FALLINE JTWROS | 4820 RUSTIC WAY | SHOREWOOD | MN | 55331 |
| 7343 | FALLS, GARNER SHARP | | PO BOX 112 | MINTER CITY | MS | 38944 |
| 7344 | FALLS, UNIVERSITY OF SIOUX | ENDOWMENT FUND-BRANDES ATTN: AMY WARWICK | 1101 W. 22ND STREET | SIOUX FALLS | SD | 57105 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 7345 | FALLS, UNIVERSITY OF SIOUX | FOUNDATION FUND-BRANDES ATTN: AMY WARWICK | 1101 W. 22ND STREET | SIOUX FALLS | SD | 57105 |
| 7346 | FAM, CREDIT TRST UNDER SHIBUYA | LILLIAN Y SHIBUYA TTEE UNIFIED CREDIT TRST UNDER SHIBUYA FAM TRST DTD 10/20/1992 | 26520 ROCKHURST LN | RANCHO PALOS | CA | 90275 |
| 7347 | FAM, VIGGO E DOLORES OLSEN | TRUST U/A 4 5 90 VIGGO E OLSEN OR DOLORES C OLSEN TR | 18425 MINNEHAHA ST | NORTHRIDGE | CA | 91326 |
| 7348 | FAMA, RITA R | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 835 NARRAGANSETT VILLAS DR | LINDENHURST | NY | 11757 |
| 7349 | FAMILY GST TRUST | U/A/D 7/20/00 FBO RONALD W HANSON RONALD W HANSON TRUSTEE | 450 WILLINGTON DR | SCHAUMBURG | IL | 60194 |
| 7350 | FAMILY INVESTMENTS | A PARTNERSHIP | 2704 ASHLEY WOODS DRIVE | WESTCHESTER | IL | 60154 |
| 7351 | FAMILY TRUST | K EMPEY & C EMPEY TTEE EMPEY FAMILY TRUST U/A DTD 12/09/98 SAM: NORTHERN TRUST LCV | 335 EL CAMINITO RD | CARMEL VALLEY | CA | 93924 |
| 7352 | FAMILY TRUST OF CRAIG H | BRENDA KATHERINE CHIDLEY TTEE FAMILY TRUST OF CRAIG H CHIDLEY & BRENDA U/A DTD 12/19/96 | 6370 APPIAN WAY | RIVERSIDE | CA | 92506 |
| 7353 | FAMILY TRUST UNDER MAC ASBILL JR. REVOCABLE TRUST DTD. 3/19/85 | WILMINGTON TRUST FSB AS INVESTMENT AGENT | 1275 PENNSYLVANIA AVENUE NW 8TH FLOOR | WASHINGTON | DC | 20004 |
| 7354 | FAMILY, HENDRICKS | FOUNDATION INC BRANDES ALL CAP | 2870 RIVERSIDE DRIVE | BELOIT | WI | 53511-1506 |
| 7355 | FAMILY, HENRY BLOCK | C/O BARRY BLOCK TTEE | 19916 NE 36TH PLC | AVENTURA | FL | 33180 |
| 7356 | FAMILY, KLYMAN | A LIMITED PARTNERSHIP | 3060 CHICKERING LANE | BLOOMFIELD HILLS | MI | 48302-1408 |
| 7357 | FAMILY, SLAIGHT | LIMITED PARTNERSHIP C/O RONALD L TERRY | P O BOX 4087 | SPRINGFIELD | MO | 65808 |
| 7358 | FAN, ALBERT WOLLAN | AND SUSAN WOLLAN FAN JTWROS PLEDGED TO ML LENDER | 1925 IRVING AVE S | MINNEAPOLIS | MN | 55403-2824 |
| 7359 | FAN, JERRY C | A G EDWARDS & SONS C/F IRA | 27 SETTLERS LANE | COLCHESTER | CT | 06415 |
| 7360 | FANARA, VINCENT | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 6213 EDGEBROOK LANE W | INDIAN HEAD | IL | 60525 |
| 7361 | FANARA, VINCENT | IRA | 6213 EDGEBROOK LANE W | INDIAN HEAD PK | IL | 60525-6989 |
| 7362 | FANSLER, DARYL | DARYL FANSLER | PO BOX 266 | EAST ALTON | IL | 62024-0266 |
| 7363 | FANTAUZZI, JOHN M | | 3719 SE 2ND PLACE | CAPE CORAL | FL | 33904 |
| 7364 | FANTIN, ALDO | SARANITA A YUSTA JT TEN WROS | 2573 WICKFIELD RD | W BLOOMFIELD | MI | 48323 |
| 7365 | FAO DEEPHAVEN | CITIBANK | 390 GREENWICH STREET 5TH FLOOR | NEW YORK | NY | 10013-2375 |
| 7366 | FAO HAVENS ADVISORS LLC | BEAR STEARNS | 1 METROTECH CENTER NORTH | BROOKLYN | NY | 11201-3832 |
| 7367 | FAO LAFFER INVESTMENTS INC | BEAR STEARNS SECS CORP | 1 METROTECH CENTER NORTH | BROOKLYN | NY | 11201-3832 |
| 7368 | FARACHE, JOSEPH BREIER DONNA | TR U/A 06 06 88 BREIER REVOCABLE TRUST | NEW PORT H APT 1027 | DEERFIELD BEACH | FL | 33442 |
| 7369 | FARACI, PETER C | FMT CO CUST IRA ROLLOVER | 5858 N MELVINA AVE | CHICAGO | IL | 60646 |
| 7370 | FARBER, ARTHUR | IRA ROLLOVER ACCOUNT ADP CLEARING CUSTODIAN | 342 DEVON PL | LAKE MARY | FL | 32746 |
| 7371 | FARBER, ARTHUR I. | | 950 AUGUSTA WAY APT 313 | HIGHLAND PARK | IL | 60035 |
| 7372 | FARBER, LOIS | CGM IRA CUSTODIAN | 200 WEST 79TH ST APT 7K | NEW YORK | NY | 10024-6214 |
| 7373 | FARBER, PAUL L. | AND WENDY FARBER JTWROS | 465 WEST END AVENUE APT 7B | NEW YORK | NY | 10024-4926 |
| 7374 | FARBER, PAUL L. | CGM IRA CUSTODIAN | 465 WEST END AVENUE APT. 7B | NYC | NY | 10024-4926 |
| 7375 | FARBER, STEVEN A | | 143 AUGUSTA DR | DEERFIELD | IL | 60015 |
| 7376 | FARELLA, PERRY | CGM IRA ROLLOVER CUSTODIAN | 2130 W. IRVING PARK RD #4 | CHICAGO | IL | 60618-3967 |
| 7377 | FARGO, ISS/1658/WELLS | | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 7378 | FARHAD HEKMAT TTEE | SOHEILA HEKMAT TTEE U/A DTD 01/12/2010 BY FARHAD HEKMAT ET AL | 1453 WESTWOOD BLVD | LOS ANGELES | CA | 90024-4911 |
| 7379 | FARIAS, JOSEPH M | | 3286 N MAIN STREET | FALL RIVER | MA | 02720 |
| 7380 | FARISH, KENT G | TD AMERITRADE CLEARING CUSTODIAN IRA | 2834 E 26TH PL | TULSA | OK | 74145 |
| 7381 | FARMER, BETTY | | 22 N 32ND ST | BELLEVILLE | IL | 62226 |
| 7382 | FARMER, W. STUART, JR. | | PO BOX 1575 | RICHMOND | VA | 23218 |
| 7383 | FARQUHAR, DON A | BRANDES US VALUE EQUITY | 14500 LAS PALMAS DR #66 | BAKERSFIELD | CA | 93306-9543 |
| 7384 | FARRAR MAHAFFIE, JUDITH | JUDITH FARRAR MAHAFFIE | 6307 WYNKOOP BLVD | BETHESDA | MD | 20817-5931 |
| 7385 | FARRAR, C WENDY | | 1859 INDIAN HILLS CIR | FT COLLINS | CO | 80525 |
| 7386 | FARRAR, EDWARD B | EDWARD B FARRAR | 5032 W ECHO LN | GLENDALE | AZ | 85302-6317 |
| 7387 | FARRELL JR, WALTER K | | 3380 LAKE DR | HARTFORD | WI | 53027 |
| 7388 | FARRELL, DANIEL | AND MARY FARRELL JTWROS | 291 MERRIFIELD AVE | OCEANSIDE | NY | 11572 |
| 7389 | FARRELL, JAMES | JAMES FARRELL | 1620 CHERRY ST | PARK RIDGE | IL | 60068-3020 |
| 7390 | FARRELL, JOSEPH T | ANN M FARRELL JTWROS | PO BOX 140333 | ORLANDO | FL | 32814 |
| 7391 | FARRELL, JOSEPH T. | | P. O. BOX 140333 | ORLANDO | FL | 32814 |
| 7392 | FARRINGTON, ROBERT | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 1801 GIGI LANE | DARIEN | IL | 60561 |
| 7393 | FARRIS, DAVID J | AND JILL E FARRIS JTWROS BRANDES | 71 CREST DR | BERNARDSVILLE | NJ | 07924 |
| 7394 | FARRIS, RAY G | FMT CO CUST IRA ROLLOVER | 419 E MONROE AVE | KIRKWOOD | MO | 63122 |
| 7395 | FARRUGGIA, ALPHONSE | ALPHONSE FARRUGGIA | 134 WINDSOR PARK DR APT D316 | CAROL STREAM | IL | 60188-4105 |
| 7396 | FARUP, MICHAEL | | 2058 STELLYS CROSS RD | SAANICHTON (CAN) | BC | V8M 1M4 |
| 7397 | FARUP, TERESA | | 2058 STELLYS CROSS RD | SAANICHTON (CAN) | BC | V8M 1M4 |
| 7398 | FARZLEY, WILLIAM | FRANCES FARZLEY AS TTEES FARZLEY LIVING TRUST | 3326 SE 10TH PLACE 3326 SE 10TH PLACE | CAPE CORAL | FL | 33904 |
| 7399 | FASSLER, SEP STEVEN M | PERSHING LLC AS CUSTODIAN | 727 RIVERA STREET | SAN FRANCISCO | CA | 94116 |
| 7400 | FASULES, LINDA LORETTA | FCC AC CUSTODIAN IRA | 6 CASCADES DR | LITTLE ROCK | AR | 72212 |
| 7401 | FAT DOT LTD | ATTN YIN SHAN HOO | 961 W BAR K RANCH ROAD | LONGVIEW | TX | 75605 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 7402 | FATICA, WILLIAM C. | | 1513 KING CHARLES DR | PITTSBURGH | PA | 15237-1527 |
| 7403 | FATINA, TERESA A | CGM IRA CUSTODIAN BRANDES US VALUE EQUITY | 407 FARRINGTON ST | LINCOLNSHIRE | IL | 60069-2505 |
| 7404 | FATOUROS, DINO N | | 105 E BUFFALO ST | NEW BUFFALO | MI | 49117 |
| 7405 | FATTIBENE, ROBERT V | & MILDRED W FATTIBENE JTWROS | 1450 LAKE VIEW ROAD | EUSTIS | FL | 32726 |
| 7406 | FAUGERAS, OLIVIER | | VALBONNE 06560 969 AVE DE PIERREFEU | FRANCE (FRA) | | |
| 7407 | FAULKNER, JONATHAN | FMT CO CUST IRA | 8215 SCENIC SHORE CT | SUGAR LAND | TX | 77478 |
| 7408 | FAULKNER, MARK S. | CGM IRA CUSTODIAN | 85 FINISTERRA | IRVINE | CA | 92614 |
| 7409 | FAUSKE, KIMBERLY ANNETTE | SCOTTRADE INC TR KIMBERLY ANNETTE FAUSKE ROTH I | 3537 FAIRLAWN DR | MINNETONKA | MN | 55345 |
| 7410 | FAUST, RITA BARON | RITA BARON FAUST | 448 59TH STREET | BROOKLYN | NY | 11220-3814 |
| 7411 | FAVERO, JOHN M DEL | LINDA R DEL FAVERO | 842 E 165 ST | SOUTH HOLLAND | IL | 60473 |
| 7412 | FAVIA, BRIAN JAMES | | 708 BURCHELL AVE | HIGHLAND PARK | IL | 60035 |
| 7413 | FAVIA, MICHAEL A. | CGM IRA CUSTODIAN | 747 SEYMOUR STREET | NAPA | CA | 94559 |
| 7414 | FAVIA, VITO | FMT CO CUST IRA BENEFICIARY DIST A/C | 160 WELLINGTON DR | BLOOMINGDALE | IL | 60108 |
| 7415 | FAXON, CHARLOTTE DOROTHEA | BRADFORD J FAXON JR C/F CHARLOTTE DOROTHEA FAXON UTMA / RI | 85 NAYATT RD | BARRINGTON | RI | 02806 |
| 7416 | FAXON, MARGUERITE | FMT CO CUST IRA | 69 SUNBURST DR | ROCKY POINT | NY | 11778 |
| 7417 | FAY B. GREEN & MARK L. GREEN | CO-TTEES OF THE SURVIVORS TR OF THE GREEN FAM. TR DTD 12/10/76 | 1620 LEXINGTON ROAD | BEVERLY HILLS | CA | 90210-2808 |
| 7418 | FAY III, HARRY E | | 1086 SOUTH ASH STREET | HOBART | IN | 46342 |
| 7419 | FAY, BRIAN H | | 1321 W BIRCHWOOD APT211 | CHICAGO | IL | 60626 |
| 7420 | FAY, HARRY D | | 1575 KINGSWOOD DR | HILLSBOROUGH | CA | 94010 |
| 7421 | FAY, LIZ | LIZ FAY | 2050 VALENCIA DR #116 | NORTHBROOK | IL | 60062-7055 |
| 7422 | FAY, WILLIAM | CAROL FAY | 4906 STEELECHASE DR | COLUMBIA | MO | 65203 |
| 7423 | FAZZUOLI, MR SILVIO | | 146 SUMMIT ST | NEW HAVEN | CT | 06513 |
| 7424 | FBF PENSION-CMG S&P 500 INDEX | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 7425 | FBO JOYCE BARBARA ADAMS REV. TRUST | JOYCE BARBARA ADAMS TRUSTEE | P. O. BOX 2329 | BLOOMINGTON | IN | 47402-2329 |
| 7426 | FBO KENNETH V. PERKINS IRA ROLLOVER ACCOUNT | PWMCO LLC C/F | 1530 N. DEARBORN PARKWAY #16N | CHICAGO | IL | 60610 |
| 7427 | FBO PAUL M. MCCANN | CHARLES SCHWAB TRUST CO. TRUSTEE CONTINENTAL PILOTS 401 | 1006 EAST BOULEVARD | ALPHA | NJ | 08865 |
| 7428 | FBO RICHARD MAK | CHARLES SCHWAB TRUST CO. TRUSTEE ALLIANZ DRESDNER ASSET MGMT. | 7514 E. EMERSON PLACE | ROSEMEAD | CA | 91770 |
| 7429 | FBO ROBERT PARKER ROLLOVER IRA | DE CHARTER GT TTE | P. O. BOX 8963 | WILMINGTON | DE | 19899 |
| 7430 | FCC - DIVIDEND REINVEST | FIRST CLEARING LLC | 10700 WHEAT FIRST DRIVE | GLEN ALLEN | VA | 23060 |
| 7431 | FEARON, ROBERT L. | | 102 HAMLIN DRIVE | FREDERICKSBURG | VA | 22405 |
| 7432 | FEATHERER, LISA M | LISA M FEATHERER | 2608 GREENLEAF | WILMETTE | IL | 60091-2221 |
| 7433 | FEATHERSTONE, ROBERT J | | 2025 BROADWAY APT 6A | NEW YORK | NY | 10023 |
| 7434 | FEATHERSTONE, ROBERT J. | | 2025 BROADWAY APT. 6A | NEW YORK | NY | 10023 |
| 7435 | FECHNER, GILBERT H | GILBERT H FECHNER | 601 W PROSPECT RD | FORT COLLINS | CO | 80526-1917 |
| 7436 | FEDDERSEN, PHIL H | PHIL H FEDDERSEN | BOX 1536 | CLINTON | IA | 52733-1536 |
| 7437 | FEDERAL NATIONAL MORTGAGE ASSO | (FANNIE MAE) | LAURIE COLEMAN 3900 WISCONSIN AVE NW | WASHINGTON | DC | 20016 |
| 7438 | FEDERATED A/C FCIF | FEDERATED INVESTORS FEDERATED INVESTORS TOWER | 26TH FLOOR | PITTSBURGH | PA | 15222 |
| 7439 | FEDERATED A/C FEIF | F/A/O EQUITY INCOME FUND C/O FEDERATED INVESTMENT MGMNT FEDERATED INVESTORS TOWER | 1001 LIBERTY AVENUE | PITTSBURGH | PA | 15222-3714 |
| 7440 | FEDERATED A/C IFUF | F/A/O UTILITY FUND II C/O FEDERATED INVESTMENT MGMNT FEDERATED INVESTORS TOWER | 26TH FLOOR | PITTSBURGH | PA | 15222-3779 |
| 7441 | FEDERATED EQUITY INCOME FUND, INC. | | FEDERATED INVESTORS FUNDS 4000 ERICSSON DRIVE | WARRENDALE | PA | 15086-7561 |
| 7442 | FEDERATED INCOME SECURITIES TRUST | | FEDERATED INVESTORS FUNDS 4000 ERICSSON DRIVE | WARRENDALE | PA | 15086-7561 |
| 7443 | FEDERATED INDEX TRUST | | FEDERATED INVESTORS FUNDS 4000 ERICSSON DRIVE | WARRENDALE | PA | 15086-7561 |
| 7444 | FEDERATED INSURANCE SERIES | | FEDERATED INVESTORS FUNDS 4000 ERICSSON DRIVE | WARRENDALE | PA | 15086-7561 |
| 7445 | FEDERATED INV COUNSELING, INC | FAO: FMSAF | 1001 LIBERTY AVENUE | PITTSBURGH | PA | 15222-3714 |
| 7446 | FEDERATED INV COUNSELING, INC | FEDERATED A/C: IFEIF | 1001 LIBERTY AVENUE | PITTSBURGH | PA | 15222-3714 |
| 7447 | FEDERATED INVESTORS | (FEDERATED INVESTORS INC.) | FEDERATED INVESTORS TOWER RICH THOMAS 1001 LIBERTY AVENUE | PITTSBURGH | PA | 15222-3779 |
| 7448 | FEDERATED INVESTORS | (FEDERATED INVESTORS) | RICH NOVAK 1001 LIBERTY AVENUE | PITTSBURGH | PA | 15222-3779 |
| 7449 | FEDERATED INVESTORS | A/C EQUITY OMNIBUS | ATTN: ROBERT THOMAS 901 EAST BYRD ST | RICHMOND | VA | 23219-4052 |
| 7450 | FEDERATED INVESTORS FUNDS | | 5800 CORPORATE DRIVE | PITTSBURGH | PA | 15237-3779 |
| 7451 | FEDERATED INVESTORS TOWER | | 1001 LIBERTY AVENUE | PITTSBURGH | PA | 15222 |
| 7452 | FEDERATION, ATLANTIC SALMON | CANADA ENDOWMENT FUND INV | PO BOX 5200 | ST ANDREWS (CAN) | NB | E5B 3S8 |
| 7453 | FEDERICK C. AND NANCY W. DRIEHORST CHARITABLE REMAINDER UNITRUST II | SECURITY NATIONAL TRUST COMPANY TRUSTEE | 1300 CHAPLINE STREET | WHEELING | WV | 26003 |
| 7454 | FEDERICO, JULIA M | | 6218 DREXEL AVE | LOS ANGELES | CA | 90048 |
| 7455 | FEDISHON TRUST | EDWARD B FEDISHON TTEE | 617 LIDO PARK DR | NEWPORT BEACH | CA | 92663-4429 |

| # | NAME | | ADDRESS | | |
|---|---|---|---|---|---|
| 7456 | FEDISHON TRUST | EDWARD B FEDISHON TTEE FEDISHON TRUST U/A DTD 05/28/1986 | 617 LIDO PARK DR | NEWPORT BEACH | CA | 92663 |
| 7457 | FEDYNAK, DEBORAH | | 10805 N BANK RD | RICHMOND | VA | 23238 |
| 7458 | FEENEY, RICHARD S | | 46 CARIBOU DR | NORWICH | CT | 06360 |
| 7459 | FEFFER, JOE K | A G EDWARDS & SONS C/F IRA | 12200 E STATE RTE 69 LOT 163 | DEWEY | AZ | 86327 |
| 7460 | FEFFER, LYDIA P | A G EDWARDS & SONS C/F IRA | 12200 E STATE RTE 69 LOT 163 | DEWEY | AZ | 86327 |
| 7461 | FEGGILLE, LOUIS | LOUIS FEGGILLE | 115 DERNOREST AVE | ENGLEWD CLFS | NJ | 07632-3033 |
| 7462 | FEHER JR, MR JAMES F | | 2958 VICTORIA LN | ALLENTOWN | PA | 18104 |
| 7463 | FEHNEL, JAMES D | | 1238 W FLETCHER ST # F | CHICAGO | IL | 60657 |
| 7464 | FEIBUSCH, STEVE | CGM IRA ROLLOVER CUSTODIAN BRANDES ALL CAP | PO BOX 211 | THEILLS | NY | 10984-0211 |
| 7465 | FEIE, THOMAS J | | UNIT #14-A 560 WEST 43RD STREET | NEW YORK | NY | 10036 |
| 7466 | FEIGENBAUM, DAVID HAROLD | | 440 E 78TH ST APT 2D | NEW YORK | NY | 10021 |
| 7467 | FEIGENBAUM, DAVID HAROLD | NFS/FMTC ROTH IRA | 440 E 78TH ST APT 2D | NEW YORK | NY | 10021 |
| 7468 | FEIGENBAUM, JONATHAN | | 161 SUFFOLK STREET | NEW YORK | NY | 10002 |
| 7469 | FEIGL, KENNETH L | AND RUTH FEIGL JTWROS | 7402 PANACHE WAY | BOCA RATON | FL | 33433 |
| 7470 | FEIN, DAVID SCOTT | TD AMERITRADE CLEARING CUSTODIAN IRA | 2060 PACIFIC AVE #305 | SAN FRANCISCO | CA | 94109 |
| 7471 | FEIN, ROBERTA | ROBERT W BAIRD & CO INC TTEE | 313 LAKE VIEW CT | DEERFIELD | IL | 60015 |
| 7472 | FEINBERG (DECD), ALBERT M | CGM IRA ROLLOVER CUSTODIAN BRANDES US VALUE | 6005 BALCONES | EL PASO | TX | 79912-3318 |
| 7473 | FEINBERG, JOYCE E | CGM IRA CUSTODIAN | 701 BLANCHARD | EL PASO | TX | 79902-2720 |
| 7474 | FEINBERG, STEPHEN | STEPHEN FEINBERG | 137CLUB CIRCLE | STOCKBRIDGE | GA | 30281-3328 |
| 7475 | FEINE, AUGUST BRADLEY | KRISTY LYNN FEINE | UNIT 1 2170 NORTH STAVE STREET | CHICAGO | IL | 60647 |
| 7476 | FEINE, JOSHUA ADAM | | 28 CANTERBURY LN | EAST AURORA | NY | 14052 |
| 7477 | FEINMAN, HARVEY | | 2638 NW 64 BLVD | BOCA RATON | FL | 33496 |
| 7478 | FEINSTEIN, JUDY | | 9237 HAMLIN | EVANSTON | IL | 60203 |
| 7479 | FEIRSTEIN, ANDREA K | | 186 RIVERSIDE DRIVE APT 6B | NEW YORK | NY | 10024 |
| 7480 | FEISS III, GEORGE J | | 60 GARDNER RD # 1 | BROOKLINE | MA | 02445 |
| 7481 | FEIST, TODD J | AND NANCI W FEIST JTWROS 14321 DONEGAL CIR | BRANDES CONSULTS | WICHITA | KS | 67230 |
| 7482 | FEIT, ADAM BRIAN | ADAM & DEBORAH D FEIT TTEES ADAM BRIAN FEIT REVOCABLE TRUS U/A 01/12/00 | 8 PIN MANOR DR | ST LOUIS | MO | 63141 |
| 7483 | FEIT, ROBERT M | ROBERT M FEIT TTEE ROBERT MICHAEL FEIT REV TRUST U/A 04/20/93 | 8 PINE MANOR DR | SAINT LOUIS | MO | 63141 |
| 7484 | FEIVELSON, DENNIS | ARLEEN FEIVELSON JT TEN | 6947 AMEN CORNER COURT | NAPLES | FL | 34113 |
| 7485 | FEJES, DEAN W. | | 255 COCOHATCHEE DRIVE | NAPLES | FL | 34110-2102 |
| 7486 | FELBEIN, MARSHALL B | PAULA B FELBEIN JTWROS | 2429 RIVER WOODS DRIVE | NAPERVILLE | IL | 60565 |
| 7487 | FELD, ALAN L | | 5 HAMLIN RD | NEWTON CENTRE | MA | 02459 |
| 7488 | FELD, JEFFREY B | SHARON L FELD JT TEN WROS | 2905 BAYBERRY DR | BUFFALO GROVE | IL | 60089 |
| 7489 | FELDMAN, ALLAN | GAIL FELDMAN TTEE U/A/D 06/10/86 FBO FELDMAN TRUST | 1676 LIEGE DRIVE | HENDERSON | NV | 89012-7246 |
| 7490 | FELDMAN, ARACELY | | 4924 ESTES | SKOKIE | IL | 60077 |
| 7491 | FELDMAN, GARY L | DONNA M FELDMAN JT TEN | 158 DOWNER AVE | HINGHAM | MA | 02043 |
| 7492 | FELDMAN, GREG | | 525 E. 80TH ST. #6F | NEW YORK | NY | 10075-0789 |
| 7493 | FELDMAN, GREG S. | | 525 E. 80TH ST. #6F | NEW YORK | NY | 10021 |
| 7494 | FELDMAN, HOWARD S | UTA CHARLES SCHWAB & CO INC IRA ROLLOVER DTD 08/19/96 | 300 DOWNING RD | RIVERSIDE | IL | 60546 |
| 7495 | FELDMAN, JULIE | JULIE FELDMAN | 18 CHATHAM PL | GLEN ROCK | NJ | 07452-1211 |
| 7496 | FELDMAN, SAUL | | 525 N HALIFAX DR APT 9 | DAYTONA BEACH | FL | 32118 |
| 7497 | FELDMAN, WARREN B | AND EILEEN FELDMAN JTWROS | 33 WATERVIEW DR | PRT JEFFERSON | NY | 11777 |
| 7498 | FELDPAUSCH, BARRY L | BARRY L FELDPAUSCH | 2845 ALGER SE | GRAND RAPIDS | MI | 49546-5607 |
| 7499 | FELIX, DENISE M | DENISE M FELIX | 6603 HANSFORD ST | DISTRICT HTS | MD | 20747-2813 |
| 7500 | FELIX, FENY G | FMT CO CUST IRA | 5354LA CRESTA CT | HOLLYWOOD | CA | 90038 |
| 7501 | FELL, GORDON A | CGM IRA CUSTODIAN | 2120 S BEVERLY DR | LOS ANGELES | CA | 90034-1066 |
| 7502 | FELLABAUM, DH RES | | 6181 TR 25 | RAWSON | OH | 45881 |
| 7503 | FELLNER, TERRI SCHMIDT | TERRI SCHMIDT FELLNER | 275 KING NW RD | ATLANTA | GA | 30342-4006 |
| 7504 | FELLOWSHIP, AMERICAN MISSIONARY | | 672 CONESTOGA ROAD | VILLANOVA | PA | 19805 |
| 7505 | FELTES, RICHARD J | IAS NORTHERN LARGE CAP VALUE | 39 W 122 WARNER LANE | GENEVA | IL | 60134 |
| 7506 | FELTMAN, LAURA | | 833 SHIRLEY AVENUE APT 1 | NORFOLK | VA | 23517 |
| 7507 | FELTY, RICHARD D | | 15 BEACON ST | NATICK | MA | 01760 |
| 7508 | FELZER, GREGORY M | ROBERT W BAIRD & CO INC TTEE SEP IRA | 222 E MICHIGAN ST | MILWAUKEE | WI | 53202 |
| 7509 | FENCL, THOMAS M | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 1830 W BYRON ST | CHICAGO | IL | 60613 |
| 7510 | FENDLEY, MICHAEL J | MICHAEL J FENDLEY | 201 N GENEVA | ELMHURST | IL | 60126-2913 |
| 7511 | FENDLEY, WILLIAM F | ESOP I ACCOUNT | 13430 NW FREEWAY SUITE 1100 | HOUSTON | TX | 77040-6153 |
| 7512 | FENG SHAN KU IRA ROLLOVER | CGM IRA CUSTODIAN | 160 HARVARD LANE | SEAL BEACH | CA | 90740-2509 |
| 7513 | FENIMORE C HICKS TR | FENIMORE C HICKS TRUST 1042 ACCOUNT U/A DTD 8/14/92 | 8936 SHERINGHAM DRIVE | ROSCOE | IL | 61073 |
| 7514 | FENIMORE, ROBERT A | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 726 LOVEVILLE RD 98 | HOCKESSIN | DE | 19707 |
| 7515 | FENSTERMAKER, ANNE LESLIE | ANNE LESLIE FENSTERMAKER | PO BOX 1264 | BOERNE | TX | 78006-1264 |
| 7516 | FENSTERMAKER, MARY R | CONSULTS - GULF INV MGMT | P O BOX 1264 | BOERNE | TX | 78006 |
| 7517 | FENSTERMAKER, MARY ROWENA | MARY ROWENA FENSTERMAKER | PO BOX 1264 | BOERNE | TX | 78006-1264 |
| 7518 | FENTON, MARY ANN | GUARANTEE & TRUST CO TTEE GTC IRA ROLLOVER | 424 S WASHINGTON | HINSDALE | IL | 60521 |
| 7519 | FENTON, MR RICHARD C | AND MRS SHIRLEY J FENTON TIC | 29611 FAIRWAY BLUFF DR | FAIR OAKS | TX | 78015 |
| 7520 | FENTON, MR RICHARD C | MRS SHIRLEY J FENTON TIC | 29611 FAIRWAY BLUFF DR | FAIR OAKS | TX | 78015 |
| 7521 | FEOLA, THOMAS S | CGM IRA ROLLOVER CUSTODIAN BRANDES | 4083 TIMBER TRAIL | MEDINA | OH | 44256-6898 |
| 7522 | FERCH, GERALD E | CGM IRA CUSTODIAN | 18027 ROCK BRANCH DRIVE | DALLAS | TX | 75287 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 7523 | FERD G FENDER TTEE | FBO FERD G FENDER U/A/D 11/15/92 | 1234 PAM ANNE DRIVE | GLENVIEW | IL | 60025-2515 |
| 7524 | FERDINAND, CAMERON L | NORMA J FERDINAND JT TEN | 204 SETTLER'S BEND | LANCASTER | PA | 17601 |
| 7525 | FERGUSON, BEN P | PERSHING LLC AS CUSTODIAN | 1119 HATCH ROAD | CHAPEL HILL | NC | 27516 |
| 7526 | FERGUSON, DONALD M. | CGM IRA ROLLOVER CUSTODIAN NWQ INVESTMENT MGMT. | 253 MEADOWFIELD LANE | CLAIRTON | PA | 15025-3021 |
| 7527 | FERGUSON, LILLIAN S | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 8 CHARMONY | LAGUNA NIGUEL | CA | 92677 |
| 7528 | FERGUSON, LLOYD | CGM IRA ROLLOVER CUSTODIAN | 519 HOYT LN | WINNETKA | IL | 60093 |
| 7529 | FERGUSON, MICHAEL | | 4957 BRIDGEVIEW LANE | SAN JOSE | CA | 95138-2702 |
| 7530 | FERGUSON, MICHAEL C | CGM SEP IRA CUSTODIAN | 1816 5TH STREET | BERKELEY | CA | 94710-1915 |
| 7531 | FERGUSON, MR DAVID P | D P FERGUSON EMP RET TR BRANDES DOMESTIC | 410 SANTA DOMINGA | SOLANA BEACH | CA | 92075-1507 |
| 7532 | FERGUSON, ROBERT A | | 4065 MODLIN AVE | FORT WORTH | TX | 76107 |
| 7533 | FERGUSON, W. JOSEPH | | 1086 LAKESHORE DR | HALIFAX | VA | 24558-2186 |
| 7534 | FERGUSON, WILFRED J | CGM IRA CUSTODIAN | 3609 CHAPELTON CT | RICHFIELD | OH | 44286-9005 |
| 7535 | FERN FIELD BROOKS LIVING | FERN FIELD BROOKS TTEE FERN FIELD BROOKS LIVING TRUST DTD 05/01/1991 | 2554 LINCOLN BLVD #1079 | VENICE | CA | 90291 |
| 7536 | FERNALD, J PENNEL | | 1315 NORTH DUPONT STREET | WILMINGTON | DE | 19806 |
| 7537 | FERNANDES, GINA | FMT CO CUST IRA | 8455 EAST SANTA YNEZ STREET | SAN GABRIEL | CA | 91775 |
| 7538 | FERNANDEZ, DONALD G | CGM IRA ROLLOVER CUSTODIAN | 172 HAYNES ST SW APT 108 | ATLANTA | GA | 30313-1377 |
| 7539 | FERNANDEZ, JOSE R | CLAUDIA E FERNANDEZ JT WROS MANAGED ACCOUNT | 335 BELROSE DRIVE | CARY | NC | 27513 |
| 7540 | FERNANDEZ, TRISTIAN G | FMT CO CUST SEPP IRA | 10811 CLEARBROOK LN | DALLAS | TX | 75218 |
| 7541 | FERNANDO, L WIMAL | FCC AC CUSTODIAN IRA | 11349 ABERDEEN ROAD | BELVIDERE | IL | 61008 |
| 7542 | FERNBACHER, JOAN C | | 908 BEL AIR ROAD | LOS ANGELES | CA | 90077 |
| 7543 | FERRACUTI, PETER | SOUTHWEST SECURITIES INC. AS IRA CUSTODIAN | PO BOX 636 | OTTAWA | IL | 61350 |
| 7544 | FERRARA JR, ALBERT E | | 8124 WOODBRIDGE COURT | SPRINGBORO | OH | 45066 |
| 7545 | FERRARA, ANNE VIOLET | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 148 W 30TH ST | BAYONNE | NJ | 07002 |
| 7546 | FERRARA, ROCCO ANTHONY | | 1738 N DRAKE | CHICAGO | IL | 60647 |
| 7547 | FERRARI, DOROTHY A. | CGM IRA ROLLOVER CUSTODIAN | 44 HILLSIDE TERRACE | STATEN ISLAND | NY | 10308-2816 |
| 7548 | FERRARIO, PAOLA | | 25 MORGAN STREET | HOLYOKE | MA | 01040-2013 |
| 7549 | FERRARO, FRANCES | FRANCES FERRARO | 1030 HICKSVILLE RD | MASSAPEQUA | NY | 11758-1213 |
| 7550 | FERRARO, MARY ELIZABETH | TOD BENEFICIARIES ON FILE | 5823 N RAVENSWOOD AVE # 209 | CHICAGO | IL | 60660 |
| 7551 | FERRARO, MICHAEL J | MICHAEL J FERRARO | 2522 ALGONKIN TRAIL | MANASQUAN | NJ | 08736-2049 |
| 7552 | FERREE III, JOSEPH WILLIAM | STIFEL NICOLAUS CUSTODIAN FOR JOSEPH WILLIAM FERREE III IRA | 9011 N MERIDIAN ST | INDIANAPOLIS | IN | 46260 |
| 7553 | FERREE, STEVEN M | CGM IRA CUSTODIAN | 21111 REDLAND RD | OREGON CITY | OR | 97045-8603 |
| 7554 | FERREIRA, BEVERLY A | BEVERLY A FERREIRA | 74 CRAGMONT AVE | SAN FRANCISCO | CA | 94116-1308 |
| 7555 | FERRELL, ROBERT O | AND ALICE F FERRELL JTWROS | 5 DOROTHY DR | POQUOSON | VA | 23662 |
| 7556 | FERRIERO, ISABELLA | WM FINANCIAL SERVICES INC REGULAR IRA FBO ISABELLA FERRIERO | 140 NORTHWEST 46TH TERRACE | PLANTATION | FL | 33317 |
| 7557 | FERRIN INVESTMENTS LP | | 901 LITTLE LOST LNDG | SUWANEE | GA | 30024 |
| 7558 | FERRIS LEASING PENS PLAN SM-397 | CUSTODIAN | MICHAEL MARKOVITZ C/O MARKOVITZ GROUP 4355 LINDENWOOD LN | NORTHBROOK | IL | 60062-1019 |
| 7559 | FERRIS, BAKER WATTS, INC. | | 100 LIGHT STREET | BALTIMORE | MD | 21202 |
| 7560 | FERRIS, BAKER WATTS, INC. | | 1700 PENNSYLVANIA AVENUE SUITE 700 | WASHINGTON | DC | 20006-4704 |
| 7561 | FERRIS, BAKER WATTS, INC. | | 8403 COLESVILLE ROAD SUITE 900 | SILVER SPRING | MD | 20910 |
| 7562 | FERRIS, CORNELIUS A | AND MAUREEN T FERRIS JTWROS BRANDES LG CAP | 59 PRESIDENTIAL DR | SOUTHBOROUGH | MA | 01772 |
| 7563 | FERRIS, KATHLEEN A | KATHLEEN A FERRIS | 14501 E GUNNISON PL | AURORA | CO | 80012-5737 |
| 7564 | FERRO, KATE V | NFJ LG VALUE | 1584 9TH AVENUE | SAN FRANCISCO | CA | 94122-3609 |
| 7565 | FERRO, MS CHARLOTTE P | TOD BENEFICIARIES ON FILE KOLBERGER STRASSE 21 | 81679 MUNICH GERMANY | GERMANY (DEU) | | |
| 7566 | FERRO, MS CHARLOTTE P | TOD BENEFICIARIES ON FILE KOLBERGER STRASSE 21 | 81679 MUNICH GERMANY | GERMANY | | |
| 7567 | FERRON, MME JOSETTE F | | 1530-1501 MCGILL COLLEGE AVE | MONTREAL (CAN) | QC | H3A 3M8 |
| 7568 | FERRY, ANDREW J | JEFFREY S FERRY CUSTODIAN 0421 ANDREW J FERRY UTMA GEORGIA | 2815 LAUREL GREEN COURT | ROSWELL | GA | 30076 |
| 7569 | FERRY, HANNAH M | JEFFREY S FERRY CUSTODIAN 0421 HANNAH M FERRY UTMA GEORGIA | 2815 LAUREL GREEN COURT | ROSWELL | GA | 30076 |
| 7570 | FERTEL, RIEN | MANAGER: NORTHERN TRUST | 60 BROADWAY APT | BROOKLYN | NY | 11211 |
| 7571 | FERTEL, THOMAS | MANAGER: NORTHERN TRUST | 4230 HIGHLAND UNIT 107 | BATON ROUGE | LA | 70808 |
| 7572 | FERTIG, SEP DENNIS C | VFTC AS CUSTODIAN | 920 BLAZINGSTAR RD | GRAYSLAKE | IL | 60030 |
| 7573 | FERTILITY LABORATORY INC | BEN DUBIN | 50 LONGWOOD AVE APT 417 | BROOKLINE | MA | 02446-5224 |
| 7574 | FESEL, ROLAND | CUST FPO IRA | 536 N 9TH PL | NEW HYDE | NY | 11040 |
| 7575 | FESL, DEBRA N | FCC AS CUSTODIAN IRA R/O | 13620 LAKE MAGDALENE BLVD APT 614 | TAMPA | FL | 33618 |
| 7576 | FESLER, ARLENE L | | 93 HIGHWAY 96 S | PLAINVILLE | IL | 62365 |
| 7577 | FESTIN, RAY E | | 217 49TH AVENUE | BELLWOOD | IL | 60104 |
| 7578 | FETNER, SONDRA | C/O SYDNEY FETNER | 733 THIRD AVENUE SUITE 2300 | NEW YORK | NY | 10017-3204 |
| 7579 | FETNER, SONDRA | M&T COMM LOAN COLL ACCT C/O SYDNEY FETNER | 733 THIRD AVE STE 2300 | NEW YORK | NY | 10017 |
| 7580 | FETZIN, NTQA A/C | NORTHERN TRUST CORPORATION | 50 SOUTH LASALLE STREET | CHICAGO | IL | 60603-1008 |
| 7581 | FFC CUST | FFC CUST | 1018 W BARRY AVE#1 | CHICAGO | IL | 60657-4310 |
| 7582 | FIALA, BRADLEY J | | 53 PINE STREET | CHATHAM | NJ | 07928 |
| 7583 | FIALA, BRADLEY J | | 69 HOPE STREET | HARRISONBURG | VA | 22801-2707 |
| 7584 | FIALA, CAROLYN | | 53 PINE STREET | CHATHAM | NJ | 07928 |
| 7585 | FICHNER, J HENRY | | PO BOX 1087 | FRANKLIN | NC | 28744 |
| 7586 | FICK, MANISAY | AND JUDY FICHNER JTWROS | 269 HUNTERS WAY | HAINESVILLE | IL | 60030 |
| 7587 | FICKER, REBECCA W | REBECCA W FICKER | 15839 N 41ST PL | PHOENIX | AZ | 85032-4120 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 7588 | FIDANZI, MARIO | MARIO FIDANZI | 3259 LAKEVIEW OAKS DRIVE | LONGWOOD | FL | 32779-3158 |
| 7589 | FIDELITY | (FIDELITY) | 82 DEVONSHIRE ST | BOSTON | MA | 02109 |
| 7590 | FIDELITY ADVISOR SERIES I | | 82 DEVONSHIRE ST. | BOSTON | MA | 02109 |
| 7591 | FIDELITY COMMONWEALTH TRUST | | 82 DEVONSHIRE ST. | BOSTON | MA | 02109 |
| 7592 | FIDELITY CONCORD STREET TRUST | | 82 DEVONSHIRE ST. | BOSTON | MA | 02109 |
| 7593 | FIDELITY EMM | (FMTC) | RACHEL TYLER 82 DEVONSHIRE STREET | BOSTON | MA | 02109 |
| 7594 | FIDELITY EXCHANGE FUND | | 82 DEVONSHIRE ST. | BOSTON | MA | 02109 |
| 7595 | FIDELITY INSURANCE CO LTD | SA 024 LLC OPERATION CENTER THE LAW BLDG STE 100 PO BOX 687 | THE VALLEY ANGUILLA | ANGUILLA (AIA) | | |
| 7596 | FIDELITY INVESTMENTS | FIDELITY INVESTMENTS | 7314 W 57TH PL | SUMMIT | IL | 60501-1315 |
| 7597 | FIDELITY MANAGEMENT & RESEARCH (FMR) | | 82 DEVONSHIRE STREET | BOSTON | MA | 02109 |
| 7598 | FIDELITY MANAGEMENT TRUST CO | FIDELITY MANAGEMENT TRUST CO | 4 VALLEY CREST RD | COVENTRY | RI | 02816-8831 |
| 7599 | FIDELITY PURITAN TRUST | | 82 DEVONSHIRE ST. | BOSTON | MA | 02109 |
| 7600 | FIDELITY RUTLAND SQUARE TRUST II | | 82 DEVONSHIRE ST. | BOSTON | MA | 02109 |
| 7601 | FIDELITY SECURITIES FUND | | 82 DEVONSHIRE ST. | BOSTON | MA | 02109 |
| 7602 | FIDELITY SELECT PORTFOLIOS | | 82 DEVONSHIRE ST. | BOSTON | MA | 02109 |
| 7603 | FIDELMAN, RESIDUARY TR U/W STAN | UA 4 30 94 LINDA KAIN OR RUTH ELLEN FIDELMAN TR | 7760 GLENDEVON LN | DELRAY BEACH | FL | 33446 |
| 7604 | FIDEURAM AM (IRELAND) LTD | OBO INTERFUND SICAV A/C INTERFUND SYSTEM FLEXIBLE | GEORGE'S COURTTOWNSEND STREET | DUBLIN 2. | | ITALY |
| 7605 | FIDUCIARY ASSET MANAGEMENT LLC | | 8112 MARYLAND AVENUE SUITE 400 | CLAYTON | MO | 63105 |
| 7606 | FIDUCIARY MGT. ASSOC. LLC 401K FBO ROBERT WESLEY THORNBURGH | KATHRYN VORISEK TRUSTEE | 264 OVERLOOK DRIVE | LAKE FOREST | IL | 60045 |
| 7607 | FIDUCIARY SSB | | 225 FRANKLIN STREET MAO-3 | BOSTON | MA | 02110 |
| 7608 | FIDUCIARY TRUST CO. | | 175 FEDERAL STREET FLOOR 16 | BOSTON | MA | 02110 |
| 7609 | FIDUCIARY TRUST COMPANY | | 175 FEDERAL STREET | BOSTON | MA | 02110 |
| 7610 | FIDUCIE DESJARDINS | JEAN-LUC LANDRY PRESIDENT | FIDUCIE DESJARDINS 1 COMPLEXE DESJARDINS TOUR S | MONTREAL (CAN) | QC | H5B 1E4 |
| 7611 | FIEDLE, MORTON FIEDLER SHERMA | R TTEE MORTON FIEDLER & SHERMA FIEDLER TRUST U/A DTD 10/14/94 | 8095 BURLINGTON CT | LAKE WORTH | FL | 33467 |
| 7612 | FIEDLER, LAWRENCE E | SUSAN M FIEDLER JT TEN WROS | 16828 MOHICAN DR | LOCKPORT | IL | 60441 |
| 7613 | FIEDLER, SUSAN | LARRY FIEDLER JT TEN | 16828 MOHICAN DR | LOCKPORT | IL | 60441 |
| 7614 | FIELD, CARL B. III | MARY JEAN CHASE FIELD TENN COM | 1413 SUNSET DRIVE | PROSSER | WA | 99350 |
| 7615 | FIELD, ILENE | ILENE FIELD TTEE U/A DTD 01/01/1982 BY ILENE FIELD | 110 CARRIAGE WAY | WILMETTE | IL | 60091 |
| 7616 | FIELD, JAMES M | LOUISE F MCINERNEY JT TEN | 321 PARK AVE | WILMETTE | IL | 60091 |
| 7617 | FIELD, JERRY | JOAN SOLOMAN FIELD | 540 F W ALDINE AVE | CHICAGO | IL | 60657 |
| 7618 | FIELD, MARGUERITE S | MARGUERITE S FIELD | 7889 N MOONWIND TE | DUNNELLON | FL | 34433-4520 |
| 7619 | FIELD, MARY JEAN CHASE CUST FOR | WA TFRS | 1413 SUNSET DRIVE | PROSSER | WA | 99350 |
| 7620 | FIELD, PHYLLIS J | FMT CO CUST IRA | 1108 LIBERTY ST | BRAINTREE | MA | 02184 |
| 7621 | FIELDER, MARY E H | | 7035 MARCHING DUCK DR E405 | CHARLOTTE | NC | 28210 |
| 7622 | FIELDS, CLARE SURVIVORS TRUST | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 7623 | FIELDS, REGINALD DUANE | REGINALD DUANE FIELDS | 1706 IMPERIAL CT | HOSCHTON | GA | 30548-3639 |
| 7624 | FIERSTEIN COMPANY | JESSE FIERSTEIN GEN PAR BRAM & JAN FIERSTEIN GEN PARS MICAH FIERSTEIN GEN PAR | 12 SECOR RD | SCARSDALE | NY | 10583-7112 |
| 7625 | FIERSTEN, FREDRIC ROSS | ELLEN JEAN FIERSTEN JT TEN | 168 MAPLE GRV | SPRINGFIELD | IL | 62712 |
| 7626 | FIFTH THIRD BANCORP | | 38 FOUNTAIN SQUARE PLAZA | CINCINNATI | OH | 45263 |
| 7627 | FIFTH THIRD BANK | | 38 FOUNTAIN SQUARE PLAZA | CINCINNATI | OH | 45238 |
| 7628 | FIFTH THIRD BANK | (FIFTH THIRD BANK) | JENNIFER GODFREY 38 FOUNTAIN SQUARE PLAZA | CINCINATTI | OH | 45263 |
| 7629 | FIFTH THIRD FUNDS | | 38 FOUNTAIN SQUARE PLAZA | CINCINNATI | OH | 45263 |
| 7630 | FIGUEROA JR, MR GEORGE | | 4460 BAYARD ST | EASTON | PA | 18045 |
| 7631 | FIKSE, ED J | MARY BETH FIKSE COMM/PROP | 6607 MEADOWCREEK DR | DALLAS | TX | 75254 |
| 7632 | FIKSE, MARY BETH | UTA CHARLES SCHWAB & CO INC IRA ROLLOVER DTD 10/17/94 | 6607 MEADOWCREEK | DALLAS | TX | 75240 |
| 7633 | FILAN, WILLIAM M | | 321 N CLARK ST STE 2800 | CHICAGO | IL | 60610 |
| 7634 | FILIBERTO, LAWRENCE | NFS/FMTC ROLLOVER IRA MARK FILIBERTO-DJF DSCT BKRS | 1981 MARCUS AVE STE C114 | LAKE SUCCESS | NY | 11042 |
| 7635 | FILICE, MARY G | FMT CO CUST SEPP IRA | 350 LINDEN ST | WINNETKA | IL | 60093 |
| 7636 | FILICE, MARY G | NFS/FMTC IRA G&G F-390 | 350 LINDEN STREET | WINNETKA | IL | 60093 |
| 7637 | FILICE, PETER D | | 9456 BURNS CT | GRANITE BAY | CA | 95746 |
| 7638 | FILICE, PETER D | UTA CHARLES SCHWAB & CO INC IRA CONTRIBUTORY DTD 08/29/86 | 9456 BURNS CT | ROSEVILLE | CA | 95661 |
| 7639 | FILIPPI, DIANE | | 370 FRANCISCO | SAN FRANCISCO | CA | 94133-1910 |
| 7640 | FILLINGIM, CLEVA | | 4660 FIRST STREET | SARATOGA | TX | 77585 |
| 7641 | FILLINGIM, CLEVA | POD ACCOUNT C/O JULIE BOUSHKA | | HOUSTON | TX | 77069 |
| 7642 | FILLMON, ALFRED E | ROBERT W BAIRD & CO INC TTEE | 1080 STILLWATER PKWY | CROWN POINT | IN | 46307 |
| 7643 | FINANCIAL LP | QES DB BANK AG RE QVT | 1 GREAT WINCHESTER STREET | LONDON EC2N 2DB | | UNITED KINGDOM |
| 7644 | FINANCIAL, ABN AMRO ASIA | SERVICES LTD (AAAFSL) EMPIRE COMPLEX | 414 SENAPATI BAPAT MARG | MUMBAI 400013 (IND) | | |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 7645 | FINANCIAL, AMERICAN INDEPENDENCE | SERVICES ISS/3674 | 2099 GAITHER RD STE 501 | ROCKVILLE | MD | 20850 |
| 7646 | FINCH, BRIAN | | 510 W TEXAS ST | BRAZORIA | TX | 77422 |
| 7647 | FINCH, FRANK STEWART | FRANK STEWART FINCH | 5119 HALIFAX RD | TEMPLE CITY | CA | 91780-3453 |
| 7648 | FINCH, G A | CARMEN D FINCH | 5827 N KOSTNER AVE | CHICAGO | IL | 60646 |
| 7649 | FINCH, KATHRYN | | 211 L ST #2 | BOSTON | MA | 02127 |
| 7650 | FINCH, NANCY | | 1211 SOUTH PRAIRIE UNIT #3001 | CHICAGO | IL | 60605-3656 |
| 7651 | FINCH, NANCY | NANCY FINCH | 1285 OLD WOODS RD | WEST CHESTER | PA | 19382 |
| 7652 | FINCHER, DURWOOD TOMLINSON | SUITE 1412 | 1130 PIEDMONT AVE NE | ATLANTA | GA | 30309 |
| 7653 | FINE, FREDRIC N. | AND ELLEN C. FINE TEN BY ENT | 10126 DOVER CARRIAGE LANE | LAKE WORTH | FL | 33449-8116 |
| 7654 | FINE, FREDRIC N. | ELLEN C. FINE TEN BY ENT | 412 MARINER DRIVE | JUPITER | FL | 33477 |
| 7655 | FINE, I HOWARD | | 123 W 20TH AVE | EUGENE | OR | 97405-2803 |
| 7656 | FINE, JAMES E | TD AMERITRADE CLEARING CUSTODIAN IRA | 2132 GRANDE AVE SE | CEDAR RAPIDS | IA | 52403 |
| 7657 | FINE, JONATHAN I | IRA ETRADE CUSTODIAN | 51CROYDON DR | BELLMORE | NY | 11710 |
| 7658 | FINE, MARK H | JANIS B FINE | 9745 KEELER AVE | SKOKIE | IL | 60076 |
| 7659 | FINE, MR KEVIN S | | 145 PARK LN | DEERFIELD | IL | 60015 |
| 7660 | FINE, MR KEVIN S | | 145 PARK LN... | DEERFIELD | IL | 60015 |
| 7661 | FINE, ROBERTA | | 80 JOHNSON AVE. | MALVERNE | NY | 11565-2110 |
| 7662 | FINE, SAUL | SAUL FINE | 6 LOCUST LN | GLEN HEAD | NY | 11545-2802 |
| 7663 | FINEMAN, THOMAS J | THOMAS J FINEMAN | 13400 CHELTENHAM DR | SHERMAN OAKS | CA | 91423-4816 |
| 7664 | FINESTONE, LINDA A | LINDA A FINESTONE | 7000 TEXHOMA AVE | VAN NUYS | CA | 91406-3532 |
| 7665 | FINGER JR, LOUIS J | LOUIS J FINGER JR | 13135 SPARROW CT | HOMER GLEN | IL | 60491-8701 |
| 7666 | FINGER, E RONALD | RON & CHERYL FINGER TTEE FINGER & ASSOC PLAST SURG CENT PS & SAL DEF PLAN DTD 3/1/90 | 11 WEST JONES STREET | SAVANNAH | GA | 31401 |
| 7667 | FINGER, JAMES | JAMES FINGER | 5730 N WEST CIRCLE | CHICAGO | IL | 60631-2437 |
| 7668 | FINGER, PATRICIA | PATRICIA FINGER | 13 WILLOW BRIDGE WAY UNIT 1 | BLOOMINGDALE | IL | 60108-2800 |
| 7669 | FINGEROTH, ROBERT L | | 65 EAST 11TH STREET #3E | NEW YORK | NY | 10003 |
| 7670 | FINGLETON, BERNADETTE | BERNADETTE FINGLETON | 342 LOTUS PL | BREA | CA | 92821-3541 |
| 7671 | FINK, CONRAD C | AND SUE C FINK TIC | 116 S STRATFORD DR | ATHENS | GA | 30605-3024 |
| 7672 | FINK, DAVID | MARIA SOLER TEN BY ENT MGR: NORTHERN TRUST | 46 HILL ROAD | WILMINGTON | DE | 19806 |
| 7673 | FINK, JUSTIN M | | 4380 CHANCELLOR DRIVE | DEWITT | MI | 48820-7878 |
| 7674 | FINK, MR. JERROLD E. | | 410 BRAESIDE RD. | HIGHLAND PARK | IL | 60035 |
| 7675 | FINKEL, LESLIE G | NORMA Y FINKEL JT TEN WROS | 1570 25TH STREET | BETTENDORF | IA | 52722 |
| 7676 | FINKELMAN, DONALD S | DONALD S FINKELMAN TTEE DONALD S FINKELMAN TRUST U/A 3/28/89 | 57 EAST DELAWARE PLACE #2102 | CHICAGO | IL | 60611 |
| 7677 | FINKELSTEIN, MERRILY | JULIAN FINKELSTEIN TRUSTEES FINKELSTEIN FAMILY TRUST DTD MAY 4 01 | 10460 AMBERWOOD LN | NORTHRIDGE | CA | 91326 |
| 7678 | FINLEY, GENEVIEVE K | MARK A KULA TTEES UA 1-21-1993 JOHN H FINLEY JR LIVING TRUST | 6079 SNOWSHOE CIR | BLOOMFIELD | MI | 48301 |
| 7679 | FINLEY, LISA | LISA FINLEY | 12 E 86TH STREET | NEW YORK | NY | 10028-0506 |
| 7680 | FINN, JAMES J | JAMES J FINN | 10121 SOUTH HOYNE AVE | CHICAGO | IL | 60643-2028 |
| 7681 | FINNEGAN, KAREN L | KAREN L FINNEGAN | 32 MALLARD COVE | EAST HAMPTON | CT | 06424-1034 |
| 7682 | FINNEGAN, MEREDITH C | | 2131 TUNLAW ROAD N.W. | WASHINGTON | DC | 20007 |
| 7683 | FINNEGAN, MEREDITH C. | | 2131 TUNLAW ROAD N.W. | WASHINGTON | D.C. | 20007-2222 |
| 7684 | FINOS, LOUIS P | FCC AC CUSTODIAN IRA | 1103 HAMPSHIRE | ST JOHNS | MI | 48879 |
| 7685 | FINUCANE, MARGARET ANN | FMT CO CUST IRA ROLLOVER | 419 WEAVER ST | LARCHMONT | NY | 10538 |
| 7686 | FIORITA L SHARRIO 2005 REV TR | FIORITA L SHARRIO TTEE FIORITA L SHARRIO 2005 REV TR U/A DTD 03/10/2005 | 204 LEWIS O'GRAY DR | SAUGUS | MA | 01906 |
| 7687 | FIREMANS, CITY OF JOLIET | PENSION FUND (DMA) ATTN CRAIG PERRINE | 101 E CLINTON | JOLIET | IL | 60432 |
| 7688 | FIRST AMERICAN ASSET MANAGMENT | A/C TWIN CITY PIPES #G54919 | 601 2ND AVE S | MINNEAPOLIS | MN | 55402-4302 |
| 7689 | FIRST AMERICAN ASSET MANAGMENT | A/C TWIN CITY PIPES #G54919 | 601 2ND AVE S | MINNEAPOLIS | MN | 55402 |
| 7690 | FIRST AMERICAN ASSET MGMT | A/C AKRON SHEET METAL WORKERS A/C 11039-C | 601 SECOND AVE SOUTH | MINNEAPOLIS | MN | 55402-4302 |
| 7691 | FIRST AMERICAN ASSET MGMT | A/C AKRON SHEET METAL WORKERS A/C 11039-C | 601 SECOND AVE SOUTH | MINNEAPOLIS | MN | 55402 |
| 7692 | FIRST AMERICAN ASSET MGMT | A/C FURNITURE BRANDS INTERNATL A/C #191597 | 601 SECOND AVE S | MINNEAPOLIS | MN | 55402 |
| 7693 | FIRST AMERICAN ASSET MGMT | A/C FURNITURE BRANDS INTERNATL A/C #191597 | 601 SECOND AVE S | MINNEAPOLIS | MN | 55402-4302 |
| 7694 | FIRST AMERICAN ASSET MGMT | A/C MN GLAZIERS & ALLIED TRADE A/C #G54919 | 601 SECOND AVE S | MINNEAPOLIS | MN | 55402 |
| 7695 | FIRST AMERICAN ASSET MGMT | A/C MN GLAZIERS & ALLIED TRADE A/C #G54919 | 601 SECOND AVE S | MINNEAPOLIS | MN | 55402-4302 |
| 7696 | FIRST AMERICAN ASSET MGMT | A/C MN LABORERS PENS FDHGC MN #G54919 | 601 SECOND AVE S | MINNEAPOLIS | MN | 55402 |
| 7697 | FIRST AMERICAN ASSET MGMT | A/C MN LABORERS PENS FDHGC MN #G54919 | 601 SECOND AVE S | MINNEAPOLIS | MN | 55402 |
| 7698 | FIRST AMERICAN ASSET MGMT | A/C MN SCHOOL BOARDS ASSOC A/C# 13455205 | 601 SECOND AVE S | MINNEAPOLIS | MN | 55402-4302 |
| 7699 | FIRST AMERICAN ASSET MGMT | A/C MN SCHOOL BOARDS ASSOCA/C# 13455205 | 601 2ND AVE S | MINNEAPOLIS | MN | 55402 |
| 7700 | FIRST AMERICAN ASSET MGMT | A/C NSP RETIREMENT SAV TR A/C 12229222 | 601 SECOND AVE SOUTH | MINNEAPOLIS | MN | 55402 |
| 7701 | FIRST AMERICAN ASSET MGMT | A/C NSP RETIREMENT SAV TRA/C 12229222 | 601 SECOND AVE SOUTH | MINNEAPOLIS | MN | 55402 |
| 7702 | FIRST AMERICAN ASSET MGT | A/C PHYSICIANS LAB A/C# 66946514 | 601 2ND AVE S | MINNEAPOLIS | MN | 55402-4302 |
| 7703 | FIRST AMERICAN ASSET MGT | A/C PHYSICIANS LAB A/C# 66946514 | 601 2ND AVE S | MINNEAPOLIS | MN | 55402 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 7704 | FIRST AMERICAN EQUITY INDEX FUND | | 800 NICOLLET MALL | MINNEAPOLIS | MN | 55402 |
| 7705 | FIRST AMERICAN INVESTMENT FUNDS, INC | | 800 NICOLLET MALL | MINNEAPOLIS | MN | 55402 |
| 7706 | FIRST AMERICAN INVESTMENT FUNDS, INC. - EQUITY INDEX FUND | | 800 NICOLLET MALL | MINNEAPOLIS | MN | 55042 |
| 7707 | FIRST BANK TRUST | | 820 CHURCH STREET | EVANSTON | IL | 60201 |
| 7708 | FIRST BAPTIST CHURCH | GERTRUDE P. JACKSON MEMORIAL FUND | P. OX 71 | OPELIKA | AL | 36803 |
| 7709 | FIRST BUSEY TRUST INVESTMENT CO. | | P.O. BOX 3309 502 W. WINDSOR ROAD | CHAMPAIGN | IL | 61826 |
| 7710 | FIRST CENTURY BANK NA | | P.O. BOX 1559 500 FEDERAL STREET | BLUEFIELD | WV | 24701 |
| 7711 | FIRST CITIZENS BANK & TRUST | S&P 500 INDEX FUND ATTN TRUST SUPPORT SERVICE | PO BOX 29522 | RALEIGH | NC | 27626-0522 |
| 7712 | FIRST CLEARING, LLC | | 1 N. JEFFERSON AVE. | ST. LOUIS | MO | 63103 |
| 7713 | FIRST EAGLE CONTRARIAN VALUE MASTER FUND, LTD. | | C/O CURACAO INTL TR CO. KAYA FLAMBOYAN 9 | WILLEMSTAD CURACAO | NETHERLANDS ANTILLES | |
| 7714 | FIRST FIDELITY BANK TEFRA ACCT | INVESTRUST N. A. | 5101 N CLASSEN STE 620 | OKLAHOMA CITY | OK | 73118 |
| 7715 | FIRST FINANCIAL BANK | | P. O. BOX 476 | HAMILTON | OH | 45012 |
| 7716 | FIRST FOUNDATION ADVISORS | FA MASTER ACCOUNT | 18101 VON KARMAN AVENUE SUITE 700 | IRVINE | CA | 92612 |
| 7717 | FIRST HAWAIIAN BANK TTEE FOR | ROYAL CONTRACTING CO LTD PSP U/A 05/18/1989 ATTN ROBBIE KIMURA | 999 BISHOP ST FL 3 | HONOLULU | HI | 96813 |
| 7718 | FIRST HOPE BANK | | 220 WOODPORT ROAD | SPARTA | NJ | 07871 |
| 7719 | FIRST HOPE BANK | ATTN: EDWARD F WALKER JR. | 220 WOODPORT RD | SPARTA | NJ | 07871 |
| 7720 | FIRST INSURANCE COMPANY OF HAWAII | | PO BOX 2866 | HONOLULU | HI | 96803 |
| 7721 | FIRST INVESTORS EQUITY FUNDS | | 110 WALL STREET | NEW YORK | NY | 10005 |
| 7722 | FIRST INVESTORS INCOME FUNDS | | 110 WALL STREET | NEW YORK | NY | 10005 |
| 7723 | FIRST INVESTORS LIFE SERIES FUNDS | | 110 WALL STREET | NEW YORK | NY | 10005 |
| 7724 | FIRST INVESTORS MANAGEMENT COMPANY, INC. | | 95 WALL STREET | NEW YORK | NY | 10005 |
| 7725 | FIRST NATIONAL BANK OF OMAHA | | 1620 DODGE STREET | OMAHA | NE | 68197 |
| 7726 | FIRST NATIONAL TRUST COMPANY | | 532 MAIN STREET | JOHNSTOWN | PA | 15901 |
| 7727 | FIRST NEW YORK SECURITIES LLC | | 90 PARK AVENUE 5TH FLOOR | NEW YORK | NY | 10016 |
| 7728 | FIRST PARISH U U CHURCH | | 630 MASSACHUSETTS AVENUE | ARLINGTON | MA | 02476 |
| 7729 | FIRST QUADRANT L.P. | | 800 EAST COLORADO BOULEVARD SUITE 900 | PASADENA | CA | 91101 |
| 7730 | FIRST RESTATEMENT | JOYCE M LESSARD REV TRUST JOYCE M JOHN J JEFFREY T LESSARD CO TTEES UAD 10/13/05 | 500 OAKLAND PLACE NE APT A | AUSTIN | MN | 55912 |
| 7731 | FIRST RESTATEMENT | JOYCE M LESSARD REV TRUST JOHN J JEFFREY T LESSARD CO TTEES UAD 10/13/05 | P.O. BOX 43 | OSAGE | IA | 50461-0043 |
| 7732 | FIRST SOUTHWEST CO. | | 325 N. SAINT PAUL STREET SUITE 800 | DALLAS | TX | 75201 |
| 7733 | FIRST STATE WOMENS CARE PA PSP | DRS G OSTRUM & R WISNIEWSKI TTEE U/A/D 07/01/1995 MGR NORTHERN TR | 4735 OGLETOWN-STANTON ROAD SUITE 1109 MAP 2 | NEWARK | DE | 19713 |
| 7734 | FIRST TRUST ADVISORS L.P. | | 120 EAST LIBERTY DRIVE SUITE 400 | WHEATON | IL | 60187 |
| 7735 | FIRST TRUST EXCHANGE-TRADED ALPHADEX(TM) FUND | | 1001 WARRENVILLE ROAD SUITE 300 | LISLE | IL | 60532 |
| 7736 | FIRST TRUST EXCHANGE-TRADED FUND | | 1001 WARRENVILLE ROAD SUITE 300 | LISLE | IL | 60532 |
| 7737 | FIRST TRUST/FOUR CORNERS SENIOR FLOATING RATE INCOME FUND II | | 120 EAST LIBERTY DRIVE SUITE 400 | WHEATON | IL | 60187 |
| 7738 | FIRST UNION | FIRST UNION | 1130 DELTONA BLVD | DELTONA | FL | 32725 |
| 7739 | FIRST UNITARIAN CH NEW BEDFORD | CONSOLIDATE ENDOWMENT FUND GABELLI SOCIALLY RESPONSIBLE ATTN: TREASURER | 71 EIGHTH STREET | NEW BEDFORD | MA | 02740-6025 |
| 7740 | FIRSTAR EQUITY INDEX FUND (MERGED INTO FIRST AMERICAN EQUITY INDEX FUND) | | 800 NICOLLET MALL | MINNEAPOLIS | MN | 55402 |
| 7741 | FIRSTAR TRUST COMPANY | FAO THE MERGER FUND ATTN BONNIE SMITH | 100 SUMMIT LAKE DRIVE | VALHALLA | NY | 10595-1339 |
| 7742 | FIRST-CITIZENS BANK & TRUST COMPANY | | 4300 SIX FORKS ROAD | RALEIGH | NC | 27609 |
| 7743 | FISCHER, BRUCELEE | | 7250 FRANKLIN TOWERS APT# 202 | LOS ANGELES | CA | 90046 |
| 7744 | FISCHER, DOROTHY | | 6651 E. COUNTY ROAD P | CLINTON | WI | 53525 |
| 7745 | FISCHER, DR MARTIN J | CUST FPO IRA | 140 MEADOWLARK DR | TRYON | NC | 28782 |
| 7746 | FISCHER, HEIDI | | 480 N MCCLURG CT APT 904 | CHICAGO | IL | 60611 |
| 7747 | FISCHER, HELEN J | HELEN J FISCHER TTEE HELEN J FISCHER REV TRUST U/A 9/9/98 | 2120 WAWEEP CT | SARASOTA | FL | 34235 |
| 7748 | FISCHER, ROBERT J | PERSHING LLC AS CUSTODIAN | 710 DRIFTWOOD LANE | DOWNINGTOWN | PA | 19335 |
| 7749 | FISCHER, SHELDON S | | APT#111 400 EAST DUNDEE ROAD | BUFFALO GROVE | IL | 60089 |
| 7750 | FISCHER, STEVEN | CGM IRA ROLLOVER CUSTODIAN | 10 COUNTRY CLUB MEADOWS | SPRINGBORO | OH | 45066 |
| 7751 | FISCHER, WILLIAM | CGM ROTH CONVERSION IRA CUST WILLIAM BLAIR INTERNATIONAL | 6370 MONTOUR STREET | PHILA | PA | 19111-5355 |
| 7752 | FISCHKIN, BARBARA | NFS/FMTC IRA RM 9/00/SD/102 | 33 TAI TAM ROAD-FLAT 13A TAI TAM | HONG KONG (HKG) | | |

| # | NAME | | ADDRESS | | |
|---|------|--|---------|--|--|
| 7753 | FISCHLE, LOIS A | | 1348 NORTH QUINCE AVENUE | UPLAND | CA | 91786 |
| 7754 | FISCHLOWITZ, SUE | SUE FISCHLOWITZ TTEE U/A/D 01/24/86 IMS: PARAMETRIC | 721 MIDDLE POLO DR. | ST. LOUIS | MO | 63105 |
| 7755 | FISERV TRUST CO. | | 22901 MILL CREEK DRIVE SUITE 250 | HIGHLAND MILLS | OH | 44122 |
| 7756 | FISH LIVING TRUST | GORDON FISH AND CONSTANCE FISH TTEES UAD 2/15/89 BY GORDON AND CONSTANCE FISH | 1570 LOMBARDY RD | PASADENA | CA | 91106 |
| 7757 | FISHE, V | S MARK J SCHULTZ S KENNEDY ATER WYNNE LLP ATTYS AT LAW RE U/A DTD 01/01/1980 FBO V FISHE | 222 SW COLUMBIA ST STE 1800 | PORTLAND | OR | 97201 |
| 7758 | FISHER FAMILY REV #3 TRUST | MICHAEL J FISHER TTEE CAROLE A HIGUERA-FISHER TTEE U/A DTD 11/06/1992 | 5626 E 6TH ST | TUCSON | AZ | 85711 |
| 7759 | FISHER JR, HARVEY S | HARVEY S FISHER JR | 343 MUSTANG ST | SAN JOSE | CA | 95123-3428 |
| 7760 | FISHER, CAROLYN S | CAROLYN S FISHER | 5083 COCOA PALM WAY | FAIR OAKS | CA | 95628-5146 |
| 7761 | FISHER, CATHERINE B. | | 721 DUBOCE AVENUE | SAN FRANCISCO | CA | 94117 |
| 7762 | FISHER, DR. E. CARL | CGM IRA ROLLOVER CUSTODIAN BRANDES ALL CAP VALUE EQUITY | 558 DUNE OAKS DRIVE | GEORGETOWN | SC | 29440-7124 |
| 7763 | FISHER, E WARREN | E WARREN FISHER | 17-17 STATE RT 208 | FAIR LAWN | NJ | 07410 |
| 7764 | FISHER, ETHEL S | ETHEL S FISHER | 28 OLD AGUA FRIA RD WEST | SANTA FE | NM | 87508-9038 |
| 7765 | FISHER, FRANCIS D | FRANCIS D FISHER | 3208 HARRIS PARK AVE | AUSTIN | TX | 78705-2532 |
| 7766 | FISHER, GUY G | TD AMERITRADE CLEARING CUSTODIAN IRA | 13018 BIRDALE LN | GAITHERSBURG | MD | 20878 |
| 7767 | FISHER, JANE F | | 2685 ANDOVER RD | COLUMBUS | OH | 43221 |
| 7768 | FISHER, JUDSON | | 5083 COCOA PALM WAY | FAIR OAKS | CA | 95628 |
| 7769 | FISHER, KATHLEEN V | PERSHING LLC AS CUSTODIAN DTD 08/05/04 | 300 FRANK H OGAWA PLZ ROTUNDA BLDG SUITE 160 | OAKLAND | CA | 94612 |
| 7770 | FISHER, KENNETH R | | 227 KINGS CT | MOUNTAINSIDE | NJ | 07092-1364 |
| 7771 | FISHER, MARK S | | 13711 49TH ST N | STILLWATER | MN | 55082-1255 |
| 7772 | FISHER, ROBERT S | AND PEG FISHER JTWROS | 19735 RIVER BROOK | HUMBLE | TX | 77346-1208 |
| 7773 | FISHER, ROBERT S | PEG FISHER JTWROS | 19735 RIVER BROOK | HUMBLE | TX | 77346 |
| 7774 | FISHER, ROY C | A G EDWARDS & SONS C/F IRA | 325 N ADDISON AVE | ELMHURST | IL | 60126 |
| 7775 | FISHER, RUDOLPH | MARJORIE FISHER | 10 RICE DR | WILBRAHAM | MA | 01095 |
| 7776 | FISHER, STEPHEN M | NANCY L FISHER JT TEN/WROS | 4058 CASTLEWOOD CIRCLE | PERRY | OH | 44081 |
| 7777 | FISHER, STEPHEN M | NANCY L FISHERJT TEN/WROS | 4058 CASTLEWOOD CIRCLE | PERRY | OH | 44081-9727 |
| 7778 | FISHER, STEPHEN M | STEPHEN M FISHER | 4058 CASTLEWOOD COURT | PERRY | OH | 44081-9727 |
| 7779 | FISHER, STEPHEN N | | 1770 1ST ST. APT 500 | HIGHLAND PARK | IL | 60035 |
| 7780 | FISHER, THERESE M | THERESE M FISHER | PO BOX 842 | SAN DIMAS | CA | 91773-0842 |
| 7781 | FISHER, THOMAS L | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 38W055 DEERPATH RD | BATAVIA | IL | 60510 |
| 7782 | FISHMAN, GLORIA | | 1325 AUERBACH AVE | HEWLETT | NY | 11557-2746 |
| 7783 | FISHMAN, KARL M | CUST FPO IRA | 7770 NILE RIVER RD | WEST PALM | FL | 33411 |
| 7784 | FISHMAN, MR GARY M. | MGD: BRANDES US VALUE EQUITY | 222 WEST 83RD STREET APT. 5A | NEW YORK | NY | 10024-4910 |
| 7785 | FISHMAN, ROSE | CGM IRA CUSTODIAN | 12701 BILLINGTON ROAD | SILVER SPRING | MD | 20904-1508 |
| 7786 | FISKE JR, JOHN NOBLE | | PO BOX 57 | PRIDES CROSSING | MA | 01965 |
| 7787 | FISKE, ALEXANDER C | JOHN NOBLE FISKE JR CUST FOR ALEXANDER C FISKE UMAUTMA UNTIL AGE 21 | PO BOX 57 | PRIDES CROSSING | MA | 01965 |
| 7788 | FISKE, EDWARD P | | 116 WARREN RD | SUDBURY | MA | 01776 |
| 7789 | FISKE, EMILY H | EDWARD P FISKE CUST FOR EMILY H FISKE UMAUTMA UNTIL AGE 21 | 116 WARREN RD | SUDBURY | MA | 01776 |
| 7790 | FISKE, JULIA L | EDWARD P FISKE CUST FOR JULIA L FISKE UMAUTMA UNTIL AGE 21 | 116 WARREN RD | SUDBURY | MA | 01776 |
| 7791 | FISTER, BILLY | MARIANNE FISTER PBA PAINTING PENSION TRUST **NO. TRUST LRG CAP VAL** | 3303 RED PINE ROAD | YORBA LINDA | CA | 92886-1867 |
| 7792 | FITCH JR, J CAMP | AND ELLEN B FITCH JTWROS BRANDES | 8028 ACORN RIDGE ROAD | JACKSONVILLE | FL | 32256-7312 |
| 7793 | FITCH JR, J CAMP | ELLEN B FITCH JTWROS BRANDES | 8028 ACORN RIDGE ROAD | JACKSONVILLE | FL | 32256 |
| 7794 | FITZGERALD SR, GEOFFREY B | CAROL E FITZGERALD | 66 BRITE AVE | SCARSDALE | NY | 10583 |
| 7795 | FITZGERALD, DANIEL | | 313 WILLOWBROOKE LN | ROYERSFORD | PA | 19468 |
| 7796 | FITZGERALD, DAVID | CGM IRA ROLLOVER CUSTODIAN | 13155 STEPHENSON ST | ANCHORAGE | AK | 99515-3859 |
| 7797 | FITZGERALD, F BARRY | ROBERT W BAIRD & CO INC TTEE | 2452 ROBINSON AVE | SARASOTA | FL | 34232 |
| 7798 | FITZGERALD, JAMES | ASSOCIATES | 231 WOODLAWN | WINNETKA | IL | 60093 |
| 7799 | FITZGERALD, RAYMOND A | RAYMOND AFITZGERALD | 4904 W OAKWOOD DR APT B | MCHENRY | IL | 60050-4974 |
| 7800 | FITZGERALD, ROBERT D | CUST FPO IRA | 1431 RIVER RD | BINGHAMTON | NY | 13901 |
| 7801 | FITZGERALD, ROBERT D | M&I MARSHALL & ILSLEY BANK C/F ROBERT D FITZGERALD IRA | 1020 MEADOW LANE | LAKE FOREST | IL | 60045 |
| 7802 | FITZGERALD, THOMAS M. | WELLS FARGO BANK C/F THOMAS M. FITZGERALD | 214 COSTA BELLA DR. | AUSTIN | TX | 78734 |
| 7803 | FITZGERALD, WILLIAM J | ROBERT W BAIRD & CO INC TTEE | 26 ESSEX RD | ELK GROVE | IL | 60007 |
| 7804 | FITZGIBBONS, PAULINE A | CGM ROTH IRA CUSTODIAN | 2374 PINE RIDGE STREET | THE VILLAGES | FL | 32162 |
| 7805 | FITZHENRY, JAMES N | AND REBECCA B FITZHENRY JTWROS | 651 EVANS STREET | OSHKOSH | WI | 54901-4605 |
| 7806 | FITZHENRY, JAMES N | REBECCA B FITZHENRY JTWROS | 651 EVANS STREET | OSHKOSH | WI | 54901 |
| 7807 | FITZPATRICK, GAYLE E | | 6 WOODCREST DR | MORRISTOWN | NJ | 07960 |
| 7808 | FITZPATRICK, JAMES W | JAMES W FITZPATRICK | 526 A KINGMILL LA | PROSPECT HEIGHTS | IL | 60070 |
| 7809 | FITZPATRICK, MICHELE LARSON | R FITZPATRICK JT TEN | 201 ASHFORD LANE | WESTMONT | IL | 60559 |
| 7810 | FITZPATRICK, SUSAN F | SUSAN F FITZPATRICK | 7 AZALEA WAY | COVENTRY | RI | 02816-6443 |
| 7811 | FITZPATRICK, THOMAS GREGORY | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 21 COLUMBIA AVE. | CRANFORD | NJ | 07016 |
| 7812 | FITZSIMONS, DENNIS J | | 72 WOODLEY RD | WINNETKA | IL | 60093-3747 |
| 7813 | FITZSIMONS, MICHAEL | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 133 WOODLAWN AVENUE | NEW ROCHELLE | NY | 10804 |
| 7814 | FITZSIMONS, NILA M | UTA CHARLES SCHWAB & CO INC IRA CONTRIBUTORY DTD 06/17/96 | 5 CORNWALLIS RD | EAST SETAUKET | NY | 11733 |
| 7815 | FIVE, ROBERTSON | | | | | |
| 7816 | FIVEASH, ARTHUR WILLIAM | HILLARY ALLISON FIVEASH JT TEN | 3340 BUCKCREEK CT | RENO | NV | 89509 |

| # | NAME | | ADDRESS | | |
|---|------|--|---------|--|--|
| 7817 | FIVEFOLD LIMITED | *F/S # # # # * | 1010 TOWER 2 LIPPO CENTRE 89 QUEENSWAY | HONG KONG | |
| 7818 | FIVEFOLD LIMITED | F/S ### | NO.99 QUEEN'S ROAD CENTRAL SUITE 4708 47/F THE CENTRE | HONG KONG (HKG) | |
| 7819 | FIVES, PHYLLIS | CGM IRA CUSTODIAN BRANDES US VALUE | 13715 PLAZA MAYOR DRIVE | DELRAY BEACH | FL | 33446-3790 |
| 7820 | FIVIZZANI, KENNETH P | KENNETH P FIVIZZANI | 4251 COLTON CIRCLE | NAPERVILLE | IL | 60564-6155 |
| 7821 | FIX, CHISTOPHER | | 341 33RD STREET | HERMOSA BEACH | CA | 90254-2156 |
| 7822 | FIX, CHRISTOPHER N | | 341 33RD STREET | HERMOSA BEACH | CA | 90254 |
| 7823 | FIX, MARY CAROLINE | MARY CAROLINE FIX | 2025 THORNWOOD AVE | WILMETTE | IL | 60091-1450 |
| 7824 | FIXED INCOME SECURITIES, L.P. | | 18925 BASE CAMP ROAD | MONUMENT | CO | 80132 |
| 7825 | FLAGG, DAVID | XBN LLC 401 K PLAN DAVID FLAGG TTEE U/A DTD 06-01-2006 | 25449 CRYSTAL CREEK DRIVE | EAGLE RIVER | AK | 99577 |
| 7826 | FLAHERTY COOPER, M HOPE | M HOPE FLAHERTY COOPER | 8661 CRAIGSTON COURT | DUBLIN | OH | 43017-8535 |
| 7827 | FLAHERTY, DENNIS M | DIANE B FLAHERTY JTWROS | 5101 COMMONWEALTH AVENUE | WESTERN SPRINGS | IL | 60558 |
| 7828 | FLAHERTY, KENT L | KENT L FLAHERTY | 625 S 173RD DR | GOODYEAR | AZ | 85338-7958 |
| 7829 | FLAM, MARILYN | | 9480 SW 91ST STREET | MIAMI | FL | 33176 |
| 7830 | FLANAGAN, JOHN R | CGM IRA CUSTODIAN | 55 E PEARSON ST #4401 | CHICAGO | IL | 60611-2632 |
| 7831 | FLANAGAN, RICHARD A | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 2555 REPSDORPH RD APT 617 | SEABROOK | TX | 77586 |
| 7832 | FLANAGAN, RICHARD A | IRA | 2555 REPSDORPH RD APT 617 | SEABROOK | TX | 77586-6522 |
| 7833 | FLANDERS, ERIC W. | | 2628 CRESTVIEW DRIVE | AURORA | IL | 60502 |
| 7834 | FLANIGAN, PETER M. | JPMORGAN CHASE AND JOHN FLANIGAN TTEES UNDER ARTICLE SIXTH SUBDIVISION B O/W/O AIMEE M. FLANIGAN FBO | PETER M. FLANIGAN C/O ANNA GEOSITS 299 PARK AVENUE 39TH FLOOR | NEW YORK | NY | 10171 |
| 7835 | FLANIGAN, TIMOTHY P | | 127 HIGHLAND ROAD | TIVERTON | RI | 02878 |
| 7836 | FLANIGAN, TIMOTHY P. | | 127 HIGHLAND ROAD | TIVERTON | RI | 02878 |
| 7837 | FLANNES, MARTIN A | | PO BOX 1090 | HAILEY | ID | 83333 |
| 7838 | FLANNES, STEVEN WALTER | | 27 SHARON AVENUE | PIEDMONT | CA | 94611 |
| 7839 | FLAT, DAVID G | DAVID G FLAT | 118 RIVERSIDE DR1A | NEW YORK | NY | 10024-3708 |
| 7840 | FLATEN, KAREN A | | 4916 SOUTH GILLIS WAY | SPOKANE | WA | 99206 |
| 7841 | FLATLEY, BEATA | | 5561 S OAK ST | HINSDALE | IL | 60521 |
| 7842 | FLATLEY, WILLIAM J | SCOTTRADE INC TR WILLIAM J FLATLEY IRA | 13 ROCK RIDGE ROAD | ROCKPORT | ME | 04856 |
| 7843 | FLAUM, PEGGY | | 19 EAST 88TH STREET APARTMENT 14D | NEW YORK | NY | 10028 |
| 7844 | FLECK, SUSAN C | | 120 S MAXWELL CT | ZIONSVILLE | IN | 46077 |
| 7845 | FLEET INVESTMENT SERV CORP | ATTN: OPERATIONS | 1 EAST AVENUE LOWER LEVEL | ROCHESTER | NY | 14638 |
| 7846 | FLEET INVESTMENT SERV CORP | ATTN: OPERATIONS 1 EAST AVENUE | LOWER LEVEL | ROCHESTER | NY | 14638 |
| 7847 | FLEISHMAN, MR CHARLES P | | 357 HUBBS AVE | HAUPPAUGE | NY | 11788 |
| 7848 | FLEMING, EDWARD R | | 607 WOODFIELD DR | ASHEVILLE | NC | 28803 |
| 7849 | FLEMING, GEORGE E | FMT CO CUST IRA ROLLOVER | 2428 PINECREST LN | WESTCHESTER | IL | 60154 |
| 7850 | FLEMING, JOSEPHINE V | EDWARD D JONES & CO CUSTODIAN | 35715 MUD LAKE TRAIL | POLSON | MT | 59860 |
| 7851 | FLEMING, RAY K | FMT CO CUST IRA | 2039 RIVER FALLS DR | KINGWOOD | TX | 77339 |
| 7852 | FLESHER, DALE | TONYA FLESHER JT TEN | 130 LAKEWAY DR | OXFORD | MS | 38655 |
| 7853 | FLESHMAN, JANICE | EDWARD D JONES & CO CUSTODIAN | 2823 NEWPORT CIRCLE | CASTLE ROCK | CO | 80104 |
| 7854 | FLETCHER III, BEN S | BEN S FLETCHER III | PO BOX 1107 | HOPKINSVILLE | KY | 42241-1107 |
| 7855 | FLETCHER, BARBARA A | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 338 WOODSTOCK AVE | KENILWORTH | IL | 60043 |
| 7856 | FLETCHER, GREGORY S | JANE FLETCHER JT | 814 FOXHALL RD | BLOOMFIELD | MI | 48304 |
| 7857 | FLETCHER, JANE C | ALFRED E FLETCHER TTEE U/A DTD APR 12 2000 JANE C FLETCHER REV TRUST | 3237 DUNGARVIN DR | TALLAHASSEE | FL | 32309 |
| 7858 | FLETCHER, THEODORA M | THEODORA M FLETCHER | 5728 ROWLAND AVE | TEMPLE CITY | CA | 91780-2616 |
| 7859 | FLEXIBLE US EQUITY MANAGERS LSV | PORTFOLIO 1 OFFSHORE MASTER LP C/O GS&CO | 180 MAIDEN LANE - 37TH FLOOR | NEW YORK | NY | 10038-4925 |
| 7860 | FLINDERS, HAIDEE W | | 74 W MAIN ST | HONEOYE FALLS | NY | 14472-1136 |
| 7861 | FLINDERS, HAIDEE WHITESIDE | | 74 WEST MAIN STREET | HONEOYE FALLS | NY | 14472 |
| 7862 | FLIPP, JENEANE M | | 14112 ST CROIX TRAIL NORTH | STILLWATER | MN | 55082-8533 |
| 7863 | FLOATING RATE PORTFOLIO MA | | TWO INTERNATIONAL PLACE | BOSTON | MA | 02110 |
| 7864 | FLOMENHAFT, KALMAN | KALMAN FLOMENHAFT | 2654 MOUNT AVE | OCEANSIDE | NY | 11572-1520 |
| 7865 | FLOOD, AUDREY TIPTON | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 104 CEDAR VIEW DR | ROCKWALL | TX | 75087 |
| 7866 | FLOOD, BRIGID | BRIGID FLOOD | 3100 LAKESHORE DRIVE 801 | CHICAGO | IL | 60657-4950 |
| 7867 | FLOOD, DAVID ALBERT | CHARLES SCHWAB & CO INC CUST SEP-IRA | 2540 BARNHART ST | WEST CHICAGO | IL | 60185 |
| 7868 | FLOOD, SYLVESTER J | | UNIT F 2720 N. GREENVIEW | CHICAGO | IL | 60614 |
| 7869 | FLOR, ROSALIE | | 5428 W SCHOOL STREET | CHICAGO | IL | 60641 |
| 7870 | FLORA D BOEMI 1991 TRUST | FLORA D BOEMI TTEE FLORA D BOEMI 1991 TRUST U/A 11/12/91 | 1110 N LAKESHORE DR #7S | CHICAGO | IL | 60611 |
| 7871 | FLORANCE, CORNELIA H | | 565 PINEHURST TRACE DR | PINEHURST | NC | 28374 |
| 7872 | FLORENCE M JOHNSON REV TUA/PLDG | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 7873 | FLORENCE W GORDON TTEE | BARBARA LEE BONO TTEE DOUGLAS GREGORY GORDON TTEE U/A 09/18/95 GORDON IRREVOC TR | 8528 TIDEWATER DR | INDIANAPOLIS | IN | 46236-8916 |
| 7874 | FLORES, EDWIN | | 16 MITCHELL WAY | RAMSEY | NJ | 07446-1717 |
| 7875 | FLORES, MS LAURA M | | 1125 YALE DR | GLENDALE | CA | 91205 |
| 7876 | FLORIDA LLC | | 1700 SEAPORT BLVD. 4TH FLOOR | REDWOOD CITY | CA | 94063 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 7877 | FLORIDA POWER CORP NON-QUAL | (PROGRESS ENERGY SERVICE CO) | DONALD F RAY 410 SO WILMINGTON ST PEB 19C5 | RALEIGH | NC | 27601 |
| 7878 | FLORIDA STATE BOARD OF ADMINISTRATION | | 1801 HERMITAGE BOULEVARD SUITE 100 | TALLAHASSEE | FL | 32308 |
| 7879 | FLORIDA, JOSEPH J | JOSEPH J FLORIDA | 266 FIRST AVENUE | MASSAPEQUA PK | NY | 11762-1847 |
| 7880 | FLORISTS MUTUAL INSURANCE CO SL | ROBERT E. MCCLELLAN | 500 ST. LOUIS STREET | EDWARDSVILLE | IL | 62034 |
| 7881 | FLOWE, BEN M | PERSHING LLC AS CUSTODIAN | 11316 BRIEF ROAD | CHARLOTTE | NC | 28227 |
| 7882 | FLOWER, JOHN J | BRANDES ALL CAP VALUE | 13806 SE 52ND PL | BELLEVUE | WA | 98006 |
| 7883 | FLOWER, MARYBETH A | | P.O. BOX 4149 | KETCHUM | ID | 83340-4149 |
| 7884 | FLOWERS, BARBARA A | BARBARA A FLOWERS | 4350 GLENCOE AVE APT 2 | MARINA DE REY | CA | 90292-6409 |
| 7885 | FLOWERS-SMIT, FELICIA O | IRA E TRADE CUSTODIAN ROLLOVER ACCOUNT | 4917 LEFFETTO STREET | LAS VEGAS | NV | 89135 |
| 7886 | FLOYD F SHEWMAKE TRUST | FLOYD F SHEWMAKE JR TTEE FLOYD F SHEWMAKE TRUST U/A DTD 06/30/1993 | 9270 N 99TH WAY | SCOTTSDALE | AZ | 85258 |
| 7887 | FLOYD, DAVID K. | FCC AC CUSTODIAN IRA MANAGED ACCOUNT #1 | 464 GIRARD AVE. | EAST AURORA | NY | 14052 |
| 7888 | FLUEHR, LORRAINE W | | PO BOX 273874 | BOCA RATON | FL | 33427 |
| 7889 | FLUEHR, LORRAINE W | NFS/FMTC IRA | 280 FERN DRIVE | BOCA RATON | FL | 33432 |
| 7890 | FLUG, KENNETH | KENNETH FLUG | 491 IROQUOIS CT | SUFFERN | NY | 10901-4129 |
| 7891 | FLUHR, WALTER | | 42 CEDAR SHORE DR | MASSAPEQUA | NY | 11758 |
| 7892 | FLUHR, WALTER A | TD AMERITRADE INC CUSTODIAN | 42 CEDAR SHORE DR | MASSAPEQUA | NY | 11758 |
| 7893 | FLURI, KATHERINE CRIST | | 667 E GREENVIEW PL | LAKE FOREST | IL | 60045 |
| 7894 | FLYNN, BETTIE SUE | | 1375 GRISTMILL DR | CHARLOTTESVLE | VA | 22902 |
| 7895 | FLYNN, BETTIE SUE | | 1600 GORDON AVENUE APT. 506 | CHARLOTTESVILLE | VA | 22903-1918 |
| 7896 | FLYNN, CHRISTIAN M | MICHAEL J FLYNN CUST CHRISTIAN M FLYNN UTMA IL | 7350 OAK AVE | RIVER FOREST | IL | 60305 |
| 7897 | FLYNN, COLIN J | MICHAEL J FLYNN CUST COLIN J FLYNN UTMA IL | 7350 OAK AVE | RIVER FOREST | IL | 60305 |
| 7898 | FLYNN, DIANE M | DIANE M FLYNN | 740 PIERCE AVE | MACON | GA | 31204-1529 |
| 7899 | FLYNN, HILDA | HILDA FLYNN | 173 BERKLEY | ELMHURST | IL | 60126-3225 |
| 7900 | FLYNN, JOHN J | | 1491 RIVER EDGE BLVD | KENT | OH | 44240 |
| 7901 | FLYNN, MARGARET SEELY | | 2118 GRAHN DR | SANTA ROSA | CA | 95404 |
| 7902 | FLYNN, MARILYN M | MARILYN M FLYNN | 1615 QUAIL AVE | AFTON | IA | 50830-8161 |
| 7903 | FLYNN, MICHAEL J | TERRI L FLYNN | 7350 OAK AVE | RIVER FOREST | IL | 60305 |
| 7904 | FLYNN, PAUL | PAUL FLYNN | 12450-1 RALSTON AVENUE | SYLMAR | CA | 91342-4696 |
| 7905 | FLYNN, PAUL T | FMT CO CUST IRA ROLLOVER | 12450 RALSTON AVE UNIT 1 | SYLMAR | CA | 91342 |
| 7906 | FLYNN, STEPHANIE B | STEPHANIE B FLYNN | 3200 NE 26TH ST | FORT LAUDERDALE | FL | 33305-1843 |
| 7907 | FLYNN, STEPHANIE B | WILLIAM J BYRNES TTEES STEPHANIE B FLYNN TRUST U/A DTD 11/14/62 | 1144 KEYSTONE AVE | RIVER FOREST | IL | 60305 |
| 7908 | FLYNN, STEVEN R | | PO BOX 72 405 BERLIN ROAD | NEW BERLIN | IL | 62670 |
| 7909 | FLYNN, THOMAS W | | UNIT 112 3100 CONN. N. W. | WASHINGTON | DC | 20008 |
| 7910 | FLYNN, TIMOTHY J | | BERKELEY SPRINGS 169 WEBER LANE | WV 25411-5937 | WV | 25411 |
| 7911 | FLYTE, LISA C | EDWARD D JONES & CO CUSTODIAN | 15649 DOUGLA AVE | SANDWICH | IL | 60548 |
| 7912 | FMR CORP. | | 82 DEVONSHIRE STREET | BOSTON | MA | 02109 |
| 7913 | FMR LLC (FORMERLY KNOWN AS FMR CORP. | | 82 DEVONSHIRE STREET | BOSTON | MA | 02109 |
| 7914 | FMTC/NFSC FBO TENIYA | FMTC/NFSC FBO TENIYA | 1140 W 112TH STREET | CHICAGO | IL | 60643 |
| 7915 | FNDTN, ESSMAN FAM CHAR | ALYN V ESSMAN TTEE ESSMAN FAM CHAR FNDTN | 21 SOMERSET DOWNS | ST LOUIS | MO | 63124 |
| 7916 | FOBES, CATHY J | | 3677 YOST RD | LITCHFIELD | OH | 44253 |
| 7917 | FOE, LEONARD W DE | AND RICHARD J DE FOE AND GLORIA J GRESHAM JTTEN | 611 E MAYWOOD AVE | PEORIA | IL | 61603-1824 |
| 7918 | FOERSTER, DOROTHY F | DOROTHY F FOERSTER | 5835 W SUNNYSIDE AVE | CHICAGO | IL | 60630-3344 |
| 7919 | FOERSTER, RAYMOND A | RAYMOND A FOERSTER | 5835 W SUNNYSIDE AVE | CHICAGO | IL | 60630-3344 |
| 7920 | FOGELMAN, RICHARD L | HAL D FOGELMAN TTEE WENDY FOGELMAN TRUST U/A/D 09/08/88 - BRANDES | 5400 POPLAR AVE | MEMPHIS | TN | 38119-3698 |
| 7921 | FOGELSON, RICHARD C | NFS/FMTC ROLLOVER IRA G&G F-166 | TEL-AVIV 61212 P.O. BOX 21248 | ISRAEL (ISR) | | |
| 7922 | FOGLE JR, ROBERT L | CGM IRA CUSTODIAN | 165 LAKE PARK DRIVE | SPARTANBURG | SC | 29301-5339 |
| 7923 | FOGLER , STEPHEN ROBERT | | 56 FOUNDERS WAY | MILFORD | CT | 06460-3213 |
| 7924 | FOGLER, ELAINE M | | 485 WOODRUFF ROAD | MILFORD | CT | 06461 |
| 7925 | FOGLER, LINDA M | | 44 CAPTAIN'S WALK | MILFORD | CT | 06460 |
| 7926 | FOGLESONG, JOY E | PLEDGED TO ML LENDER | 2441 RANCH RESERVE RDG | WESTMINSTER | CO | 80234 |
| 7927 | FOGLIA, JOAN M | JOAN M FOGLIA | 713 6TH ST | WATERVLIET | NY | 12189-3725 |
| 7928 | FOLEY, CHRISTOPHER JOHN | BETSY KAY FOLEY JT TEN | 2738 VISTA MESA DR | RANCHO PALOS | CA | 90275 |
| 7929 | FOLEY, GALE C. | WILLIAM R. FOLEY TTEE U/A/D 12-22-2006 FBO WILLIAM AND GALE FOLEY 200 | 1125 BEAR CREEK ROAD | BRIONES | CA | 94553-9757 |
| 7930 | FOLEY, JOHN F | JOHN F FOLEY | 5558 EAST MINERAL PLACE | LITTLETON | CO | 80122-3897 |
| 7931 | FOLEY, TIMOTHY G | TIMOTHY G FOLEY | 1800 SW ALLEN ST | CORVALLIS | OR | 97333-1739 |
| 7932 | FOLIO INVESTMENTS, INC. | | 8000 TOWERS CRESCENT | VIENNA | VA | 22182 |
| 7933 | FOLKERS, JOHN R | JOHN R FOLKERS | 1207 S HIGHLAND | ARLINGTON HTS | IL | 60005-3125 |
| 7934 | FOLKSAMERICA REINSURANCE COMPANY | MS. CHRISTINE REPASY WHITE MOUNTAIN RE SERVICES | 628 HEBRON AVENUE BUILDING 2 SUITE 501 | GLASTONBURY | CT | 06033 |
| 7935 | FOLLENSBEE, THOMAS L | | 916 FULLER RD | GURNEE | IL | 60031 |
| 7936 | FOLLEY, WILLIAM | TD AMERITRADE CLEARING CUSTODIAN IRA | 6800 LION HEART LANE | KNOXVILLE | TN | 37919 |
| 7937 | FOLLODER, MARK A | GAIL S FOLLODER TEN COM MGD: BRANDES | 2002 CRESCENT PALM COURT | HOUSTON | TX | 77077 |
| 7938 | FOLSE, LEON J | ELIZABETH L FOLSE | 125 KREEKVIEW DRIVE | VICTORIA | TX | 77904 |
| 7939 | FOLTIN, SANDRA | TOD: MARIAN HAFNER SUBJECT TO STA TOD RULES BRANDES ALL CAP VALUE | 46405 COMMUNITY CENTER DRIVE | CHESTERFIELD | MI | 48047-5205 |
| 7940 | FONNESBECK, SHERI GAIL | DESIGNATED BENE PLAN/TOD | 24477 SE 177TH STREET | MAPLE VALLEY | WA | 98038 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 7941 | FONTAINE, MIDORI DAWN | REVOACABLE LIVING TRUST MIDORI DAWN FONTAINE TTEE U/A 7/1/04 MASTERS BRANDES | 25510 ADAM ROAD | LOS GATOS | CA | 95033 |
| 7942 | FONTAINE, RAYMOND G | KATHRYN G FONTAINE JT TEN | 4412 QUAKER HILLS CT | HVRE | MD | 21078 |
| 7943 | FONTANA, ROBERT A. AGY | MR ROBERT A FONTANA | 4603 WIDGEON PATH | MANLIUS | NY | 13104-9612 |
| 7944 | FONTANA-PRATT, MS LINDA C | | 41 BENSON AVE | SAYVILLE | NY | 11782 |
| 7945 | FONTANIVE, DAVID C | DAVID C FONTANIVE TTEE U/A/D 08/27/85 BRANDES US VALUE EQUITY | 23588 BROADMOOR PARK LANE | NOVI | MI | 48374 |
| 7946 | FOON DEFINE BENEFIT PLAN TST | UA 12 31 00 PILAR SCHNEIDER TR | PO BOX 1129 | PACIFICA | CA | 94044 |
| 7947 | FOOTE, JOE S | DONNA J FOOTE JT TEN | 404 FOXBOROUGH CT | NORMAN | OK | 73072 |
| 7948 | FOOTE, KERRIE A | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 609 SOUTH 3RD | BOZEMAN | MT | 59715 |
| 7949 | FOOTE, THOMAS G. | AND LUZIA M PAINTNER WILLMS JTWROS | 211 ACADEMY HILL | MILAN | NY | 12571-4509 |
| 7950 | FOR ANN O MARSLAND TR | ANN O MARSLAND TTEE FOR ANN O MARSLAND TR UAD 7-30-76 | 1880 CARY RD | ALGONQUIN | IL | 60102 |
| 7951 | FOR BEVERLEY TAYLOR | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 7952 | FOR BEVERLEY TAYLOR | BEVERLEY TAYLOR | | | | |
| 7953 | FOR CTA EMPLOYEES | ARIEL/CTAMID/RETIREMENT PLAN | 200 EAST RANDOLPH DR STE 2900 | CHICAGO | IL | 60601-6536 |
| 7954 | FOR IM KS FISCHER ARROW TR73-PPA-LCC | KAREN S FISCHER | 7900 OLD MARSH RD | WEST PALM BCH | FL | 33418-7545 |
| 7955 | FOR IM VINCENT PAI HSING FU-BRA-MTV | VINCENT PAI HSING FU | 272 ROSS LANEE APT 1 | FOSTER CITY | CA | 94404 |
| 7956 | FOR IRA R/O ANN O PICCHIONE | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 7957 | FOR JOSEPHINE P TAYLOR | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 7958 | FOR LESLEY EDITH TAYLOR | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 7959 | FOR PATRICIA TAYLOR | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 7960 | FOR PAULINE T RIES REV TRUST | PAULINE T RIES TTEE FOR PAULINE T RIES REV TRUST U/A DTD 3/26/03 | 307 N BIRCHWOOD | FREMONT | NE | 68025 |
| 7961 | FORACE, MS CAROL | | 2000 LINWOOD AVE APT 14C | FORT LEE | NJ | 07024 |
| 7962 | FORAKER, SCOTT J | SANDRA L FORAKER JT TEN | 3069 SUMMIT CIRCLE | CAMARILLO | CA | 93012 |
| 7963 | FORBATH, WILLIAM E | AND JUDITH G COFFIN JTWROS | 3206 GREENLEE DR | AUSTIN | TX | 78703-1622 |
| 7964 | FORBES, CURTIS WESLEY | CHARLES SCHWAB & CO INC CUST IRA | 2611 LITTLE BLUESTEM RD | MORRIS | IL | 60450 |
| 7965 | FORCASH, ROGER C | CGM IRA ROLLOVER CUSTODIAN | 121 RIVER MIST DR. | OSWEGO | IL | 60543 |
| 7966 | FORCE, JAMES M | BARBARA ANN FORCE TTEES U/A DTD 02/12/01 FOR THE JAMES & BARBARA FORCE REVOC TR | 515 FRANKLIN | WAUSAU | WI | 54403 |
| 7967 | FORD JR, DONALD T | IRA ETRADE CUSTODIAN | 145 FOALGARTH WAY | ALPHARETTA | GA | 30022 |
| 7968 | FORD, BRIAN LEE | CGM IRA ROLLOVER CUSTODIAN MANAGED BY BRANDES | 1809 138TH PL SE | BELLEVUE | WA | 98005-4023 |
| 7969 | FORD, CHRISTINE M | CHRISTINE M FORD | 1040 HILLSIDE AVE | DEERFIELD | IL | 60015-2813 |
| 7970 | FORD, DAVID L | PERSHING LLC AS CUSTODIAN | 1459 SHARPE MILL ROAD | HIDDENITE | NC | 28636 |
| 7971 | FORD, DONALD | CGM IRA CUSTODIAN | 540 WEST FRONTAGE ROAD SUITE 3155 | NORTHFIELD | IL | 60093-1281 |
| 7972 | FORD, GORDON T | ROBERT L HERITIER RICHARD R MULLANEY RANDOLPH C PASCHKE TTEES U/A/D 04/24/72 | 5800 CROOKS ROAD SUITE 180 | TROY | MI | 48098 |
| 7973 | FORD, JAMES CALDWELL | | 293 MACOPIN RD | BLOOMINGDALE | NJ | 07403 |
| 7974 | FORD, JOHN S | LAURENCE F MADDOCK JT TEN/WROS | 6435 N LEMAI AVENUE | CHICAGO | IL | 60646 |
| 7975 | FORD, MRS EMILY K | | 12 COFFEEBERRY | ALISO VIEJO | CA | 92656 |
| 7976 | FORD, WENDY | FCC AC CUSTODIAN IRA | 25 CHANNEL AVENUE | NORWALK | CT | 06854 |
| 7977 | FORD, WILLIAM H | FCC AC CUSTODIAN IRA U/A DTD 7/20/92 | 8992 LELY ISLAND CIR | NAPLES | FL | 34113 |
| 7978 | FORDE, KATHLEEN A | YVONNE G ZIPTER JT TEN WROS | 4710 W HUTCHINSON | CHICAGO | IL | 60641 |
| 7979 | FOREMAN, SANDRA K | | 1793 BISHOP LAKE CT | MARIETTA | GA | 30062-8121 |
| 7980 | FOREMAN, SANDRA K | EQUITY INVESTMENT CORP | 350 GREEN OAK RIDGE | MARIETTA | GA | 30068 |
| 7981 | FOREST FDN PARAMETRIC VALUE FD | FIDUCIARY COUNSELLING INC | ATTN KATHY KEIPER 1145 BROADWAY STE 1500 | TACOMA | WA | 98402-3524 |
| 7982 | FORESTAL FUNDING MASTER TRUST | WILMINGTON TRUST CO. AS OWNER & TRUSTEE FOR THE C/O US TRUST - ATTN: JANET O'HARA | 100 WALL STREET 16TH FLOOR | NEW YORK | NY | 10005-3716 |
| 7983 | FORGIONE, LOUIS J | CECELIA FORGIONE JTWROS | 5 WOODLAND WAY | WESTON | CT | 06883 |
| 7984 | FORMANEK INVESTMENT TRUST | C/O LSV ASSET MANAGEMENT | 1 NORTH WACKER DRIVE SUITE 4000 | CHICAGO | IL | 60606-2828 |
| 7985 | FORMANTO, CAROLE | CAROLE FORMANTO | 2007 GLADSTONE DRIVE | WHEATON | IL | 60187-8125 |
| 7986 | FORMISANO, JOSEPH A | CGM IRA CUSTODIAN BRANDES US VALUE EQ | 46 MERILLON AVE. | GARDEN CITY | NY | 11530-1428 |
| 7987 | FORNEFELD, DR MATTHEW M | HOLLIE K FORNEFELD JTTEN | 3718 DEVONSHIRE COURT | BLOOMINGTON | IN | 47408 |
| 7988 | FORNEY, LARRY W | | 1001 LYNNWOOD AVE | LIBERTY | TX | 77575 |
| 7989 | FORNEY, LYNETTE | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 5105 DEL ROY DR | DALLAS | TX | 75229 |
| 7990 | FORREST H MADES TRUST | FORREST H MADES TTEE U/A DTD 12/23/04 | 1223 S KILBOURN AVE | TOMAH | WI | 54660 |
| 7991 | FORRESTER, DAN K | KATHLEEN FORRESTER JTWROS | 3143 MELODY LANE | SIMI VALLEY | CA | 93063 |
| 7992 | FORS FAMILY LIMITED PARTNERSHIP | ATTN RICHARD D & PATRICIA P FORS | 189 HAMPTON HILL DRIVE | WILLIAMSVILLE | NY | 14221 |
| 7993 | FORSCHMIDT, JUNE | JUNE FORSCHMIDT | 50 MERRICK AVE | EAST MEADOW | NY | 11554 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 7994 | FORSE, THOMAS T | AND FAYE D FORSE JTWROS | 7826 OLD MOUNT OLIVE RD | GARDENDALE | AL | 35071 |
| 7995 | FORSTER, BERNARD | | 516 LONGMEADOW CIR | ST CHARLES | IL | 60174 |
| 7996 | FORSTER, CELIA | A G EDWARDS & SONS C/F IRA | 600 MINNIEFORD AVENUE | BRONX | NY | 10464 |
| 7997 | FORSTER, SUSAN V C | | 5602 BONAVENTURE DRIVE | ERIE | PA | 16505 |
| 7998 | FORSYTH/OR, JODY W | WILMA QUAN-FORSYTH JTWROS | 129 SUNSET WAY SE | CALGARY (CAN) | AB | T2X 3B9 |
| 7999 | FORSYTHE, ALLAN RUDICK D | ALLAN RUDICK D FORSYTHE TTEE RUDICK FORSYTHE FAMILY TRUST U/A 4/30/98 | 303 6TH ST | CORONADO | CA | 92118 |
| 8000 | FORTALA ENTERPRISES LP | ATTN: BARRY BRANT | 6125 SW 120TH ST | MIAMI | FL | 33156-4918 |
| 8001 | FORTIN, JASON B | | 11 GLENDALE RD. | RYE | NY | 10580-1503 |
| 8002 | FORTINI, DOLORES | | 4693 ORANGE GROVE BLVD. | NORTH FORT MYERS | FL | 33903 |
| 8003 | FORTIS INVESTMENTS MANAGEMENT INC. USA | | 75 STATE STREET SUITE 2700 | BOSTON | MA | 02109 |
| 8004 | FORTMAN, DANIEL A | DEBRA G FORTMAN JTWROS | 30 FOXTAIL RD | HAWTHORN WOODS | IL | 60047 |
| 8005 | FORTRESS INVESTMENT GROUP LLC | | 1345 AVENUE OF THE AMERICAS 46TH FLOOR | NEW YORK | NY | 10105 |
| 8006 | FORTUNAS, LLC | ATTN: ROBERT C. BRADDOCK FS-BRANDES US VALUE | 1221 BROADWAY 21ST FLOOR | OAKLAND | CA | 94612 |
| 8007 | FORTUNAS, LLC | ATTN: ROBERT C. BRADDOCK FS-BRANDES US VALUE | 1221 BROADWAY 21ST FLOOR | OAKLAND | CA | 94612-1823 |
| 8008 | FORTUNASO, VIVIEN M | | 3216 N MANOR CURVE AVE | ALTADENA | CA | 91001 |
| 8009 | FORTUNE, DR H TERRY | | 249 S 46TH ST | PHILADELPHIA | PA | 19139 |
| 8010 | FORUM FUNDS | | THREE CANAL PLAZA SUITE 600 | PORTLAND | ME | 04101 |
| 8011 | FOSCO DCSD, MRS DIANE E | | 1821 ROSEWOOD DR | BETHLEHEM | PA | 18017-3661 |
| 8012 | FOSNAUGH, CAROL J | | 25 STATE STREET | CHARLESTON | SC | 29401 |
| 8013 | FOSS, L. THEODORE | MGD BY GABELLI SRI VALUE | 177 SILVERSTONE ROAD | REMSEN | NY | 13438 |
| 8014 | FOSS, LINDA | LINDA FOSS | 214 17 46 AVE | BAYSIDE | NY | 11361-3315 |
| 8015 | FOSTER, CAROLYN BUSCH | MDBT | 281 W WIEUCA RD | ATLANTA | GA | 30342 |
| 8016 | FOSTER, FLORENCE R | | 319 E 24TH ST APT 22E | NEW YORK | NY | 10010 |
| 8017 | FOSTER, JACQUELINE | JACQUELINE FOSTER | 30223 SPRING RIVER DR | SOUTHFIELD | MI | 48076-1046 |
| 8018 | FOSTER, MARKEE A | BRANDES | 6720 38TH AVE SW | SEATTLE | WA | 98126-3032 |
| 8019 | FOSTER, SCARLETT L | SAM: NORTHERN TRUST | 591 STRATFORD AVE | UNIVERSITY CITY | MO | 63130 |
| 8020 | FOSTER, STEVEN F | JILL D FOSTER TTEE U/A/D 03-02-2010 STEVEN & JILL FOSTER REV TR | 122 WESTHILL DRIVE | LOS GATOS | CA | 95032-5021 |
| 8021 | FOSTER, WILLIAM & MARIAN | | 8 HAWTHORN LANE | DOVER | MA | 02030 |
| 8022 | FOSTIER, THOMAS B | THOMAS B FOSTIER | 4943 BRENDA DR | ORLANDO | FL | 32812-8645 |
| 8023 | FOSZCZ, MARTIN J | | 2638 W LOGAN BLVD | CHICAGO | IL | 60647 |
| 8024 | FOTH, MARY D | | 178 A MAIN STREET | LITTLE FALLS | NJ | 07424 |
| 8025 | FOTO TECHNIC INC | | 307 PINON WOODS DR | SEDONA | AZ | 86351 |
| 8026 | FOUNDATION FOR CREDIT EDUCATION | | 30 HEATHERBROOK LANE | ST LOUIS | MO | 63122 |
| 8027 | FOUQUET, DAVID | DAVID FOUQUET | 73 AVENUE DE LA FAUCONNERIE | 1170 BRUSSELS BELGIUM | 1Z | 00000-0000 |
| 8028 | FOUQUET, DAVID | DAVID FOUQUET | 73 AVENUE DELA FAUCONNERIE B 1170 | BRUSSELS BELGIUM | 1Z | 00000-0000 |
| 8029 | FOURTH AMENDMENT TO THE | CITIBANK NA SECURED PARTY DON J HINDMANU TRUST DATED 10/2/88 AS AMENDED 12/15/01 | 16 WEST SNAPPER POINT DRIVE | NORTH KEY | FL | 33037 |
| 8030 | FOUT, GLENN | BANK ONE TRUST CO TTEE STATE OF CALIFORNIA SPP 457 PL | PO BOX 1753 | OAK VIEW | CA | 93022 |
| 8031 | FOUX, MICHAEL C | | 4898 WATERFORD DR | MACUNGIE | PA | 18062 |
| 8032 | FOWLER, ALAN E | ALAN E FOWLER | PO BOX 115 | MAJURO | CA | 96960 |
| 8033 | FOWLER, JAMES A | JAMES A FOWLER | 23 E MORNINGSIDE AVE | LOMBARD | IL | 60148-2618 |
| 8034 | FOWLER, LAWRENCE A | | 442 PIN OAK LN | WINCHESTER | VA | 22601 |
| 8035 | FOWLER, SELENA | | 2230 N. LINCOLN AVE. APT. 403 | CHICAGO | IL | 60614 |
| 8036 | FOX RACING, INC. 401(K) | FBO GEOFFREY T FOX BRANDES ALL CAP VALUE | 1784 FROBISHER WAY | SAN JOSE | CA | 95124-1723 |
| 8037 | FOX RUN PARTNERS LLC TESE | MR ROBERT H MALOTT | WINDOWSILL INC 200 E RANDOLPH ST STE 6956 | CHICAGO | IL | 60601-7701 |
| 8038 | FOX, ALLAN | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 6524 BARTON AVE | LOS ANGELES | CA | 90038 |
| 8039 | FOX, BETTY B | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT FAIA MANAGED ACCOUNT | 605 WYNDHURST DR #304 | LYNCHBURG | VA | 24502 |
| 8040 | FOX, CHERYL R | CHERYL R FOX | 13515 BEVERLY BLVD | WHITTIER | CA | 90601-3713 |
| 8041 | FOX, DAVID JEFFREY | DOUGLAS R FOX CUST FOR DAVID JEFFREY FOX UILUTMA | 4127 N PAULINA ST | CHICAGO | IL | 60613 |
| 8042 | FOX, DENNIS J | MONIQUE C FOX JT TEN | 2206 OXNARD DRIVE | DOWNERS GROVE | IL | 60516 |
| 8043 | FOX, DONALD | DONALD FOX | PO BOX 706 | COTUIT | MA | |
| 8044 | FOX, HARRY JAMES | DELAWARE CHARTER GUARANTEE & TRUST COMPANY TTEE FBO IRA R/O | 2237 N SEMINARY | CHICAGO | IL | 60614 |
| 8045 | FOX, KENNETH A | NM WEALTH MGMT CO AS CUSTODIAN | 2083 SHERIDAN RD | BUFFALO GROVE | IL | 60089 |
| 8046 | FOX, MELINDA B | | 11 BOULDER ROAD | HILLSBORO | NH | 03244 |
| 8047 | FOX, MELVIN G | MELVIN G FOX | 2420 E BURR OAK CT | SARASOTA | FL | 34232-6101 |
| 8048 | FOX, MRS SUSAN HUDSON | | 3745 SMALLWOOD CT | PLEASANTON | CA | 94566 |
| 8049 | FOX, PAUL J | PAUL J FOX | 2004 HIGHFIELD CT | FOREST HILL | MD | 21050-2107 |
| 8050 | FOY, BERNADETTE A | NM WEALTH MGMT CO AS CUSTODIAN | PO BOX 6687 | GLENDALE | AZ | 85312 |
| 8051 | FOY, JAMES P. | | 10 10TH AVENUE | FARMINGDALE | NY | 11735 |
| 8052 | FOZALOFF, ALEX A | | 1300 N LAKE SHORE DRIVE #24C | CHICAGO | IL | 60610 |
| 8053 | FOZAILOFF, DAVID N | GUARANTEE & TRUST CO GTC IRA ROLLOVER | 521 HUMMINGBIRD LANE | DEERFIELD | IL | 60015 |
| 8054 | FRACICA, JULIA | | 139 E MOHLER CHURCH RD | EPHRATA | PA | 17522 |
| 8055 | FRACICA, PHILIP A | | 1785 EAST 22ND STREET | BROOKLYN | NY | 11229 |
| 8056 | FRAHM, JEAN PHYLLIS | JEAN PHYLLIS FRAHM | 145 DEERCLIFF RD | AVON | CT | 06001-2852 |
| 8057 | FRAHN, JEAN PHYLLIS | JEAN PHYLLIS FRAHM | 145 DEERCLIFF RD | AVON | CT | 06001-2852 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 8058 | FRAICHE FAMILY PARTNERSHIP | | 15151 HIGHLAND ROAD | BATON ROUGE | LA | 70810-5526 |
| 8059 | FRAIN, BRIDGETTE L | | 1447 CHESTNUT CROSSING | LEMONT | IL | 60439 |
| 8060 | FRAKA, DELBERT L | AND ROBERTA J FRAKA JTWROS | 408 INDIAN BLUFF | EL PASO | TX | 79912-4110 |
| 8061 | FRAKA, DELBERT L | CGM IRA CUSTODIAN | 408 INDIAN BLUFF | EL PASO | TX | 79912 |
| 8062 | FRAKA, DELBERT L | ROBERTA J FRAKA JTWROS | 408 INDIAN BLUFF | EL PASO | TX | 79912 |
| 8063 | FRAKES, ULDINE Y | ULDINE Y FRAKES TTEE KELLY P FRAKES TTEE U/A 04/06/1999 BY ULDINE Y FRAKES | 6670 HELMSFORD CT | CANTON | MI | 48187 |
| 8064 | FRAMMOLINO, RALPH A | | 33 N EL MOLINO AVE STE 2 | PASADENA | CA | 91101 |
| 8065 | FRANCE, JAMES W | JAMES W FRANCE | 3015 LEONARD TER NE | CEDAR RAPIDS | IA | 52402-4146 |
| 8066 | FRANCES C JONES REV TRUST | FRANCES C JONES TTEE U/A/D 08-10-1999 | 456 MEADOW LARK DRIVE | SARASOTA | FL | 34236 |
| 8067 | FRANCES C JONES TTEE | FBO FRANCES C JONES REV TRUST U/A/D 08-10-1999 | 700 JOHN RINGLING BLVD # 2312 | SARASOTA | FL | 34236-1562 |
| 8068 | FRANCES G HORWICH TRUST 5H-168 | CUSTODIAN | FRANCES G HORWICH 1040 N LAKE SHORE DR APT 34A | CHICAGO | IL | 60611-6166 |
| 8069 | FRANCES GERBER TRUST | | 34 BERKSHIRE DR | SAINT LOUIS | MO | 63117-1041 |
| 8070 | FRANCES I EDWARDS TTEE | FBO FRANCES I EDWARDS DECLARATION OF TRUST U/A/D 06/16/81 | 2000 GARLANDS LN # 2113 | BARRINGTON | IL | 60010 |
| 8071 | FRANCES R WILLARD TRUST | LAVERNE M O'CONNOR TRUSTEE LAVERNE M O'CONNOR TRUST U/A DTD 12/22/1999 | 4950 N. ASHLAND APT. 754 | CHICAGO | IL | 60640 |
| 8072 | FRANCES, ORWILL GRANGER & CLARE | ORWILL GRANGER SIKORA TTEE CLARE FRANCES SIKORA TTEE ORWILL GRANGER & CLARE FRANCES FAMILY TRUST U/A DTD 11/16/99 | 5803 SPANISH OAK DRIVE | HOUSTON | TX | 77066 |
| 8073 | FRANCESCO, JERRY M | AND LUCILLE M FRANCESCO JTWROS MANAGED BY GABELLI | 235 NEW DARLINGTON RD | MEDIA | PA | 19063 |
| 8074 | FRANCESCO, JERRY M | LUCILLE M FRANCESCO JTWROS MANAGED BY GABELLI | 235 NEW DARLINGTON RD | MEDIA | PA | 19063 |
| 8075 | FRANCIS & MARGARET GOODYEAR TR | FRANCIS E GOODYEAR TTEE MARGARET C GOODYEAR TTEE FRANCIS & MARGARET GOODYEAR TR U/A 05/27/87 | 3422 VENTURA DR | HUNTINGTON | CA | 92649 |
| 8076 | FRANCIS A DAVEY, IRA | | 8062 S W EDGEWATER DR W | WILSONVILLE | OR | 97070 |
| 8077 | FRANCIS B SYME TRUST | UA 11 17 04 FRANCIS B SYME TR | 184 DEL VALE AVE | SAN FRANCISCO | CA | 94127 |
| 8078 | FRANCIS RABORN TTEE | U/A DTD 11/24/2008 BY FRANCIS RABORN | 2101 GRAND VIEW DR | ST SIMONS IS | GA | 31522-5552 |
| 8079 | FRANCIS RESIDUARY TRUST | MARY E FRANCIS TTEE FRANCIS RESIDUARY TRUST U/A DTD 09/07/99 | 44 SANTA ELENA AVE | DALY CITY | CA | 94015 |
| 8080 | FRANCIS W MENTONE REVOC TRUST | FRANCIS W MENTONE TTEE FRANCIS W MENTONE REVOC TRUST U/A 3/8/46 | 2326 TINKERS WAY | LONG BEACH | IN | 46360 |
| 8081 | FRANCIS, ANN | FCC AC CUSTODIAN IRA | 45 AVONMORE WAY | PENFIELD | NY | 14526 |
| 8082 | FRANCIS, CATHY | | 630 GARDEN RD E | QUALICUM BEACH (CAN) | BC | V9K 1M5 |
| 8083 | FRANCIS, FREDA M | FREDA M FRANCIS | 10855 MEADOWGLEN LANE 807 | HOUSTON | TX | 77042 |
| 8084 | FRANCIS, LEONARD F | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 2622 SHASTEN ST | GROVE | OK | 74344 |
| 8085 | FRANCIS, MARY E. | FRANCIS RESIDUARY | 44 SANTA ELENA | DALE CITY | CA | 94015 |
| 8086 | FRANCIS, SHARON L | STEVE M FRANCIS | 165 MERRYALL ROAD | NEW MILFORD | CT | 06776 |
| 8087 | FRANCIS, SISTERS OF ST | MT ST FRANCIS | 3390 WINDSOR AVE | DUBUQUE | IA | 52001 |
| 8088 | FRANCISCAN SISTERS OF | CHRISTIAN CHARITY HEALTHCARE DESIGNATED FUND-BRANDES LCV JIM VOPAT | 1415 SOUTH RAPIDS ROAD | MANITOWOC | WI | 54220 |
| 8089 | FRANCISCAN SISTERS OF | CHRISTIAN CHARITY HEALTHCARE DESIGNATED FUND-BRANDES LCV JIM VOPAT | 1415 SOUTH RAPIDS ROAD | MANITOWOC | WI | 54220-9302 |
| 8090 | FRANCISCAN UNIVERSITY OF | STEUBENVILLE BRANDES - ALL CAP VALUE DAVID SKIVIAT VP FOR FINANCE | 1235 UNIVERSITY BLVD | STEUBENVILLE | OH | 43952 |
| 8091 | FRANCISCAN UNIVERSITY OF | STEUBENVILLE BRANDES- ALL CAP VALUE DAVID SKIVIAT VP FOR FINANCE | 1235 UNIVERSITY BLVD | STEUBENVILLE | OH | 43952-1792 |
| 8092 | FRANCOIS, MIKE | | 412 HILLCREST DR | HIGH POINT | NC | 27262-2936 |
| 8093 | FRANEK, EARL | SOUTHWEST SECURITIES INC. AS IRA CUSTODIAN | PO BOX 81 | CAMDEN | IN | 46917 |
| 8094 | FRANGEDAKIS, BETH | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 624 E SAWGRASS TRAIL | DAKOTA DUNES | SD | 57049 |
| 8095 | FRANGEDAKIS, BETH | IRA | 624 E SAWGRASS TRAIL | DAKOTA DUNES | SD | 57049-5143 |
| 8096 | FRANK A & PATRICIA A ALVAREZ | TTEES U/A DTD 07/23/1998 PATRICIA ALVAREZ PLEDGED TO ML LENDER | 2032 BROOK HILL RIDGE DR | CHESTERFIELD | MO | 63017 |
| 8097 | FRANK A JONES TRUST | FRANK A JONES TTEE FRANK A JONES TRUST U/A DTD 05/05/1995 FBO M JONES | 4757 WALNUT GROVE ROAD | MEMPHIS | TN | 38117 |
| 8098 | FRANK A MAGGIO TRUST | FRANK A MAGGIO TTEE FRANK A MAGGIO TRUST U/A/D 2-13-98 | 5 ELM CREEK DR #504 | ELMHURST | IL | 60126 |
| 8099 | FRANK ADAM III REV LVG | FRANK ADAM III TTEE FRANK ADAM III REV LVG TRUST U/A DTD JAN 4 1991 | 12 SCARSDALE | ST LOUIS | MO | 63117 |
| 8100 | FRANK B. APPLEBY 0275 | | 3871 WATSEKA AVE #12 | CULVER CITY | CA | 90232 |
| 8101 | FRANK BACON MACHINERY SALES CO | JOHN STENCEL | 4433 E 6 MILE RD | WARREN | MI | 48091-2707 |
| 8102 | FRANK G DAVIDSON, III T/A | FRANK G DAVIDSON III TRUSTEE | PO BOX 798 | LYNCHBURG | VA | 24505 |
| 8103 | FRANK GROSSMAN/SILVERCREST | FRANKLIN C GROSSMAN | 140 RIDGE RD | HOLLIS | NH | 03049-6423 |

EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 8104 | FRANK J MANGANO GST NON-TAX | MARGARET MANGANO TTEE FRANK J MANGANO GST NON-TAX EXEMPT TR U/A 6/22/94 MIKE HOOVER CPA | 119 EAST STATE STREET | ALLIANCE | OH | 44601 |
| 8105 | FRANK L SAUNDERS TTEE | U/A DTD 12/16/1988 BY FRANK L SAUNDERS | 203 W GREENWAY DR S | GREENSBORO | NC | 27403 |
| 8106 | FRANK LAUER SEP- | HILLIARD LYONS CUST FOR FRANK LAUER SEP-IRA | 6654 S STATE RD | HARBOR SPGS | MI | 49740 |
| 8107 | FRANK LAUER SEP - IRA | HILLIARD LYONS CUST FOR | 6654 S. STATE ROAD | HARBOR SPRINGS | MI | 49740-811 |
| 8108 | FRANK LAUER SEP-IRA | HILLARD LYONS CUST FOR | 6654 S. STATE ROAD | HARBOR SPRINGS | MI | 49740-8811 |
| 8109 | FRANK M. MATHEWS, JR | ACCOUNT #Z | 145 SPRINGSIDE PATH | HARVEST | AL | 35749-7917 |
| 8110 | FRANK PROFERA & | TONI CLAIRE PROFERA TTEES U/A/D 03-01-1995 FBO PROFERA FAMILY TRUST | 13426 WEDDINGTON ST | VAN NUYS | CA | 91401-5927 |
| 8111 | FRANK RAY MILLER TTEE | JIMMIE NELL MILLER TTEE U/A DTD 12/28/1999 BY F R MILLER ET AL | 720 WOLF CREEK RD N | PELL CITY | AL | 35125-2481 |
| 8112 | FRANK RUSSELL | (RUSSELL INVESTMENT GROUP) | KAZ YAMADA 909 A STREET | TACOMA | WA | 98402-3170 |
| 8113 | FRANK RUSSELL COMPANY | | 909 A STREET | TACOMA | WA | 98402 |
| 8114 | FRANK RUSSELL TRUST | (RUSSEL INVESTMENTS) | ROSS ERICKSON 909 A STREET | TACOMA | WA | 98402 |
| 8115 | FRANK S LADNER REV TRUST | FRANK S LADNER TTEE | P O BOX 809 | LAWRENCEVILLE | IL | 62439-0809 |
| 8116 | FRANK S LADNER REV TRUST | FRANK S LADNER TTEE FRANK S LADNER REV TRUST U/A DTD 03/03/1993 | P O BOX 809 | LAWRENCEVILLE | IL | 62439 |
| 8117 | FRANK W & HELEN T JOHNSON | TTEES U/A DTD 07/06/1993 BY FRANK & HELEN JOHNSON PLEDGED TO ML LENDER | 20248 FOXWORTH CIR | ESTERO | FL | 33928 |
| 8118 | FRANK, ALEXANDRA DOMINIQUE | ALEXANDRA DOMINIQUE FRANK | 25467 W OAKRIDGE | BARRINGTON | IL | 60010-1456 |
| 8119 | FRANK, B. WINKEL TRUST AMANDA | UAD 04/20/83 BARBARA A NICHOLSON TTEE | 1200 SW 19TH AVE | BOCA RATON | FL | 33486 |
| 8120 | FRANK, CHALRES L | CHALRES L FRANK | 528 WALKER ST S W | VIENNA | VA | 22180-6533 |
| 8121 | FRANK, DAVID D | DAVID D FRANK | 18 KOOI RD PO BOX 939 | RANCHESTER | WY | 82839-8506 |
| 8122 | FRANK, DORIS KEATS | DORIS KEATS FRANK | 919 S CHESTER AVE | PARK RIDGE | IL | 60068-4682 |
| 8123 | FRANK, GEORGE V | GEORGE V FRANK | 9917 RICHLYN DRIVE | PERRY HALL | MD | 21128-9540 |
| 8124 | FRANK, JAY J | JAY J FRANK | 100 SOUTH SUNRISE WAY SUITE 220 | PALM SPRINGS | CA | 92262-6737 |
| 8125 | FRANK, JOE | | 2644 ASBURY AVENUE | EVANSTON | IL | 60201 |
| 8126 | FRANK, LAWRENCE | | PO BOX 874 | SKOKIE | IL | 60076 |
| 8127 | FRANK, RAYMOND JOHN | RAYMOND JOHN FRANK | 919 S CHESTER AVE | PARK RIDGE | IL | 60068-4682 |
| 8128 | FRANK, SELMA | JEFF FRANK TTEE U/A/D 02-06-2003 FBO SELMA FRANK 2003 LIVING TR | 552 POST LN | SOMERSET | NJ | 08873-6061 |
| 8129 | FRANK, STEVEN KEITH | YOUNGHEA LEE FRANK JT TEN | 5822 PRADO CT | ORCHARD LAKE | MI | 48324 |
| 8130 | FRANK, WARREN C | WARREN C FRANK | 25467 WEST OAKRIDGE | BARRINGTON | IL | 60010-1456 |
| 8131 | FRANKEL, DEBORAH | | 15 RODEO DRIVE | SYOSSET | NY | 11791-2211 |
| 8132 | FRANKEL, SAMUEL H | SAMUEL H FRANKEL TTEE U/A/D 01/28/80 | 5143 W COYLE | SKOKIE | IL | 60077 |
| 8133 | FRANKEL, STUART B | RITA MIRMAN | 3433 NORTH SEELEY AVENUE | CHICAGO | IL | 60618 |
| 8134 | FRANKENTHAL, STUART J | | P.O. BOX 1280 | HIGHLAND PARK | IL | 60035-7280 |
| 8135 | FRANKIE ANTHONY ZANETTI LIV TR | FRANKIE ANTHONY ZANETTI TTEE U/A DTD 08-10-76 | 20 BRIZSE | BATTLE CREEK | MI | 49017 |
| 8136 | FRANKIE ANTHONY ZANETTI LIVING TRUST | FRANKIE ANTHONY ZANETTI TRUSTEE | 20 BRIZSE | BATTLE CREEK | MI | 49017-2012 |
| 8137 | FRANKIE ANTHONY ZANETTI LIVING TRUST U/A DTD 8/10/76 | FRANKIE ANTHONY ZANETTI TRUSTEE | 20 BRIZSE | BATTLE CREEK | MI | 49017-2012 |
| 8138 | FRANKLIN A DENISON JR TRUST | MARY A RYDER TRUSTEE FRANKLIN A DENISON JR TRUST B UAD FEB 19 88 | 1 CAMBERLEY CT | HINSDALE | IL | 60521 |
| 8139 | FRANKLIN HEDANI TTEE | INTER-ISLAND TILE & MARBLE PSP UAD 1/1/89 | 1602 AUIKI ST - BLDG B | HONOLULU | HI | 96819-3957 |
| 8140 | FRANKLIN JR, SCOTT | | 15315 WALTERS RD | HOUSTON | TX | 77068 |
| 8141 | FRANKLIN MUTUAL SERIES FUND INC. | | 101 JOHN F. KENNEDY PARKWAY | SHORT HILLS | NJ | 07078-2705 |
| 8142 | FRANKLIN RESOURCES, INC | | 1 FRANKLIN PARKWAY | SAN MATEO | CA | 94403 |
| 8143 | FRANKLIN, CAROL ANN | | 329 W 101ST ST APT 1F | NEW YORK | NY | 10025 |
| 8144 | FRANKLIN, JOHN WAYNE | | 1641 OLD PEACHTREE ROAD | SUWANEE | GA | 30024 |
| 8145 | FRANKLIN, MS NANCY S | | 170 W 76TH ST # 701 | NEW YORK | NY | 10023 |
| 8146 | FRANKLIN, RONALD | | 13154 CEDAR CREST LANE | CLIVE | IA | 50325 |
| 8147 | FRANKLIN, SMITH, MILLER & | PROFIT SHARING 401K PLAN & TR BRANDES ALL CAP VALUE 11/02/2002 | 2013 MALLARD DRIVE | NORTHBROOK | IL | 60062-6640 |
| 8148 | FRANKLIN/TEMPLETON GRP OF FDS | A/C FRANKLIN VALU MARK EQTY FD ATTN DEPT 42 FUND ACCTG | P O BOX 7777 | SAN MATEO | CA | 94403-7777 |
| 8149 | FRANKLIN/TEMPLETON GRP OF FDS | A/C FRANKLIN VALU MARK EQTY FD ATTN DEPT 42 FUND ACCTG | P O BOX 7777 | SAN MATEO | CA | 94403 |
| 8150 | FRANKLIN/TEMPLETON GRP OF FDS | A/C FRANKLIN VALU MARK EQTY FD ATTN DEPT 42 FUND ACCTG | P O BOX 7777 | SAN MATEO | CA | 94403-7777 |
| 8151 | FRANKS, PAUL | MARY E FRANKS TRS DOROTHY D FRANKS REV TRUST U/A DTD 07/05/2001 | 26 MAYFLOWER DR | MILFORD | NH | 03055 |
| 8152 | FRANTZ, DOUGLAS P | | 1035 PROSPECT BLVD | PASADENA | CA | 91103 |
| 8153 | FRANZ, EDWARD | | 805 PLEASANT ST | FOX RIVER | IL | 60021 |
| 8154 | FRANZEN, JOAN | JOAN FRANZEN | 2600 N JUGTOWN RD | MORRIS | IL | 60450-7382 |
| 8155 | FRANZEN, JONATHAN E | | 140 EAST 81ST ST APT #10G | NEW YORK | NY | 10028 |
| 8156 | FRANZEN, JONATHAN E | TOD KATHRYN CHETKOVICH SUBJECT TO STA TOD RULES | 140 EAST 81ST ST APT #10G | NEW YORK | NY | 10028-1876 |
| 8157 | FRANZEUGENE, ALOYSIUS J | F FRANZ FNDTN FOR THE VINCENTIAN COMMTY SOUTHERN PROVINCE | P O BOX 23808 | HARAHAN | LA | 70183 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 8158 | FRANZONI, DORA R | PERSHING LLC AS CUSTODIAN DTD 05/27/04 | 5067 MCKINNON FARM RD | FAYETTEVILLE | NC | 28304 |
| 8159 | FRASCIELLO, MARGARET L | WBNA COLLATERAL ACCOUNT MASTERS BRANDES CLA 20 2993108598 | 119 CRESCENT WAY | MONROE TOWNSHIP | NJ | 08831 |
| 8160 | FRASER, GREGORY B | | 46 PROSPECT HILL RD | LEXINGTON | MA | 02421 |
| 8161 | FRASER, MS PAT | | 208-150 GORGE RD W | VICTORIA (CAN) | BC | V9A 1M3 |
| 8162 | FRASER, WILLIAM J. | | 166 CENTER DISTRICT ROAD | SUGAR HILL | NH | 03586 |
| 8163 | FRATTINI, CHARLES | MARY FRATTINI JT TEN | 734 A CHATHAM LN | MANCHESTER | NJ | 08759 |
| 8164 | FRAZIER, CHARLYN R | CHARLYN R FRAZIER | 887 GULFWIND WAY | SACREMENTO | CA | 95831-5223 |
| 8165 | FRED AND AMANDA GLADE FOUNDATION | FRED M GLADE - PRES | 1419 STAGECOACH ROAD | GRAND ISLAND | NE | 68801 |
| 8166 | FRED C CHANDLER TTEE | FRED C CHANDLER TRUST U/A/D 03-26-1994 (SELECT TAX MGD EQU PORT 2) | 360 GREEN BAY RD. 1A | WINNETKA | IL | 60093-4032 |
| 8167 | FRED G SIMON TTEE | FBO FRED SIMON FAMILY TRUST **SPECTRUM PREFERRED** | 807 RUTLEDGE DRIVE | PLACENTIA | CA | 92870-4264 |
| 8168 | FRED H HAGEMANN FAMILY TRUST | DTD 11/13/91 NORMA HAGEMANN TRUSTEE | 520 N BRAINARD ST | NAPERVILLE | IL | 60563 |
| 8169 | FRED LOEWINSOHN TRUST | JASON BEEVER TRUSTEE THE JASON BEEVER TRUST U/A DTD 09/29/2005 | 87 NASH ROAD | WINDHAM | ME | 04062 |
| 8170 | FRED MARKUS 1042 EXCH QRP 7M-617 | CUSTODIAN | RUTH MARKUS LAKE SHORE ENTRANCE 680 N LAKE SHORE DR APT 1108 | CHICAGO | IL | 60611-4480 |
| 8171 | FREDERIC & CATHERINE CREHANCRUT #2 | | 5505 CAPE LEYTE DRIVE | SARASOTA | FL | 34242 |
| 8172 | FREDERIC AXELROD FAMILY | MARIAN AXELROD TTEE FREDERIC AXELROD FAMILY TRUST U/A/D 04-19-1990 | 3219 DEVONSHIRE WAY | PALM BCH | FL | 33418 |
| 8173 | FREDERICL C CARLETON | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 311 42ND STREET | DES MOINES | IA | 50312 |
| 8174 | FREDERICK B GETZE TOD | | 105 TANGLEWOOD LANE | NEWARK | DE | 19711 |
| 8175 | FREDERICK B SHEW TTEE | FBO FREDERICK B. SHEW LIV TR U/A/D 06-07-2000 | 4860 KEENELAND CIRCLE | ORLANDO | FL | 32819-3139 |
| 8176 | FREDERICK H WADDELL 1992 TRUST | FREDERICK H WADDELL TTEE FREDERICK H WADDELL 1992 TRUST U/A 2/11/92 | 1111 ASHLAND AVENUE | WILMETTE | IL | 60091 |
| 8177 | FREDERICK J MCCOY CHARITABLE | MARY B MCCOY SUCC TTEE FBO THE REMAINDER UNITRUST DTD 04/23/93 | 11630 TOMAHAWK CREEK PKWY APT J | LEAWOOD | KS | 66211 |
| 8178 | FREDERICK J. MCCOY CHAR REM | ATTN: MARY B. MCCOY | 11630 TOMAHAWK CREEK APT. J | LEAWOOD | NJ | 66211 |
| 8179 | FREDERICK L BROWN TTEE | U/A DTD 07/03/1989 BY FREDERICK L BROWN PLEDGED TO ML LENDER | 8409 E LA JUNTA RD | SCOTTSDALE | AZ | 85255 |
| 8180 | FREDERICK N. WOLK, ALEC S. | KOO & ROYAL S. PARK TTEES FBO UROLOGY SPECIALTY GRP 401K PSH PLN 3232006 SUBACCT F WOLK | 2517 VIA LA SELVA | PALOS VERDES EST | CA | 90274-1019 |
| 8181 | FREDERICK S SHARE TRUST | FREDERICK S SHARE TTEE U/A DTD 11/04/88 | 3341 STONE BOAT RD 3341 SW 57TH PL | FORT LAUDERDALE | FL | 33312 |
| 8182 | FREDERICK, LARRY D | MOLLY FREDERICK | 77 HILLSIDE AVE | CRESSKILL | NJ | 07626 |
| 8183 | FREDERICK, WILLIAM S | NFS/FMTC ROLLOVER IRA | 13324 KINGS GLEN DR | ST LOUIS | MO | 63131 |
| 8184 | FREDERICKA PAFF & | CARLYLE PAFF HEDRICK TIC | PO BOX 5386 | MADISON | WI | 53705-0386 |
| 8185 | FREDERICKS, DON | PTC CUST DON FREDERICKS | 1551 BEL AIRE DRIVE | GLENDALE | CA | 91201 |
| 8186 | FREDERICKS, SUSAN | PTC CUST SUSAN FREDERICKS | 1551 BELAIRE DRIVE | GLENDALE | CA | 91201 |
| 8187 | FREDERICKSEN, JUNE | PTC CUST ROTH JUNE FREDERICKSEN | 14118 W SKY HAWK DR | SUN CITY | AZ | 85375 |
| 8188 | FREDERICKSEN, MARK W | MARK N FREDERICKSEN | 6939 88TH AVE | KENOSHA | WI | 53142-7646 |
| 8189 | FREDRIC J MRAZ TRUST | FREDRIC J MRAZ TTEE U/A DTD 12/20/2005 | 5N460 SANTA FE TRL | BLOOMINGDALE | IL | 60108 |
| 8190 | FREDRICKSON, GEORGE W | CGM IRA CUSTODIAN | 6505 WILLOW WOOD ROAD | EDINA | MN | 55436-1050 |
| 8191 | FREE ENT AC FD | ATTN: TOM BORELLI | 173 OAKLAND AVE. | EASTCHESTER | NY | 10709 |
| 8192 | FREEBURG, HOLLIS B | | 2100 WELCH ST APT C314 | HOUSTON | TX | 77019 |
| 8193 | FREED, GERALD M | GERALD M FREED | 289 POPLAR DRIVE | HIGHLAND PARK | IL | 60035 |
| 8194 | FREEDLAND, DANIEL A. | AND DEBORAH W. SCHULTZ JTWROS BRANDES AC VALUE | 30 ENCANTO DRIVE | ROLLING HILLS EST | CA | 90274-4215 |
| 8195 | FREEDMAN, ALEXANDER J | | APT 2A 55 EAST HOUSTON STREET | NEW YORK | NY | 10012 |
| 8196 | FREEDMAN, BARRY | | 1314 CHANTICLEER | CHERRY HILL | NJ | 08003-4858 |
| 8197 | FREEDMAN, BAZIL E | A G EDWARDS & SONS C/FSEP-IRA | 25 W 24TH PL | EUGENE | OR | 97405 |
| 8198 | FREEDMAN, ELIZABETH | | 276 PALISADE AVE | DOBBS FERRY | NY | 10522-3528 |
| 8199 | FREEDMAN, JOANNA | | 174 E 74TH ST PH A | NEW YORK | NY | 10021 |
| 8200 | FREEDMAN, JOSHUA | | APT. 12C 325 EAST 79TH STREET | NEW YORK | NY | 10021 |
| 8201 | FREEDMAN, JUDITH | BRANDES ALL VALUE | 1027 EAST 7TH STREET | HOUSTON | TX | 77009-7101 |
| 8202 | FREEDMAN, MARVIN | UTA CHARLES SCHWAB & CO INC IRA CONTRIBUTORY DTD 12/06/94 | 277 SYLVAN RD | GLENCOE | IL | 60022 |
| 8203 | FREEDMAN, RICHARD C. | AND LYNDA M. FREEDMAN JTWROS | 6677 SILVERMOUND DRIVE | MENTOR | OH | 44060-8416 |
| 8204 | FREEHLING, JOAN S | TRUSTEE RUTH STEIN DISCRETIONARY TR FOR JOAN UAD 1/2/80 | 121 BELLE AVE | HIGHLAND PARK | IL | 60035 |
| 8205 | FREEHLING, PAUL E | CHARLES SCHWAB TRUST CO TTEE SEYFARTH SHAW LLP 401K SAV C/O SEYFARTH SHAW LLP | 131 S DEARBORN ST STE 2400 | CHICAGO | IL | 60603 |
| 8206 | FREEL, DAVID R | FCC AC CUSTODIAN IRA BRANDES US VALUE | 10312 WATCHTOWER COURT | RALEIGH | NC | 27614 |
| 8207 | FREELAND, HOWARD S | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 1 DIAMOND CREST CT | BALTIMORE | MD | 21209 |
| 8208 | FREEMAN ASSOCIATES INVESTMENT MANAGEMENT LLC | | 12255 EL CAMINO REAL SUITE 200 | SAN DIEGO | CA | 92130 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 8209 | FREEMAN, CAROL A | | 1840 ABERDEEN DR | GLENVIEW | IL | 60025 |
| 8210 | FREEMAN, DAVID | CGM IRA ROLLOVER CUSTODIAN --NORTHERN TRUST-- | 9625 8TH AVENUE | INGLEWOOD | CA | 90305-3242 |
| 8211 | FREEMAN, DOREEN L | FMT CO CUST IRA ROLLOVER | 705 S MELLONVILLE AVE | SANFORD | FL | 32771 |
| 8212 | FREEMAN, LAWRENCE | WACHOVIA BANK NA C/F LAWRENCE FREEMAN IRA | PO BOX 1382 | PALM CITY | FL | 34991 |
| 8213 | FREESE, SUSAN J | CONTRIBUTORY ROTH IRA | 103 HIGH AVENUE | SPRINGVILLE | IA | 52336-9760 |
| 8214 | FREESE, SUSAN J | CONTRIBUTORY ROTH IRA RBC DAIN RAUSCHER CUSTODIAN | 103 HIGH AVENUE | SPRINGVILLE | IA | 52336 |
| 8215 | FREETHY, JACK | CGM SEP IRA CUSTODIAN BRANDES US VALUE EQUITY | 1044 PINE LANE | LAFAYETTE | CA | 94549-2949 |
| 8216 | FREIBERG, JOHN E | | 15 ZACCHEUS MEAD LN | GREENWICH | CT | 06831 |
| 8217 | FREIBERG, JOHN ETHAN | | 15 ZACCHEUS MEAD LN | GREENWICH | CT | 06831 |
| 8218 | FREIDHEIM, J THOMAS | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 267 SOUTH ST | ELMHURST | IL | 60126 |
| 8219 | FREIERMUTH, DAVID & CONSTANCE | TTEE O/T DAVID & CONSTANCE FREIERMUTH REV. LIV. TR. U/A/D 12/26/1990 | 1343 POMPANO DRIVE | CLIVE | IA | 50325-8339 |
| 8220 | FREIFELD, KAREN | TD AMERITRADE CLEARING CUSTODIAN IRA | 520 CROTON FALLS RD | CARMEL | NY | 10512 |
| 8221 | FREITAS, ELEANOR K DE | TOD NAMED BENEFICIARIES SUBJECT TO STA TOD RULES BRANDES A/C VALUE | 5033 FIELDING LN | SARASOTA | FL | 34233-3212 |
| 8222 | FRENCH DCSD, VIRGINIA R | | 548 BLOOMFIELD CIR | GENEVA | IL | 60134-1000 |
| 8223 | FRENCH MD, JEROME E | CGM IRA CUSTODIAN | 310 S HILLSIDE | WICHITA | KS | 67211-2129 |
| 8224 | FRENCH SARAH D TR DTD 12/5/94 | MS SARAH D FRENCH | 38 MONTGOMERY PL APT 2 | BROOKLYN | NY | 11215-2324 |
| 8225 | FRENCH, BONNIE ELIZABETH | | 464 COGNEWAUGH ROAD | COS COB | CT | 06807-1107 |
| 8226 | FRENCH, ETHAN F | | 62 SHELDON STREET UNIT 1 | PROVIDENCE | RI | 02906-1016 |
| 8227 | FRENCH, NORRIS PERNE | | 40 PEARL STREET NW SUITE 300 | GRAND RAPIDS | MI | 49503 |
| 8228 | FRENCH, WILLIAM W | CGM ROTH CONVERSION IRA CUST | 7816 OCEANUS DRIVE | LOS ANGELES | CA | 90046-2043 |
| 8229 | FRETZIN, DRS. ROBIN & | P/S & SAVINGS PLAN TRUST FBO: D. FRETZIN DTD 12-12-77 | 2683 LISA COURT | NORTHBROOK | IL | 60062-7625 |
| 8230 | FREUDENSTEIN, MICHAEL | | 32 HAVERFORD AVENUE | SCARSDALE | NY | 10583 |
| 8231 | FREUND JR., WILLIAM O.H. | CAROL D. FREUND JT WROS | PO BOX 1240 | COSHOCTON | OH | 43812 |
| 8232 | FREUND, AMY D. | INHERIT A/C #2 | 695 BUTTONWOOD LANE | MIAMI | FL | 33137-3359 |
| 8233 | FREUND, MARGARET | | 2000 CAMBRIDGE AVE PC 815 | WYOMISSING | PA | 19610-2714 |
| 8234 | FREUND, PAUL | | THREE FIRST NTL PLAZA STE 3700 | CHICAGO | IL | 60602 |
| 8235 | FREUND, PAUL | PAUL FREUND | 3 FIRST NATIONAL PLZ SUITE 3700 | CHICAGO | IL | 60602-4252 |
| 8236 | FREW, STEPHEN B | PERSHING LLC AS CUSTODIAN | 1133 DARTMOUTH ROAD | FLOSSMOOR | IL | 60422 |
| 8237 | FREY, BARRY L | LAURA L FREY | 1431 W GUM | EUNICE | LA | 70535 |
| 8238 | FREY, HAROLD P. | A G EDWARDS & SONS C/F IRA | 103 DAN TROY DR. | WILLIAMSVILLE | NY | 14221 |
| 8239 | FREY, QUINTIN | JUDITH FREY TIC | 302 AL FREY LANE | EUNICE | LA | 70535 |
| 8240 | FRICK, JOHN B | JOHN B FRICK | 6633 N LOLETA | CHICAGO | IL | 60646-2707 |
| 8241 | FRICK, RONALD L | TD AMERITRADE CLEARING CUSTODIAN IRA | 1304 CADILLAC DRIVE EAST | KOKOMO | IN | 46902 |
| 8242 | FRICKE, CHRIS L | | 6107 STONE WOLFE DR | GLEN CARBON | IL | 62034 |
| 8243 | FRIDAY, BRENDA S | PERSHING LLC AS CUSTODIAN | 3106 KNOLLWOOD DRIVE | GASTONIA | NC | 28052 |
| 8244 | FRIDSTEIN INVESTMENT PARTNERSHIP | C/O MR. ROBERT B. FRIDSTEIN | P O BOX 5926 0891 FOX RUN DRIVE | SNOWMASS VILLAGE | CO | 81615 |
| 8245 | FRIDSTEIN INVESTMENT PARTNERSHIP | C/O MR. ROBERT B. FRIDSTEIN | P O BOX 5926 0891 FOX RUN DRIVE | | | |
| 8246 | FRIED, ANTHONY A | | 194 NOKDIM | NOKDIM ISRAEL (ISR) | | |
| 8247 | FRIED, APOLLONIA E | CGM IRA CUSTODIAN | 3415 BETHEL MOUNTAIN ROAD | ROCHESTER | NY | 05767-4430 |
| 8248 | FRIED, BROM | BROM FRIED | 1062 GRAND TETON DR | PACIFICA | CA | 94044-3707 |
| 8249 | FRIED, HARRISON | | 18845 W. STATE STREET ROAD | ANTIOCH | IL | 60002 |
| 8250 | FRIED, KENNETH M | MARILYN C FRIED JT TEN/WROS | 1129 BRASSIE AVE | FLOSSMOOR | IL | 60422 |
| 8251 | FRIED, KENNETH M | MARILYN C FRIED JT TEN/WROS | 1204 BALLYBUNION CT | DYER | IN | 46311-1268 |
| 8252 | FRIEDBERG, BERNARD | HELEN SUE FRIEDBERG JT TEN | 734 N 116TH ST APT U8 | OMAHA | NE | 68154 |
| 8253 | FRIEDEN, ILONA J. | MARK A. JACOBSON TTEES U/A/D 08-16-2005 FBO MARK JACOBSON & ILONA FRIE | 811 PARAMOUNT DRIVE | OAKLAND | CA | 94610-2436 |
| 8254 | FRIEDEN, JANE C | | 2111 WISCONSIN AVE NW | WASHINGTON | DC | 20007 |
| 8255 | FRIEDEN, RONALD E. | AND LAURA S. FRIEDEN JTWROS BRANDES ALL CAP VALUE | 6252 CHERBOURG DR. | INDIANAPOLIS | IN | 46220-6005 |
| 8256 | FRIEDER-LEDWON, NANCY L | CGM IRA CUSTODIAN WILLIAM BLAIR INTERNATIONAL | 954 BRANTLEY STREET | THE VILLAGES | FL | 32162-6400 |
| 8257 | FRIEDLAND, MARVIN L. LIVING TRUST | U/A DTD 3/22/04 | 48908 FOXTAIL | PALM DESERT | CA | 92260 |
| 8258 | FRIEDLAND, SIDNEY | SIDNEY FRIEDLAND | 3750 LAKE SHORE DR APT 16F | CHICAGO | IL | 60613-4234 |
| 8259 | FRIEDLANDER, SHEILA | AND LAWRENCE FRIEDLANDER JTWROS | 3675 TOLLAND ROAD | SHAKER HEIGHTS | OH | 44122-5140 |
| 8260 | FRIEDLIEB, JEFFREY M. | LENNA FRIEDLIEB JT TEN WROS | 5909 WEST MIAMI | CHICAGO | IL | 60646 |
| 8261 | FRIEDMAN (DEC'D), LEONARD | GUARANTEE & TRUST CO TTEE ROBERT FRIEDMAN BENF GTC IRA | 1414 N WELLS STREET # 309 | CHICAGO | IL | 60610 |
| 8262 | FRIEDMAN LIVING TRUST | ROBERT D FRIEDMAN TTEE FRIEDMAN LIVING TRUST U/A 08/04/99 | PO BOX 2209 | NEWPORT BEACH | CA | 92659 |
| 8263 | FRIEDMAN, BERNARD D | | 23 S FOXCROFT DR | MARLBORO | NJ | 07746-2323 |
| 8264 | FRIEDMAN, DAVID | AND CYNTHIA J FRIEDMAN JTWROS | 425 CEDAR CT S | BUFFALO GROVE | IL | 60089 |
| 8265 | FRIEDMAN, DAVID | SUSAN FRIEDMAN JTWROS | 1622 E 7TH ST | BROOKLYN | NY | 11230 |
| 8266 | FRIEDMAN, DIANE S. | | 9155 N. KEATING AVE | SKOKIE | IL | 60076-1522 |
| 8267 | FRIEDMAN, ELLIOTT M. | | 17915 BETH CT | HOMEWOOD | IL | 60430 |
| 8268 | FRIEDMAN, JANE BENNETT | | 1191 NORTH MADIZELL DRIVE | PRESCOTT | AZ | 86305-7327 |
| 8269 | FRIEDMAN, MARJORIE N | AND PETER J FRIEDMAN TIC PLEDGED TO ML LENDER | 10 BROWNSTONE TURN | WEATOGUE | CT | 06089 |