| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 8270 | FRIEDMAN, NORMAN J. | NORMAN J FRIEDMAN TTEE U/A/D 05/07/94 | 351 TOWN PLACE | BUFFALO GROVE | IL | 60089 |
| 8271 | FRIEDMAN, RONALD M | | 5743 THEOBALD RD | MORTON GROVE | IL | 60053 |
| 8272 | FRIEDMANN, RACHAEL | | 5074 HIGH POINTE DR. | PENSACOLA | FL | 32505-1828 |
| 8273 | FRIEDMAN-PEARSON, JACQUELINE | (ACCT #2 OF 2) | 1806 COUNTRY CLUB DR | CHERRY HILL | NJ | 08003 |
| 8274 | FRIEDNER, AMY K | FMT CO CUST IRA | 77 MERRIVALE RD | GREAT NECK | NY | 11020 |
| 8275 | FRIEDNER, AUDREY | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 11 ARLEIGH ROAD | GREAT NECK | NY | 11021 |
| 8276 | FRIEDRICH, GLENN A | IAS/NORTHERN TRUST VAL INV | 2321 WROXTON | HOUSTON | TX | 77005 |
| 8277 | FRIEDRICHS, NORMA K | CGM IRA CUSTODIAN | 2860 WILLOW DRIVE | HAMEL | MN | 55340 |
| 8278 | FRIEND, DANIEL G | | 3817 SILVER PLUME CIR | BOULDER | CO | 80305-7211 |
| 8279 | FRIEND, DANIEL G | CAROL A LIPPER JTWROS | APT. # E 847 E MOORHEAD CIRCLE | BOULDER | CO | 80305 |
| 8280 | FRIEND, GREGORY | DELLA FRIEND JT TEN NORTHERN TRUST LCV | 4040 NE 184TH ST | LAKE FOREST | WA | 98155 |
| 8281 | FRIEND, RICHARD A | CHARLES SCHWAB & CO INC CUST SEP-IRA | 10715 SW 138TH ST | SNAPPER CREEK | FL | 33176 |
| 8282 | FRISCIA, MELISSA L | MELISSA L FRISCIA | 6606 GROVELAND HILL RD | GROVELAND | NY | 14462-9547 |
| 8283 | FRISCIA, PAUL J | FRANCA D FRISCIA | 2067 76TH STREET | BROOKLYN | NY | 11214 |
| 8284 | FRITCH, BETTY J | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 1190 GRAND AVE | ORANGE CITY | FL | 32763 |
| 8285 | FRITZ, JAMES M | PLEDGED TO ML LENDER | 310 W NORTHVIEW AVE | PHOENIX | AZ | 85021 |
| 8286 | FRITZ, KAREN M | | 119 S FIFTH STREET | MIFFLINBURG | PA | 17844 |
| 8287 | FRITZSON, BRUCE | | 8 GLENVIEW ROAD | CUMBERLAND | ME | 04021 |
| 8288 | FROBERG, JAMES G | JULIE J FROBERG JT TEN | 1531 LINCOLN ST | EVANSTON | IL | 60201 |
| 8289 | FROCK, DOUGLAS B | CGM IRA ROLLOVER CUSTODIAN BRANDES LG CAP VALUE | 600 CR 433 | THRALL | TX | 76578-8524 |
| 8290 | FROELICH, CHARLES G. | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 7240 BELL ROAD | DULUTH | GA | 30097 |
| 8291 | FROELICH, ROBERT L | A/C 2 LITTLE HALL INVESTMENT | 875 PARK AVENUE | NEW YORK | NY | 10075 |
| 8292 | FROELICH, ROBERT L. | | 875 PARK AVENUE | NEW YORK | NY | 10021 |
| 8293 | FROMAN, JON D. | | P.O. BOX 215 | WOODLAND HILLS | CA | 91365-0215 |
| 8294 | FROMMEYER, MARY E | | 18201 DANWILL ST | FOUNTAIN VALLEY | CA | 92708 |
| 8295 | FROMUTH, KATHRYN B | ROBERT W BAIRD & CO INC TTEE ROLLOVER IRA | 1787 READING BLVD | WYOMISSING | PA | 19610 |
| 8296 | FRONTIER AND COMPANY | TRUST DEPARTMENT | 2825 COLBY | EVERETT | WA | 98201 |
| 8297 | FRONTIER ASSET MANAGEMENT LLC | | PO BOX 2086 201 N CONNOR STREET STE 250 | SHERIDAN | WY | 82801 |
| 8298 | FRONTIER TRT CO FSB TTEE | FBO STARNES & ATCHISON 401K U/A 01/02/2002 C/O FAO JOHN MCCALL | 520 RIDGELAWN DR W | MOBILE | AL | 36608 |
| 8299 | FRONTIER TRT CO FSB TTEE | FBO STARNES&ATCHISON 401K U/A 01/02/2002 FAO LAURA PECK | 100 BROOKWOOD PL # 7 | BIRMINGHAM | AL | 35209 |
| 8300 | FRONTIER TRT CO FSB TTEE | FBO STARNES&ATCHISON 401K U/A 01/02/2002 FAO MICHAEL FLORIE | 100 BROOKWOOD PL # 7 | BIRMINGHAM | AL | 35209 |
| 8301 | FRONTIER TRT CO FSB TTEE | FBO STARNES&ATCHISON 401K U/A 01/02/2002 FAO MICHAEL WRIGHT | 100 BROOKWOOD PL # 7 | BIRMINGHAM | AL | 35209 |
| 8302 | FRONTIER TRT CO FSB TTEE | FBO STARNES&ATCHISON 401K U/A 01/02/2002 FAO MIKE ATCHISON | 100 BROOKWOOD PL # 7 | BIRMINGHAM | AL | 35209 |
| 8303 | FRONTIER TRT CO FSB TTEE | FBO STARNES&ATCHISON 401K U/A 01/02/2002 FAO RANDY SELLERS | 100 BROOKWOOD PL # 7 | BIRMINGHAM | AL | 35209 |
| 8304 | FRONTIER TRT CO FSB TTEE | FBO STARNES&ATCHISON 401K U/A 01/02/2002 FAO SYBIL ABBOT | 100 BROOKWOOD PL # 7 | BIRMINGHAM | AL | 35209 |
| 8305 | FRONTIER TRT CO FSB TTEE | FBO STARNES&ATCHISON 401K U/A 01/02/2003 | 3AO WALTER W BATES 100 BROOKWOOD PL # 7 | BIRMINGHAM | AL | 35209 |
| 8306 | FRONTIER TRUST CO FSB TTEE | FBO STARNES & ATCHISON 401K U/A 01/02/2002 FAO JOEL SCOTT DICKENS | 100 BROOKWOOD PL # 7 | BIRMINGHAM | AL | 35209 |
| 8307 | FRONTIER TRUST CO FSB TTEE | FBO STARNES & ATCHISON 401K U/A 01/02/2002 FAO SCOTT SALTER | 301 LE JEUNE WAY | BIRMINGHAM | AL | 35209 |
| 8308 | FRONTIER TRUST CO., FSB TTEE | U/A 12/28/2004 FBO LAW OFFICE OF RICHARD ALAN BERNSLEY | 1 RAILROAD AVE | GOSHEN | NY | 10924 |
| 8309 | FROST, CHARLENE | GERTRUDE K CHISHOLM TTEE U/W C | 20926 BRANTLEY ROAD | SHAKER HEIGHTS | OH | 44122 |
| 8310 | FROST, CHARLES F | CHARLES F FROST | 115 RED OAK DR | MANKATO | MN | 56001-8996 |
| 8311 | FROST, CHARMAINE L | | 37 ROOSEVELT AVENUE P.O. BOX 31 | BANTAM | CT | 06750 |
| 8312 | FROST, CHARMAINE L | | 4236 53RD AVENUE WEST APT 2602 | BRANDENTON | FL | 34210-4411 |
| 8313 | FROST, MR MARK E | | 17 WINDY RIDGE | GLENS FALLS | NY | 12801 |
| 8314 | FROST, STEVE | | 6451 MESA NORTE DR | SAN DIEGO | CA | 92130 |
| 8315 | FROSTBAUM, SEYMOUR | ERIC BROWN TTEE SEYMOUR FROSTBAUM U/W 12/11/99 | 160 WEST 86TH STREET APT #8B | NEW YORK | NY | 10024 |
| 8316 | FROZEN, NEWHART ENTERPRISES INC | GEORGE & VIRGINIA NEWHART TTEE NEWHART ENTERPRISES INC FROZEN MNY PURCH PENS PL MM059 CAPELL RUDOLPH | 11601 WILSHIRE BLVD #1840 | LOS ANGELES | CA | 90025 |
| 8317 | FRUHWALD, CAROL G | | 8252 AVIGNON DRIVE | RICHMOND | VA | 23235 |
| 8318 | FRUHWALD, CAROL G. | | 8252 AVIGNON DRIVE | RICHMOND | VA | 23235 |
| 8319 | FRUTH, DIAN MARIE | FMT CO CUST IRA | 1315 SAINT ANDREWS DR | SCHERERVILLE | IN | 46375 |
| 8320 | FRY JR, HOWARD F | AND DOROTHY R FRY JTWROS | 708 NETTIE DRIVE | MIAMISBURG | OH | 45342-3425 |
| 8321 | FRY, J L | J L FRY | 2225 STONEWALL | UNION CITY | TN | 38261-5727 |
| 8322 | FRYE JR, GAYLIN E | HRBFA CUST OF MARGARET M FRYE (DEC) | 790 SW 167TH AVENUE | BEAVERTON | OR | 97006 |
| 8323 | FRYE JR, GAYLIN E | HRBFA CUST OF ROTH GAYLIN E FRYE JR | 790 SW 167TH AVE | BEAVERTON | OR | 97006 |
| 8324 | FRYE, EUGENE O | EUGENE O FRYE | 2735 14TH AVE | MARION | IA | 52302-1848 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 8325 | FTSE FAFI KAIGAI 1000 INDEX | NOMURA TRUST & BANKING CO LTD. | URBAN NET OTEMACHI BUILDING 19F 2-2-2 OTEMACHI CHIYODA-KU TOKYO 100-0004 JAPAN | | | |
| 8326 | FUCHS, HANS-PETER | FMT CO CUST IRA | 970 W JAMES CT S | LAKE FOREST | IL | 60045 |
| 8327 | FUCHS, MR LASZLO | MRS SHULAMITH Y FUCHS TIC TULANE UNIVERSITY DEPT OF MATH | 6823 ST CHARLES AVE. | NEW ORLEANS | LA | 70118 |
| 8328 | FUCINI, TERESA A | TERESA A FUCINI | 5 OXFORD LANE | CROMWELL | CT | 06416-1927 |
| 8329 | FUENFER-HUNG, ALLISON JULIA | | 2965 RIDGEWOOD AVE | CINCINNATI | OH | 45213 |
| 8330 | FUHRER, DANA | | 2810 PACIFIC AVE | SAN FRANCISCO | CA | 94115 |
| 8331 | FUHRMANN, HENRY | HENRY FUHRMANN | PO BOX 1569 | LA CANADA FLT | CA | 91012-5569 |
| 8332 | FUHRMANN, MR HENRY F | | 4943 DEL MONTE RD | LA CANADA | CA | 91011 |
| 8333 | FUJIMOTO, M JACK | AND GRACE F FUJIMOTO TTEES UAD 5/30/84 BY M JACK FUJIMOTO | 1673 PANDORA AVE | LOS ANGELES | CA | 90024 |
| 8334 | FUJIMOTO, TED | TED FUJIMOTO | 17509 S CATALINA AVE | GARDENA | CA | 90248-3342 |
| 8335 | FUK YUEN HOLDINGS LIMITED | ATTN: MS PATUM TANGCHITNOB F/S### BIG COMMUNICATION LTD | BANGKOK 10110 318/4-5 SUKHUMVIT 22 ROAD | THAILAND (THA) | | |
| 8336 | FUK YUEN HOLDINGS LIMITED | ATTN: MS PATUM TANGCHITNOB BIG COMMUNICATION LTD | 318/4-5 SUKHUMVIT 22 ROAD BANGKOK 10110 | THAILAND | | |
| 8337 | FULKERSON, MS BETH A | | 930 LAKE AVE | WILMETTE | IL | 60091 |
| 8338 | FULLER, RICHARD D | RICHARD D FULLER | 1211 RUSTIC LN | WABASHA | MN | 55981-1754 |
| 8339 | FULLER, RICHARD H | AND MARIDEE C FULLER JTWROS | 15003 GRANITE SHOALS CT | CYPRESS | TX | 77429-1894 |
| 8340 | FULLER, ROBERT A | ROBERT A FULLER | 5415 W KEENEY | MORTON GROVE | IL | 60053-3513 |
| 8341 | FULLERTON, NELMA RUTH | | 5524 GREYSTON STREET | PALM HARBOR | FL | 34685-1136 |
| 8342 | FULLERTON, NELMA RUTH | | 809 14TH AVENUE EAST | CORDELE | GA | 31015 |
| 8343 | FULMER, ROBERT L | | 9805 RICHELIEU ROAD | AUSTIN | TX | 78750 |
| 8344 | FULMER, TIMOTHY R | & BARBARA L FULMER JTWROS | 5195 REDWOOD DR | INDIANA | PA | 15701 |
| 8345 | FULTON FINANCIAL ADVISORS NA | ATTN: DENNIS E. PATRICK | P.O. BOX 3215 | LANCASTER | PA | 17604 |
| 8346 | FULTON, DIANE E | EDWARD D JONES & CO CUSTODIAN | 1144 S STONE | LA GRANGE | IL | 60525 |
| 8347 | FULTON, JAMES A | | 4808 BOSTON HARBOR RD | OLYMPIA | WA | 98506 |
| 8348 | FULTON, LESLIE P | | 235 S MAPLE AVE | OAK PARK | IL | 60302 |
| 8349 | FULTZ, RYAN D | RYAN D FULTZ | 509 W MULBERRY ST | SALEM | IN | 47167-1517 |
| 8350 | FULWEILER, PAMELA S | PREFERENCE ACCT | 108 E 91ST STREET APT 3C | NEW YORK | NY | 10128 |
| 8351 | FUND AMERICAN REINSURANCE COMPANY, LTD. | MS. CHRISTINE REPASY WHITE MOUNTAIN RE SERVICES | 628 HEBRON AVENUE BUILDING 2 SUITE 501 | GLASTONBURY | CT | 06033 |
| 8352 | FUND SPC OBO MADISON L/S SEG | TMS/TTS SETT A/C FOR MADISON (HITE 2) BUTTERFIELD FUND SERVICES | PO BOX 705GT 68 FORT STREET | | GRAND CAYMAN | CAYMAN ISLANDS |
| 8353 | FUNG, KAI-YU DAVID | ROTH IRA ETRADE CUSTODIAN | 1118 NILDA AVE | MOUNTAIN VIEW | CA | 94040 |
| 8354 | FUNG, PETER KWOK HIN | CGM IRA CUSTODIAN FS/ BRANDES-ALL CAP VALUE | 551 S GREENWOOD AVE | SAN MARINO | CA | 91108-1269 |
| 8355 | FUNICIELLO, ARLENE | AND ITALO FUNICIELLO JTWROS | 755 8TH ST | CARLSTADT | NJ | 07072 |
| 8356 | FUNICIELLO, ARLENE | ITALO FUNICIELLO JTWROS | 755 8TH ST | CARLSTADT | NJ | 07072 |
| 8357 | FUQUA, PETER C | PETER C FUQUA | 327 9TH ST | DAVIS | CA | 95616-1909 |
| 8358 | FURIA, SANDRA L | TD AMERITRADE CLEARING CUSTODIAN IRA | 4413 PLAYFAIR LANE | CHARLOTTE | NC | 28277 |
| 8359 | FURLONG, ELEANOR R | | 5243 HAWKESBURY WAY | NAPLES | FL | 34119 |
| 8360 | FURMAN, DAVID J | | 4520 COLEWOOD CIR SE | HUNTSVILLE | AL | 35802 |
| 8361 | FURMAN, SEENA L | | 4520 COLEWOOD CIR SE | HUNTSVILLE | AL | 35802 |
| 8362 | FURMATO, CYNTHIA A | | 5 BOWLING GREEN | COLTS NECK | NJ | 07722-1300 |
| 8363 | FURRER, BRIAN | | 32201 E. HIGHLAND EXT. | STANFIELD | OR | 97875 |
| 8364 | FURSE, RONALD L | | 2019 M ST | AURORA | NE | 68818 |
| 8365 | FUSHIMI, BOB | CLOVIA L FUSHIMI JT TEN | 12023 COAL CREEK HEIGHTS DR | GOLDEN | CO | 80403 |
| 8366 | FUSIARA, JOHN F | JOHN F FUSIARA | 4306 E DESERT MARIGOLD DR | CAVE CREEK | AZ | 85331-7898 |
| 8367 | FUSON FAMILY TRUST | HAROLD W FUSON JR TTEE PAMELA L FUSON TTEE FUSON FAMILY TRUST U/A 10/13/1997 | 769 NARDO RD | ENCINITAS | CA | 92024 |
| 8368 | FUSON, ROBERT F | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 21064 QUENTIN RD | KILDEER | IL | 60047 |
| 8369 | FUTRELLE, FRANKLIN J, III | F J FUTRELLE JR TTEE | P O BOX 696 | AUGUSTA | GA | 30903 |
| 8370 | FUTTER, SUSAN S | CGM IRA CUSTODIAN | 155 LAWRENCE HILL RD | COLD SPRING | NY | 11724 |
| 8371 | FUTURE GREEN INVESTMENT CLUB | | 1824 SWEETWATER WEST CIRCLE | APOPKA | FL | 32712 |
| 8372 | G - CLOSE | ATTN CHRISTOPHER WAGUESPACK | 101 HUDSON ST | JERSEY CITY | NJ | 07302-3915 |
| 8373 | G A BROWN PROP LTD | AG EDWARDS SONS FAOG A BROWN PROP LTD PART PLDGR 1ST FINCL BK-PLDGE PAS/NORTHERN TRUST | 2005 WEST OAK | EL DORADO | AR | 71730 |
| 8374 | G A FONTAINE MAR TR | K J HENNESSEY & M A GARDNER TTEE DENIS L FONTAINE IRA UAD 7/8/93 | PO BOX 2438 | LAKELAND | FL | 33806 |
| 8375 | G THOMPSON BELL AND | LESLIE BELL JT-TEN | 315 WYOMISSING BOULEVARD | READING | PA | 19610 |
| 8376 | G.F. INVESTMENTS INC. | ATTN: GEOFF SAAB | 300-427 LAURIER AVE W | OTTAWA (CAN) | ON | K1R 7Y2 |
| 8377 | G.MITCHELL MORRIS JUNE M. 0007 | MORRIS FRANCES MORRIS FAMILY TRUST UA DTD 12/24/93 | 4277 PARK TERRACE DR | SALT LAKE | UT | 84124 |
| 8378 | G.O.O. INC | BRANDES U.S. VALUE | 3650 CLARIDGE RD N | MOBILE | AL | 36608 |
| 8379 | GA DEPT OF REVENUE | UNCLAIMED PROPERTY SECTION ATTN KELLI WOMACK | 4245 INTERNATIONAL PKWY | HAPEVILLE | GA | 30354 |
| 8380 | GABBARD, CHRISTINA M | | 370 ORTON RD | YELLOW SPRINGS | OH | 45387-1321 |
| 8381 | GABELLI | WILLIAM E BABCOX TTEE TRUST WILLIAM E BABCOX TTEE U/A DTD 09/23/1994 GABELLI | 3835 ROBERTS RIDGE | AKRON | OH | 44333 |
| 8382 | GABELLI ASSET MANAGEMENT | | 1 CORP CENTER | RYE | NY | 10580 |
| 8383 | GABELLI ASSET MANAGEMENT | ATTN: DAVID LINSKAS | ONE CORPORATE CENTER | RYE | NY | 10580 |
| 8384 | GABELLI ASSET MANAGEMENT | ATTN: JEFFRY HOFFMAN | PO BOX 7027 | KANSAS CITY | MO | 64113 |
| 8385 | GABELLI ASSET MANAGEMENT CO | ATTN PROXY DEPARTMENT | ONE CORPORATE CENTER | RYE | NY | 10580 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 8386 | GABELLI ASSET MANAGEMENT CO. | DENNIS CURLEY | ONE CORPORATE CENTER | RYE | NY | 10580 |
| 8387 | GABELLI ASSET MANAGEMENT COMPANY | | ONE CORPORATE CENTER | RYE | NY | 10580 |
| 8388 | GABELLI ASSET MANAGEMENT COMPANY | ATTENTION: WILLIAM SELBY | ONE CORPORATE CTR-401 THEODORE FREMD | RYE | NY | 10580 |
| 8389 | GABELLI ASSET MANAGEMENT COMPANY | ATTN: ALBERTO DOMINGUEZ | ONE CORPORATE CENTER | RYE | NY | 10580 |
| 8390 | GABELLI ASSET MANAGEMENT COMPANY | ATTN: PROXY DEPARTMENT | ONE CORPORATE CENTER | RYE | NY | 10580 |
| 8391 | GABELLI ASSET MGMT | ATTN PROXY DEPT. | ONE CORPORATE CENTER | RYE | NY | 10580 |
| 8392 | GABELLI ASSET MGMT CO | | ONE CORPORATE CENTER | RYE | NY | 10580 |
| 8393 | GABELLI ASSET MGMT CO | ATTN A/C L0560 | ONE CORPORATE CENTER | RYE | NY | 10580 |
| 8394 | GABELLI ASSET MGMT INC | ATTN K NAPPI | ONE CORPORATE CENTER | RYE | NY | 10580 |
| 8395 | GABELLI AVG PRICE 1 | GABELLI & COMPANY INC. | ONE CORPORATE CENTER | RYE | NY | 10580 |
| 8396 | GABELLI AVG PRICE 2 | GABELLI & COMPANY INC. | ONE CORPORATE CENTER | RYE | NY | 10580 |
| 8397 | GABELLI CAPITAL SERIES FUNDS, INC. | | ONE CORPORATE CENTER | RYE | NY | 10580-1422 |
| 8398 | GABELLI COMPANY | ATTN COMPLIANCE | 1 CORPORATE CENTER | RYE | NY | 10580 |
| 8399 | GABELLI COMPANY | ATTN COMPLIANCE DEPT | 1 CORPORATE CENTER | RYE | NY | 10580 |
| 8400 | GABELLI EQUITY SERIES FUNDS, INC. | | ONE CORPORATE CENTER | RYE | NY | 10580-1422 |
| 8401 | GABELLI FUNDS, INC. | (GABELLI ABC FUND) | GABELLI FUNDS INC BRUCE N ALPERT CORPORATE CENTER AT RYE | RYE | NY | 10580-1434 |
| 8402 | GABELLI FUNDS, INC. | (GABELLI FUNDS INC) | BRUCE M. ALPERT ONE CORPORATE CENTER | RYE | NY | 10580-1434 |
| 8403 | GABELLI FUNDS, INC. | (GABELLI) | BRUCE ALPERT 1 CORPORATE CENTER | RYE | NY | 10580 |
| 8404 | GABELLI FUNDS, INC. | (THE GABELLI ASSET FUND) | GABELLI FUNDS INC BRUCE ALPERT ONE CORPORATE CENTER | RYE | NY | 10580-1434 |
| 8405 | GABELLI FUNDS, INC. | (THE GABELLI EQUITY INC FD) | GABELLI FUNDS INC BRUCE N ALPERT ONE CORPORATE CENTER | RYE | NY | 10580-1434 |
| 8406 | GABELLI FUNDS, INC. | (THE GABELLI GLOBAL MULTIMED TR) | BRUCE ALPERT ONE CORPORATE CENTER | RYE | NY | 10580-1434 |
| 8407 | GABELLI INVESTOR FUNDS, INC. | | ONE CORPORATE CENTER | RYE | NY | 10580-1422 |
| 8408 | GABELLI VALUE FUND INC | ATTN BRUCE ALPERT | ONE CORPORATE CENTER | RYE | NY | 10580 |
| 8409 | GABELLI, CAP-MONT LP - | A PARTNERSHIP RICHARD DONAHUE | P.O. BOX 639 | CAPTIVA | FL | 33924 |
| 8410 | GABELLI, ELISA | GRANTOR TRUST TTEE ELISA GABELLI TRUST UA DTD 00/00/00 | ONE CORPORATE CENTER | RYE | NY | 10580 |
| 8411 | GABELLI, MATHEW | GRANTOR TRUST TTEE MATHEW GABELLI TRUST UA DTD 00/00/00 | ONE CORPORATE CENTER | RYE | NY | 10580 |
| 8412 | GABELLK COMPANY | ATTN COMPLIANCE DEPT | 1 CORPORATE CENTER | RYE | NY | 10580 |
| 8413 | GABIN, PAUL S | CGM IRA ROLLOVER CUSTODIAN MGD-BRANDES A.C.V. | 84 NORTH HILLSIDE AVENUE | LIVINGSTON | NJ | 07039-1118 |
| 8414 | GABLIN, WAYNE R. | WAYNE R. GABLIN REV LIVING TR U/A DTD 12/28/1993 | 139 BASSFORD AVE | LAGRANGE | IL | 60525 |
| 8415 | GABOVITCH, DAVID S | MICHAEL G BROWNING CO TTEES BROWNING INVESTMENTS INC EMPL SAVINGS PLAN FBO D GABOVITCH | 6100 W 96TH STREET STE 250 | INDIANAPOLIS | IN | 46278 |
| 8416 | GABRIEL, RICHARD | ROBERT W BAIRD & CO INC TTEE | 16374 N 2120TH AVE | GENESEO | IL | 61254 |
| 8417 | GABRIELE, GUIDO S | GUIDO S GABRIELE | 45 RULAND RD | SELDEN | NY | 11784-1709 |
| 8418 | GABSTER, NANCY L | | 44 SORREL RUN | MOUNT LAUREL | NJ | 08054 |
| 8419 | GACEK, BEVERLY A | WELLS FARGO BANK ROLLOVER C/F (BRANDES ALL CAP VALUE) | 999 41ST AVE NE #105 | COLUMBIA HEIGHTS | MN | 55421 |
| 8420 | GADALETA, JOSEPH | JOSEPH GADALETA | 24 TIMBERCREST LN | SOUTH SETAUKET | NY | 11720-1222 |
| 8421 | GADDEN, CHRISTOPHER A | | 235 E ORANGE ST | LAKE ALFRED | FL | 33850 |
| 8422 | GADDEN, CHRISTOPHER A | CHRISTOPHER A GADDEN | 235 E ORANGE ST | LAKE ALFRED | FL | 33850-2825 |
| 8423 | GADDEN, JANNA L | | 1906 SILVERWOOD LANE | LOS ANGELES | CA | 90041 |
| 8424 | GADDEN, JANNA L | JANNA L GADDEN | 1906 SILVERWOOD LN | LOS ANGELES | CA | 90041-3127 |
| 8425 | GADDEN, LYNETTE K | | 123 GERE COURT | CANON CITY | CO | 81212 |
| 8426 | GADE, STEVEN TODD | STEVEN TODD GADE TTEE 2003 REVOCABLE TRUSTUA DTD 10/11/2003 | 1276 PRAIRIE AVE UNIT D | GLENDALE HTS | IL | 60139 |
| 8427 | GADH, GURPAL | AND MANMOHAN GADH JTWROS | 25 HUNT CT | GLEN HEAD | NY | 11545 |
| 8428 | GAFFEN, BEULAH D | BEULAH D GAFFEN | 9039 NILES CENTER RD | SKOKIE | IL | 60076-1513 |
| 8429 | GAFFEY, MRS ANN | BRANDES ALL VALUE | 118 WILLOW GROVE DRIVE | LINCROFT | NJ | 07738-1017 |
| 8430 | GAFFNEY, JOHN G | PERSHING LLC AS CUSTODIAN MANAGER NORTHERN TRUST | 1304 KINGS GRANT | RALEIGH | NC | 27614 |
| 8431 | GAFFNEY, STEPHEN C. & | KATHLEEN GAFFNEY JTWROS | 10439 MONTRACHET LANE | TOWN & COUNTRY | MO | 63017 |
| 8432 | GAGE, DANA L | | 2510 WILD ROSE CT | ARLINGTON | TX | 76006 |
| 8433 | GAGLIARDI, RAYMOND A | RAYMOND A GAGLIARDI | 9435 DRURY WAY | N RIDGEVILLE | OH | 44039 |
| 8434 | GAGNON SR, THOMAS W | JOANNE B GAGNON JT TEN | 26 W BEL AIRE | SPRINGFIELD | IL | 62703 |
| 8435 | GAGNON, RAYMOND T. | AND GAIL C. GAGNON JTWROS TOD ROBYNRENEEDARRYL GAGNON SUBJECT TO STA TOD RULES | 155 ANSON STREET | CHICOPEE | MA | 01020-4293 |
| 8436 | GAGNON, ROBERT D | A G EDWARDS & SONS C/F IRA | 1919 HAMPTON DRIVE | WHEATON | IL | 60187 |
| 8437 | GAHR JR, LEONARD F | | 133 LOST BRIDGE DR. | PALM BEACH GARDENS | FL | 33410 |
| 8438 | GAIL A DONAHUE REV TRUST | GAIL A DONAHUE TTEE GAIL A DONAHUE REV TRUST UAD 09/21/1998 SEL ADV/ EQUITY | 34 PICKERING LANE | WETHERSFIELD | CT | 06109 |
| 8439 | GAIL BERNEY AGY TESE | GAIL S BERNEY | 111 BARROW ST APT 6F | NEW YORK | NY | 10014-2894 |
| 8440 | GAIL E SHAPIRO DECLARATION TR | GAIL E SHAPIRO TTEE GAIL E SHAPIRO DECLARATION TR DTD 01-15-97 | 3150 N LAKE SHORE DR APT 15C | CHICAGO | IL | 60657 |
| 8441 | GAIL S POLISKY C/F | MICHAEL R POLISKY UGMA/IL | PO BOX 992 | NORTHBROOK | IL | 60065 |
| 8442 | GAIL S POLISKY C/F | SCOTT B POLISKY UTMA/IL UNTIL AGE 21 | PO BOX 992 | NORTHBROOK | IL | 60065 |
| 8443 | GAIN PARTNERS A PARTNERSHIP | GAIN PARTNERS A PARTNERSHIP | 600 NORTH VILLA AVE | VILLA PARK | IL | 60181-1760 |
| 8444 | GAINES SR, RAYMOND E | | 1164 SPORT HILL ROAD | EASTON | CT | 06612-1229 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 8445 | GAINESVILLE POLICE AND FIRE | (GAINESVILLE POLICE AND FIRE) | BRIAN SERGEANT 200 E UNIVERSITY AVE RM 314 | GAINESVILLE | FL | 32602 |
| 8446 | GAINOR, THOMAS R | NERY M GAINOR JTWROS | 10920 GOLDEN EAGLE CT. | PLANTATION | FL | 33324 |
| 8447 | GAINOR, THOMAS RICHARD | FMT CO CUST IRA ROLLOVER | 10920 GOLDEN EAGLE CT | PLANTATION | FL | 33324 |
| 8448 | GAITTEN, CHRISTY | SEL ADV/BRANDES | 109 SINEGAR PLACE | STERLING | VA | 20165 |
| 8449 | GAJDA, DONALD C | DONALD C GAJDA | 1015 INGLEWOOD | ELGIN | IL | 60120-4909 |
| 8450 | GAJDA, GREGORY J | | 1712 FOREST COVE DRIVE APT # 101 | MOUNT PROSPECT | IL | 60056 |
| 8451 | GAL, ROBERT S | PLEDGED TO ML LENDER | 6874 TORYBROOKE CIR | W BLOOMFIELD | MI | 48323 |
| 8452 | GALANT, RICHARD | AILEEN JACOBSON JT TEN | 3 DUNCAN LN | HALESITE | NY | 11743 |
| 8453 | GALANTE, JOHN P | ROSE M GALANTE | 1920 CENTRAL ROAD | GLENVIEW | IL | 60025 |
| 8454 | GALBALLY, EDWARD H. | | 1846 N SEDGWICK ST UNIT C | CHICAGO | IL | 60614 |
| 8455 | GALBRAITH, DOLORES | | 140 MARENGO AVE UNIT 601 | FOREST PARK | IL | 60130 |
| 8456 | GALCHEN, YOSEFA | FMT CO CUST IRA ROLLOVER | PO BOX 49 | PRINCETON | NJ | 08542 |
| 8457 | GALEN, JAMES B | JAMES B GALEN | 1702 187TH ST | HOMEWOOD | IL | 60430-3854 |
| 8458 | GALENZIEWSKI, THOMAS M | THOMAS M GALENZIEWSKI | 2348 CHESHIRE DRIVE | AURORA | IL | 60502-6928 |
| 8459 | GALEOTAFIORE, JOHN | JEAN GALEOTAFIORE JT WROS | 97 NORTH HENRY STREET | BROOKLYN | NY | 11222-4741 |
| 8460 | GALEY, BRUCE R | BRUCE R GALEY | 13841 ALLTHORN DR | SANTA ANA | CA | 92705-2671 |
| 8461 | GALIANI, ANTHONY D | CGM IRA ROLLOVER CUSTODIAN | 100 LORILANE DRIVE | CARRBORO | NC | 27510-2493 |
| 8462 | GALINDO, XIOMARA INEZ | XIOMARA INEZ GALINDO | 16282 RASCAL LN | HUNTINGTON BEACH | CA | 92649-2512 |
| 8463 | GALINN, HARVEY | TRP TRUST CO CUSTODIAN | 18 MALIBU COURT | BALTIMORE | MD | 21204 |
| 8464 | GALINSKI, LAWRENCE R | KATHERINE H GALINSKI JT TEN | 6721 N KEOTA AVE | CHICAGO | IL | 60646 |
| 8465 | GALION COMMUNITY HOSPITAL | ATTN: ROBERT MELARAGNO | 269 PORTLAND WAY S | GALION | OH | 44833 |
| 8466 | GALL DECLARATION OF TRUST | CLAIRE T GALL TTEE GALL DECLARATION OF TRUST TRU U/A DTD 05/05/1981 | 4609 PASEO DE LAS TORTUGAS | TORRANCE | CA | 90505 |
| 8467 | GALL, SEP DR ERIC | PERSHING LLC AS CUSTODIAN BRANDES US LARGE CAP VALUE | 1221 CHECKERBERRY COURT | LIBERTYVILLE | IL | 60048 |
| 8468 | GALLAGER, BRUCE | AND JILL GALLAGER JTWROS | 708 CALUSA TRL | FRANKLIN LKS | NJ | 07417 |
| 8469 | GALLAGHER (DECEASED), JOAN M. | MATTHEW R GALLAGHER SUCCESSOR CO-TT | 200 W. OHIO STREET SUITE 200 | CHICAGO | IL | 60610 |
| 8470 | GALLAGHER, BEATRICE | BEATRICE GALLAGHER | 5892 N OAKLAND RD | NASHOTA | WI | 53058 |
| 8471 | GALLAGHER, BRIAN D | | 227 E DELAWARE PL | CHICAGO | IL | 60611 |
| 8472 | GALLAGHER, CHRISTINE | | 44 GRAMERCY PARK N APT 13A | NEW YORK | NY | 10010-6310 |
| 8473 | GALLAGHER, GERALD PAUL | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 17707 WEST SWEETGUM LANE | CANYON CNTRY | CA | 91387 |
| 8474 | GALLAGHER, JACQUELYN D | CUSTODIAN FOR GREGORY F GALLAGHER UNIFORM GIFTS TO MINORS ACT MI | 6265 HOYT | HARBOR SPGS | MI | 49740 |
| 8475 | GALLAGHER, MARY A | MARY A GALLAGHER | 19029 US 19N BLDG 1 UNIT 26 | CLEARWATER | FL | 33764 |
| 8476 | GALLAGHER, MICHAEL J | LAURA A GALLAGHER | 199 ALPINE DRIVE | LAKE ZURICH | IL | 60047 |
| 8477 | GALLAGHER, MICHAEL J | STATE STREET BK & TR TTEE LOCKHEED MARTIN SALARIED SVGS PL | 5019 GAZANIA DRIVE | SAN JOSE | CA | 95111 |
| 8478 | GALLAGHER, MICHAEL P | IRA R/O ETRADE CUSTODIAN | 5523 NW 52ND AVENUE | GAINESVILLE | FL | 32653 |
| 8479 | GALLAGHER, MRS VIRGINIA M. | | P O BOX 33 | BRONX | NY | 10464 |
| 8480 | GALLAGHER, ROBERT C | PERSHING LLC AS CUSTODIAN | 1125 S MONROE | GREEN BAY | WI | 54301 |
| 8481 | GALLAGHER, ROBERT C. | | 1125 S. MONROE AVENUE | GREEN BAY | WI | 54301 |
| 8482 | GALLAGHER, SUSAN T | | 2911 E 64TH ST | DAVENPORT | IA | 52807 |
| 8483 | GALLAGHER, VIVIAN J | | 525 BAKER DRIVE | BIRMINGHAM | AL | 35213 |
| 8484 | GALLANT, STEVEN | A G EDWARDS & SONS C/F IRA | 407 HUNTERS HILL DR | CHESTERFIELD | MO | 63017 |
| 8485 | GALLARD, DANIEL | DANIEL GALLARD | 19210 E THELBORN ST | COVINA | CA | 91723-3668 |
| 8486 | GALLENO PROFIT SHARING PLAN | TTE HUMBERTO GALLENO PENSION PLAN | 315 N. THIRD AVENUE SUITE 302 | COVINA | CA | 91723-1916 |
| 8487 | GALLEON MANAGEMENT, L.P. | | 590 MADISON AVENUE 34TH FLOOR | NEW YORK | NY | 10022 |
| 8488 | GALLERIA, MICHAEL DUDA/ONE | FRITZ & MARY L NAGLE DUDA TTEE AGE 35 CHLDRNS TR U/W/O LELAND NAGLE U/W 2/21/55 | TOWER 13355 NOEL RD STE 1315 | DALLAS | TX | 75240 |
| 8489 | GALLI, RYAN R | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 3647 SUGAR HOLLOW | SPRINGFIELD | MO | 65809 |
| 8490 | GALLOWAY, JEFFREY C | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 2976 HAWK CT | LAFAYETTE | CO | 80304 |
| 8491 | GALLOWAY, JEFFREY C | CHARLES SCHWAB TRUST CO TTEE SMITH BREEDEN ASSOC | 2976 HAWK CT | LAFAYETTE | CO | 80026 |
| 8492 | GALLUP, JEFFREY C | MGD: BRANDES USACVL | 3024 E. CHERYL DRIVE | PHOENIX | AZ | 85028-4412 |
| 8493 | GALLY, SUSAN DONAHOE | | 7268 LIGGETT AVE | SAN FRANCISCO | CA | 94129 |
| 8494 | GALOWICH, RONALD H. | | 1248 N. ASTOR | CHICAGO | IL | 60610-2308 |
| 8495 | GALSON, DAVID | AND DIANE R KILE JTWROS BRANDES | 5733 GRISBORNE AVENUE | OAKLAND | CA | 94611-2157 |
| 8496 | GAMBACH, DAVID NEAL | DAVID NEAL GAMBACH | 11122 TOPICA PLACE | COOPER CITY | FL | 33026-4849 |
| 8497 | GAMBILL, SUE WALSTON | CGM IRA CUSTODIAN | 105 WELCHDALE CT | CARY | NC | 27513-1700 |
| 8498 | GAMBLE, RICHARD GREGORY | | 9252 WAVERLY CT | DARIEN | IL | 60561 |
| 8499 | GAMBOSH, MARY F. | FCC AC CUSTODIAN IRA | 5800 OLD PROVIDENCE RD APT 710 | CHARLOTTE | NC | 28226 |
| 8500 | GAMCO | LONG BEACH MEDICAL CENTER PENSION PLAN U/A/D 1/1/87 BARRY STERN CFO | 455 EAST BAY DRIVE | LONG BEACH | NY | 11561 |
| 8501 | GAMCO | THE KOMANOFF CENTER PENSION PLAN U/A/D 1/1/87 BARRY STERN CFO | 375 EAST BAY DRIVE | LONG BEACH | NY | 11561 |
| 8502 | GAMCO ASSET MANGEMENT INC | ATTN KARYN NAPPI | ONE CORPORATE CENTER | RYE | NY | 10601 |
| 8503 | GAMCO ASSET MGMT INC | ATTN PROXY DEPT | ONE CORPORATE CENTER | RYE | NY | 10580 |
| 8504 | GAMCO INVESTMENT | ATTN: KARYN M. NAPPIE | ONE CORPORATE CENTER | RYE | NY | 10580 |
| 8505 | GAMCO INVESTORS | | ONE CORPORATE CENTER | RYE | NY | 10580 |
| 8506 | GAMCO INVESTORS | WRAP PROCESS ATTN: KAREN NAPPI | ONE CORPORATE CENTER | RYE | NY | 10580 |
| 8507 | GAMCO INVESTORS INC | | ONE CORPORATE CENTER | RYE | NY | 10580 |
| 8508 | GAMCO INVESTORS INC | ATTN PROXY DEPT | ONE CORPORATE CENTER AT RYE | RYE | NY | 10580 |
| 8509 | GAMCO INVESTORS INC ET AL | | 1 CORPORATE CENTER | RYE | NY | 10580 |
| 8510 | GAMCO INVESTORS INC. | ATTN. PROXY DEPT. | ONE CORPORATE CENTER | RYE | NY | 10580 |

| # | NAME | | ADDRESS | | |
|---|------|--|---------|--|--|
| 8511 | GAMCO INVESTORS INC. | ATTN: KAREN NAPPI/PROXY DEPT. | ONE CORPORATE CENTER AT RYE | RYE | NY | 10580 |
| 8512 | GAMCO INVESTORS INC. | ATTN: PROXY DEPARTMENT | ONE CORPORATE CENTER AT RYE | RYE | NY | 10580 |
| 8513 | GAMES, AMERICAN LEGION | ATTN: DAVID JOHNSTON | P O BOX 436 | HARBOR SPGS | MI | 49740 |
| 8514 | GAMMETER, LAWRENCE E | KATHARINE H GAMMETER TTEES LAWRENCE E GAMMETER TR UAD 4/7/92 | 64 CHAMPION VILLA DRIVE | HOUSTON | TX | 77069 |
| 8515 | GAMMETER, SCOTT H | | 4355 SYLVAN FIELD #210 | HOUSTON | TX | 77014 |
| 8516 | GAMMON, JUDITH R | PERSHING LLC AS CUSTODIAN | 8744 HICKORY NUT TRAIL | CONCORD | NC | 28027 |
| 8517 | G-ANA INVESTMENTS, LTD | MGD BY BRANDES | 14644 BALGOWAN ROAD | MIAMI LAKES | FL | 33016-6441 |
| 8518 | GANANSKY, RONALD H | RHONDA S GANANSKY JT TEN | W1383 N BLOOMFIELD RD | LAKE GENEVA | WI | 53147 |
| 8519 | GANDHI MD, CHAMPAKLAL K | CGM PROFIT SHARING CUSTODIAN | 1 BRIGHTON COURT | LIVINGSTON | NJ | 07039-4226 |
| 8520 | GANDHI, JAYSHREE ARVIND | AMERIPRISE TRUST CO ACF SEP IRA | 1411 PRESTWICK DRIVE | SCHERERVILLE | IN | 46375 |
| 8521 | GANDHI, RACHNA | RACHNA GANDHI RAVINDER GANDHI TTEE U/A/D 06/11/04 | 2025 FORD AVE. | WYANDOTTE | MI | 48192 |
| 8522 | GANDHI, RACHNA | RAVINDER GANDHI TTEE U/A/D 06/11/04 FBO RACHNA GANDHI | 2025 FORD AVE. | WYANDOTTE | MI | 48192-2312 |
| 8523 | GANDHI, VIRASHVER | BALBIR GANDHI TTEE U./A/D 06/11/04 FBO VIRASHVER GANDHI | 2025 FORD AVE | WYANDOTTE | MI | 48192-2312 |
| 8524 | GANDOLFO, ANTHONY | TD AMERITRADE CLEARING CUSTODIAN IRA | 300 WOODETTE DR APT #405 E | DUNEDIN | FL | 34698 |
| 8525 | GANDOLFO, STELLA | TD AMERITRADE CLEARING CUSTODIAN IRA | 300 WOODETTE DR APT #405 | DUNEDIN | FL | 34698 |
| 8526 | GANIM, INGRID G | FMT CO CUST IRA | 409 ELM ST | GLENVIEW | IL | 60025 |
| 8527 | GANIM, RONALD JAMES | | 409 ELM ST | GLENVIEW | IL | 60025 |
| 8528 | GANNETT WELSH KOTLER INC | | 2099 GAITHER ROAD STE 501 | ROCKVILLE | MD | 20850 |
| 8529 | GANNON, SALLY A | NFS/FMTC IRA | 7440 N KOLMA | SKOKIE | IL | 60076 |
| 8530 | GANNON, SALLY A | SALLY A GANNON | 7440 KOLMAR AVE | SKOKIE | IL | 60076-3847 |
| 8531 | GANO, MICHAEL J | | 850 VAIL RD | PARSIPPANY | NJ | 07054 |
| 8532 | GANOUNG, SYLVIA T | AND EDWIN R GANOUNG JTWROS MGR: BRANDES ACV | 3725 FOXMOOR CIRCLE | ALPHARETTA | GA | 30022-7115 |
| 8533 | GANS, JOSEPH S | JOSEPH S GANS | 132 MOUNTAIN ROAD | SUGARLOAF | PA | 18249-3711 |
| 8534 | GANS, RICHARD M | TD AMERITRADE INC CUSTODIAN | 5 BRAYTON MDW | EAST GREENWICH | RI | 02818 |
| 8535 | GANT, DR PETER | | 38 BRAEMAR ST | CALGARY (CAN) | AB | T3Z 2T2 |
| 8536 | GANT, GAIL GARDNER | | 524 NORTH C STREET | TACOMA | WA | 98403 |
| 8537 | GANT, JACK E | BRANDES ALL CAP VALUE- | 3333 POCO DOVE COURT | SPARKS | NV | 89436-8437 |
| 8538 | GANT, JACK E | -BRANDES ALL CAP VALUE- | 3333 POCO DOVE COURT | SPARKS | NV | 89436 |
| 8539 | GANT, MRS PEGGY J | | 38 BRAEMAR ST | CALGARY (CAN) | AB | T3Z 2T2 |
| 8540 | GANTER, EDWARD | CGM IRA ROLLOVER CUSTODIAN | 1740 11TH STREET | MANHATTAN BEACH | CA | 90266-6210 |
| 8541 | GANTZ, CHRISTOPHER A | SUZI G GANTZ JT TEN | 485 LABURNUM DRIVE | NORTHBROOK | IL | 60062 |
| 8542 | GANZI, MR VICTOR F. | AND MRS PATRICIA M GANZI JTWROS C/O PGA TOUR | 126 E 56TH ST STE 1600 | NEW YORK | NY | 10022-3613 |
| 8543 | GAR, DIANA | AND | 3 DEER TRAIL ROAD | NORTH CALDWELL | NJ | 07006-4159 |
| 8544 | GARBE, VERNON G. | CGM IRA ROLLOVER CUSTODIAN | 6746 S. 70 E. AVE. | TULSA | OK | 74133-1851 |
| 8545 | GARBER, CASPER | CASPER GARBER | 48 WATERFORD B-KINGS POINT | DELRAY BEACH | FL | 33446-1509 |
| 8546 | GARBER, JEFFREY G. | A G EDWARDS & SONS C/FSEP-IRA SA/LORD ABBETT | 9415 LYNN TERRACE | HUNTSVILLE | AL | 35803 |
| 8547 | GARCIA, CARLOS | CARLOS GARCIA | 1544 CROSSWIND CIRCLE | ORLANDO | FL | 32825-8868 |
| 8548 | GARCIA, EDWARD | AND LUCY GARCIA JTWROS | 20 JANE STREET | EAST HANOVER | NJ | 07936-3045 |
| 8549 | GARCIA, ELSIE | CGM IRA ROLLOVER CUSTODIAN **EATON VANCE-LG CAP** | 15540 LOS MOLINOS STREET | HACIENDA HEIGHTS | CA | 91745-6229 |
| 8550 | GARCIA, ERNEST J | MARIA D GARCIA | 102 MAYAPPLE | GREENWOOD | SC | 29649 |
| 8551 | GARCIA, JEFFREY JASON | | 4902 YACHT CLUB DR. | TAMPA | FL | 33616 |
| 8552 | GARCIA, NATHALY C. | | 6959 SUNRISE DRIVE | CORAL GABLES | FL | 33133-7023 |
| 8553 | GARDEN, TOM K | | 11715 SHERIDAN AVE | TACOMA | WA | 98444 |
| 8554 | GARDINER, JUDITH KEGAN | DESIGNATED BENE PLAN/TOD | 831 S LOOMIS ST | CHICAGO | IL | 60607 |
| 8555 | GARDNER III, ROBERT G | ROTH IRA E TRADE CUSTODIAN | 4312 GWYNNE RD | MEMPHIS | TN | 38117 |
| 8556 | GARDNER SHELTER TRUST | C/O GAYLE & PHILLIP GARDNER | 3343 JORDAN BEND RD | SOUTH JORDAN | UT | 84095 |
| 8557 | GARDNER, DEBORAH K | BRUCE DEAN GARDNER JT TEN | 582 EDELWEISS DRIVE | ANTIOCH | IL | 60002 |
| 8558 | GARDNER, EMMA N | LINDSAY A GARDNER CUST EMMA N GARDNER UTMA CA | 348 25TH ST | SANTA MONICA | CA | 90402 |
| 8559 | GARDNER, GARDNER RUSSO | ATT. SARAH DEMPSEY | 223 E. CHESTNUT ST. | LANCASTER | PA | 17602 |
| 8560 | GARDNER, JAY GARDNER AND SALLY | COMM PROP MGR: NORTHERN TRUST VALUE INVEST | 22 LEGEND PARK DRIVE | SUGAR LAND | TX | 77479 |
| 8561 | GARDNER, JOEL B | CGM IRA CUSTODIAN BRANDES - ALL CAP VALUE | 3818 212TH AVE SE | SAMMAMISH | WA | 98075-6265 |
| 8562 | GARDNER, JONATHAN A | LINDSAY A GARDNER CUST JONATHAN A GARDNER UTMA CA | 348 25TH ST | SANTA MONICA | CA | 90402 |
| 8563 | GARDNER, MARGARET M | | 2300 WASHINGTON AVE | MEMPHIS | TN | 38103 |
| 8564 | GARDNER, MARGARET M. | | 2300 WASHINGTON AVENUE | MEMPHIS | TN | 38103 |
| 8565 | GARDNER, MAX L | TD AMERITRADE CLEARING CUSTODIAN IRA | 5373 ENDICOTT PLACE | OVIEDO | FL | 32765 |
| 8566 | GARFIELD, HAROLD | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 1337 GORDON LANE | LEMONT | IL | 60439 |
| 8567 | GARL, TIM C | JENNIFER H GARL JT TEN | 4890 S ST RD 446 | BLOOMINGTON | IN | 47401 |
| 8568 | GARLAND, DEBORAH S | ADAM M GARLAND JT TEN | 456 CAREN DR | BUFFALO GROVE | IL | 60089 |
| 8569 | GARLAND, LARETTA M | LARETTA M GARLAND | 611 SW 7TH PL | CAPE CORAL | FL | 33991-1972 |
| 8570 | GARLAND, THOMAS PAUL | STATE STREET BANK & TRUST TTEE LOCKHEED MARTIN SALARIED SVGS PL. | 2264 NORTH FOREST DRIVE | MARIETTA | GA | 30062 |
| 8571 | GARLAPATY, MD, VASUDEV R. | SB PS PLAN VASUDEV R GARLAPATY MD TTEE BRANDES US VALUE EQUITY | 1185 COPPERWOOD DRIVE | BLOOMFIELD HILLS | MI | 48302 |
| 8572 | GARLAPATY, MD, VASUDEV R. | SB PS PLAN VASUDEV R GARLAPATY MD TTEE BRANDES US VALUE EQUITY | 1185 COPPERWOOD DRIVE | BLOOMFIELD HILLS | MI | 48302-1929 |
| 8573 | GARLIKOV, MR RONALD S. | CGM IRA ROLLOVER CUSTODIAN EQUITY INVESTMENT CORP. | 13225 N. 14TH STREET | PHOENIX | AZ | 85022-4918 |
| 8574 | GARMAN, ROBERTA H | FCC AC CUSTODIAN IRA | 547 CHEESE SPRING RD | NEW CANAAN | CT | 06840 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 8575 | GARMON, MICHAEL T. | TOD ALEXANDRA C | 11237 CARMEL CREEK ROAD | SAN DIEGO | CA | 92130 |
| 8576 | GARNER, ALAN L. (PLEDGE) | MR ALAN L GARNER | 6720 N SCOTTSDALE RD STE 220 | SCOTTSDALE | AZ | 85253-4401 |
| 8577 | GARNER, ALAN L. SEP / IRA | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 8578 | GARNER, ALAN OR ALICE JNT AC PLDG | MR ALAN L GARNER | 6720 N SCOTTSDALE RD STE 220 | SCOTTSDALE | AZ | 85253-4401 |
| 8579 | GARNER, ALEXANDER C. | MR ALAN L GARNER | 6720 N SCOTTSDALE RD STE 220 | SCOTTSDALE | AZ | 85253-4401 |
| 8580 | GARNER, ALICE C. (PLEDGE) | MS ALICE GARNER | 6720 N SCOTTSDALE RD STE 220 | SCOTTSDALE | AZ | 85253-4401 |
| 8581 | GARNER, ALICE MONEY PPP | MS ALICE GARNER | 6720 N SCOTTSDALE RD STE 220 | SCOTTSDALE | AZ | 85253-4401 |
| 8582 | GARNER, ANDREW C. | MR ALAN L GARNER | 6720 N SCOTTSDALE RD STE 220 | SCOTTSDALE | AZ | 85253-4401 |
| 8583 | GARNER, ARTHUR E. IRA | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 8584 | GARNITZ, RICK N | CUST FPO IRA | 235 E PONCE DE LEON AVE | DECATUR | GA | 30030 |
| 8585 | GAROFALO, ROBERT | NFS/FMTC ROLLOVER IRA | 80 LOST MOUNTAIN COURT | HENDERSON | NV | 89014 |
| 8586 | GAROON, HOWARD | HOWARD GAROON | 169 HARBOR ST | GLENCOE | IL | 60022-1939 |
| 8587 | GARR, SHERRON L | SHERRON L GARR | 3034 CLARK TOWER ROAD | WINTERSET | IA | 50273-8354 |
| 8588 | GARRETSON, CRAIG | REGINA GARRETSON TEN IN ENTIRETY | 22 BELLINGHAMSHIRE PL | NEW HOPE | PA | 18938 |
| 8589 | GARRETT, GLENN A | LOUISE R GARRETT | 2107 SKY RIDGE CREEK | RICHARDSON | TX | 75082 |
| 8590 | GARRETT, JOANNE L | EDWARD D JONES & CO CUSTODIAN | 158 N W 74TH STREET | SEATTLE | WA | 98117 |
| 8591 | GARRETT, MR RICHARD T | CGM IRA CUSTODIAN | 2030 WEST 19TH STREET | CLEVELAND | OH | 44113-3549 |
| 8592 | GARRIGAN FAMILY BYPASS TR | LOREN GARRIGAN TTEE DATED 06/18/95 | 3525 GREEN ACRE DRIVE | CARSON CITY | NV | 89705 |
| 8593 | GARRIS, THOMAS C | | PO BOX 2182 | FLAGLER BEACH | FL | 32136 |
| 8594 | GARRISON, DAVID E | RICHARD E SHEPHARD TR NOSIRRAG INC. PENSION & PROFIT SHARING PLAN UA 7/1/87 | 9200 SUNSET BLVD. PH 22 | LOS ANGELES | CA | 90069 |
| 8595 | GARRISON, GEORGE R | A G EDWARDS & SONS C/F IRA | 2144 ROACH ST | SALINA | KS | 67401 |
| 8596 | GARRISON, RICHARD A | LOUISE W GARRISON JTTEN | 2 BEARKLING PLACE | GREENSBORO | NC | 27407 |
| 8597 | GARRISON, RICHARD A | & LOUISE W GARRISON JTTEN | 2 BEARKLING PLACE | GREENSBORO | NC | 27407 |
| 8598 | GARRISON, RICHARD A. | LOUISE W GARRISON JTTEN STONEWOOD FARM | 2 BEARKLING PLACE | GREENSBORO | NC | 27407 |
| 8599 | GARRISON, TIM | TD AMERITRADE CLEARING CUST SAR SEP | 2433 HAWTHORNE PL | NOBLESVILLE | IN | 46060 |
| 8600 | GARRITY, THOMAS | | 615 ECHO GLEN AVE | RIVERVALE | NJ | 07675-5607 |
| 8601 | GARROW, FRANCES D | | 2014 RHEAUME RD | MANITOWOC | WI | 54220 |
| 8602 | GARRY J SCHEURING TTEE | U/A DTD 04/18/2006 THE GARRY J SCHEURING TRUST | 2 WOODMERE DR | SUMMIT | NJ | 07901 |
| 8603 | GARSIDE JR, JOHN W | FCC AC CUSTODIAN IRA | 1702 EMBURY RD | KALAMAZOO | MI | 49008 |
| 8604 | GARTMORE MUTUAL FUND CAPITAL TRUST | | 1200 RIVER ROAD | CONSHOHOCKEN | PA | 19428 |
| 8605 | GARTMORE MUTUAL FUNDS | | 1200 RIVER ROAD SUITE 1000 | CONSHOHOCKEN | PA | 19428 |
| 8606 | GARTNER, MRS LOIS | | 52033 RANGE ROAD 222 | SHERWOOD PARK (CAN) | AB | T8C 1A1 |
| 8607 | GARY COMPANY INC | GARY GONGOLA TTEE FBO GARY GONGOLA- BRANDES VALUE EQUITY | W136 N7708 NORTH HILLS DRIVE | MENOMONEE FALLS | WI | 53051-4448 |
| 8608 | GARY D PARKER TTEE | GARY D PARKER REV TRUST U/A/D 02-25-2010 | 6272 COUNTRY CLUB DR | COLUMBUS | NE | 68601-8364 |
| 8609 | GARY DICKINSON IRREVOCABLE | TRUST DTD 12/16/87 BRANDES US LARGE CAP VALUE ELIZABETH D DICKINSON TTEE | 6420 QUARRY RIDGE DR | PETOSKEY | MI | 49770 |
| 8610 | GARY E GIST & KRISTIN GIST (K) | TTEES U/A/D 5/4/01 FBO THE GIST FAMILY TRUST MANAGED/BRANDES | 4501 SOUTH LANE | DEL MAR | CA | 92014-4140 |
| 8611 | GARY E. MILLER, GARY E. AND | DEBRA L. MILLER | 246 JOHNSONVILLE ROAD | BANGOR | PA | 18103 |
| 8612 | GARY GORSKI TTEE | ARTHUR F LINK GRANDCHILDRENS TRUST FBO THE GRANDCHILDREN U/A/D 12/20/91 | 18584 CHELTON | BEVERLY HILLS | MI | 48025-5217 |
| 8613 | GARY L HAMITY REV TR SH-343 | GARY L HAMITY CUSTODIAN | 534 BRAESIDE RD | HIGHLAND PARK | IL | 60035-5264 |
| 8614 | GARY L KRUM TOD | PER BENEFICIARY DESIGNATION U/A DTD 12/27/02 | 552 S CEDAR ST | PALATINE | IL | 60067 |
| 8615 | GARY LIMING TTEE | U/A DTD 02/24/2002 BY GARLIM HERITAGE | PO BOX 6455 | CHESTERFIELD | MO | 63006 |
| 8616 | GARY ROBIN JACOBS FAMILY | TRUST DTD 05/24/96 GARY JACOBS & ROB EXECUTIVE OFFICES | 3600 LAS VEGAS BLVD SOUTH | LAS VEGAS | NV | 89109 |
| 8617 | GARY, JESSE M | JESSE M GARY | 1999 GEORGETOWN LN | HOFFMAN ESTATES | IL | 60195-2562 |
| 8618 | GARY, SHANNA F | NFS/FMTC IRA | 321 SIGNE COURT | LAKE BLUFF | IL | 60044 |
| 8619 | GASPARINI, CLAUDIA F | CUST FPO IRA | 93 HAMILTON RD | IRVINGTON | NY | 10533 |
| 8620 | GASPARRE, MICHAEL J | CGM IRA ROLLOVER CUSTODIAN | 3444 MEVEL PLACE | LA CRESCENTA | CA | 91214-1160 |
| 8621 | GASPER, JOHN EDWARD | FMT CO CUST IRA | 68 HALL RD | HEBRON | CT | 06248 |
| 8622 | GASPER, STEPHEN M | | 20511 RIVERSIDE PINES | HUMBLE | TX | 77346 |
| 8623 | GASSMAN, MR ROBERT P | | P O BOX786 | HAMPTON BAYS | NY | 11946 |
| 8624 | GAST, ELLEN E | | 13209 LIBERTY MILLS RD | FORT WAYNE | IN | 46814 |
| 8625 | GAST, JAMES F | DEBORA A GAST JT WROS | 1127 S SECOND STREET | DES PLAINES | IL | 60016 |
| 8626 | GASTLER, DEBRA A. | | 4236 BAKMAN AVENUE | STUDIO CITY | CA | 91602-3007 |
| 8627 | GASTON CAPERTON | | 45 COLUMBUS AVE. | NEW YORK | NY | 10023-6917 |
| 8628 | GASZTONYI, LASZLO R | AND MARSHA L GASZTONYI JTWROS BRANDES ALL CAP VALUE | 9400 RAVINA COURT | FAIRFAX STATION | VA | 22039-3143 |
| 8629 | GATENS, JOHN T | MARIA GATENS | 38 FOX HILL RD | MIDDLETOWN | NJ | 07748 |
| 8630 | GATES, CHELSEA G. UGAUTMA | CHRISTOPHER E. GATES CUSTODIAN FOR | 1004 EAGLES HARBOR DRIVE | HODGES | SC | 29653 |
| 8631 | GATES, CHRISTOPHER E. | | 1004 EAGLES HARBOR DRIVE | HODGES | SC | 29653 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 8632 | GATES, CHRISTOPHER E. | CHARLES SCHWAB & CO. INC. CUST. IRA ROLLOVER | 1004 EAGLES HARBOR DRIVE | HODGES | SC | 29653 |
| 8633 | GATES, DODY P | LATHROP M GATES TTEE DODY P GATES REV TRUST UAD 5/11/2006 | 1020 WEST 52ND ST. | KANSAS CITY | MO | 64112 |
| 8634 | GATES, ERNEST C | | 106 HOLLY RD | WILLIAMSBURG | VA | 23185 |
| 8635 | GATES, GORDON S | | 1514 E 35TH AVE | SPOKANE | WA | 99203 |
| 8636 | GATES, MICHAEL | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 54 ONEIDA AVE | S SETAUKET | NY | 11720 |
| 8637 | GATEWAY INVESTMENT ADVISERS, L.P. | | 3805 EDWARDS ROAD SUITE 600 | CINCINNATI | OH | 45209 |
| 8638 | GATEWAY INVESTMENT ADVISORS LP | ROOKWOOD TOWER | 3805 EDWARDS RD STE 600 | CINCINNATI | OH | 45209 |
| 8639 | GATLEY, GREG J | MARLA H GATLEY JTTEN | 2502 TEE TIME CIRCLE | WICHITA | KS | 67205 |
| 8640 | GATTA, MR MICHAEL | | 11 CHEVY CT | OAKDALE | NY | 11769 |
| 8641 | GATTI, WALTER | DOROTHEA GATTI JTTEN PAS/NORTHERN TRUST | 722 LOGGERHEAD ISLAND DR | SATELLITE BCH | FL | 32937 |
| 8642 | GATTO, MICHAEL | AND CAROLYN GATTO JTWROS | 188 BROADWAY | MASSAPEQUA PARK | NY | 11762-2349 |
| 8643 | GAU, HYRU | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 2273 CONSUELO AVE | SANTA CLARA | CA | 95050 |
| 8644 | GAUGHAN, DAVID P | MORTGAGE ACCOUNT | 718 ST JOSEPHS DR | OAK BROOK | IL | 60523 |
| 8645 | GAUGHAN, JOHN M | JPMORGAN CHASE BANK TRAD CUST IRA OF JOHN M GAUGHAN | 6845 S KINGERY | WILLOWBROOK | IL | 60527 |
| 8646 | GAUGHAN, PATRICK A | C GAUGHAN JT TEN | 1620 FOOT HILLS TRL NE | ADA | MI | 49301 |
| 8647 | GAUMNITZ, PAUL | FCC AS CUSTODIAN IRA R/O | 3 WINDINGWOOD LANE | ACTON | MA | 01720 |
| 8648 | GAUNT, ROBERT A | | 6100 MONROE ST. | HOLLYWOOD | FL | 33023 |
| 8649 | GAVIGNIES, STICHTING SOCIETE | ATTN R M JONKER | 2584 AM S-GRAVENHAGE DOORNSTRAAT 14 | THE NETHERLANDS (NLD) | | |
| 8650 | GAVIN, ALISON | | 601 CHERRY ST | WINNETKA | IL | 60093 |
| 8651 | GAVIN, KEVIN P | | 2780 SHANNON ROAD | NORTHBROOK | IL | 60062 |
| 8652 | GAVIN, SHAWN MCGUINNES | CHARLES SCHWAB & CO. INC. CUST. IRA ROLLOVER | 701 PARK DRIVE | KENILWORTH | IL | 60043 |
| 8653 | GAVRILOS, ANDREW | | 6733 N KEELER AVE | LINCOLNWOOD | IL | 60712 |
| 8654 | GAWRUSIK, LAURA J | | 300 N STATE ST APT 5227 | CHICAGO | IL | 60610 |
| 8655 | GAY & CHACKER PC | PROFIT SHARING PLAN U/A 01/01/1981 | 1731 SPRING GARDEN ST | PHILADELPHIA | PA | 19130 |
| 8656 | GAY, DAVID M | TANNER O GAY JTWROS | 900 SIERRA PLACE S E | ALBUQUERQUE | NM | 87108 |
| 8657 | GAYLE G MCLEAN REV LIVING TRUST | GAYLE G MCLEAN TTEE GAYLE G MCLEAN REV LIVING TRUST U/A 3/1/94 | 1741 PINE HILL DR | ST LOUIS | MO | 63131 |
| 8658 | GAYLORD JR, SIDNEY WOODRUFF | JACQUELINE H GAYLORD TTEE U/W SIDNEY WOODRUFF GAYLORD JR SAM: NORTHERN TRUST VALUE | 1010 RIVER BEND DR | HOUSTON | TX | 77063 |
| 8659 | GAYSON, ALBERT J | CGM IRA CUSTODIAN | 1760 RIDGE VIEW DR | AZUSA | CA | 91702 |
| 8660 | GAZDZIAK, ANNMARIE | | 67 DREXEL AVE | LA GRANGE | IL | 60525 |
| 8661 | GAZDZIAK, ANNMARIE | ANNMARIE GAZDZIAK | 67 DREXEL AVE | LA GRANGE | IL | 60525-5845 |
| 8662 | GAZZE, EDWARD A | A G EDWARDS & SONS C/F IRA | 57 MCBRY DRIVE | DOVER | DE | 19901 |
| 8663 | GCW CAPITAL LLC | | PO BOX 25905 | LOS ANGELES | CA | 90025 |
| 8664 | GDK INC | | 12 CHURCH ST MECHANICS BLDG | HAMILTON HM11 | BERMUDA | |
| 8665 | GE MUTUAL FUNDS | (GE INVESTMENTS) | JEFF GROH 3003 SUMMER ST P.O. BOX 7900 | STAMFORD | CT | 06904-7900 |
| 8666 | GE MUTUAL FUNDS | (GEI STOCK INDEX FUND) | ANN RAMOS 3003 SUMMER STREET | STAMFORD | CT | 06904 |
| 8667 | GEAGAN, GAYLE | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 11791 E. DESERT VISTA | SCOTTSDALE | AZ | 85255 |
| 8668 | GEAGAN, GAYLE A | GARY J GEAGAN JT TEN | 11791 E DESERT VISTA DT | SCOTTSDALE | AZ | 85255 |
| 8669 | GEAR, PEGGY M | | 1313 DINWIDDIE AVE | RICHMOND | VA | 23229 |
| 8670 | GEARY, LAURIE A | | 95 COUNCIL ROCK AVE | ROCHESTER | NY | 14610 |
| 8671 | GEATHERS, JEROME | JEROME GEATHERS | 2227 KILKENNY HILL ROAD | MATTHEWS | NC | 28105-2822 |
| 8672 | GEBHARDT, JEFFREY F | MARILYN D GEBHARDT TTEES | 2003 SHERWOOD PLACE | WHEATON | IL | 60189-8137 |
| 8673 | GEBHARDT, JEFFREY F | MARILYN GEBHARDT TTEES JEFFREY F GEBHARDT DEC OF TR B U/A DTD 04/03/2003 | 2003 SHERWOOD PLACE | WHEATON | IL | 60187 |
| 8674 | GEBHARDT, KENNETH A | | 5445 N CHRISTIANA | CHICAGO | IL | 60625 |
| 8675 | GEBHARDT, MONA F. | PLEDGED TO ML LENDER | 6 E CHRYSTAL ST | DOVER | NJ | 07801 |
| 8676 | GEDDES, KENNETH W | CGM IRA CUSTODIAN | 530 SOUTH NEVADA AVE | COLORADO SPRINGS | CO | 80903 |
| 8677 | GEE, KRISTIE B. | BRANDES AC | 624 NELWOOD RD | MANAKIN SABOT | VA | 23103 |
| 8678 | GEE, THILLEN | | 15245 EL SELINDA DR | HACIENDA HTS | CA | 91745 |
| 8679 | GEE, THILMIN | | 15245 EL SELINDA DR | HACIENDA HTS | CA | 91745 |
| 8680 | GEETA P WASUDEV INTER VIVOS RE | GEETA WASUDEV TTEE GEETA P WASUDEV INTER VIVOS RE U/A DTD 02/20/1996 | 1232 CONCORD HUNT DR | BRENTWOOD | TN | 37027 |
| 8681 | GEETA S SHAH TTEE | U/A DTD 03/16/1988 BY GEETA S SHAH | 1460 S OCEAN BLVD APT 701 | LAUD BY THE SEA | FL | 33062 |
| 8682 | GEETA SHAH REVOCABLE TST | UA 3 16 88 GEETA SHAH TR | 2781 N E 3RD ST | POMPANO BEACH | FL | 33062 |
| 8683 | GEETER, FELICIA D | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 7221 ADAMS ST APT 1 | FOREST PARK | IL | 60130 |
| 8684 | GEEWAX TERKER & CO | A/C CORNELL UNIVERSITY A/C CLRF5053682 | 99 STARR ST | PHOENIXVILLE | PA | 19460 |
| 8685 | GEEWAX TERKER & CO | A/C CORNELL UNIVERSITY A/C CLRF5053682 | 99 STARR ST | PHOENIXVILLE | PA | 19460 |
| 8686 | GEHLEN, MICHAEL J | SCOTTRADE INC TR MICHAEL J GEHLEN IRA | 8965 HUNTERS TRL | SAINT PAUL | MN | 55125 |
| 8687 | GEHMAN, LOIS | | 4434 DORIS DRIVE | NEW SMYRNA | FL | 32169 |
| 8688 | GEHMAN, LOIS | TOD ON FILE | 439 W CRYSTAL DR | SANFORD | FL | 32773 |
| 8689 | GEHRIG, MICHAEL F | MICHAEL F GEHRIG | 36 E FOURTH ST STE 1140 | CINCINNATI | OH | 45202-3809 |
| 8690 | GEHRIG, STEFANIE SWAIN | | 470 BROADVIEW | HIGHLAND PARK | IL | 60035 |
| 8691 | GEHRING, MR. HERBERT | | PO BOX 12250 | EL PASO | TX | 79913 |
| 8692 | GEHRING, MR. HERBERT | TOD NAMED BENEFICIARY SUBJECT TO STA TOD RULES | PO BOX 12250 | EL PASO | TX | 79913-0250 |
| 8693 | GEHRKE, ROBERT E | | 12121 W WOODLAND AVE | WAUWATOSA | WI | 53226 |
| 8694 | GEHRT, STEPHEN E | | 438 KEEPATAW DR | LEMONT | IL | 60439 |
| 8695 | GEIDEMAN, VERA L | DESIGNATED BENE PLAN/TOD | 2276 US 12 EAST | NILES | MI | 49120 |

| # | NAME | ADDRESS | | | |
|---|------|---------|---|---|---|
| 8696 | GEIER FAMILY TRUST U/T/A | 5/8/2003 (BSAM) BRADLEY & CATHY GEIER TTEES | PO BOX 7266 | RANCHO SANTA | CA | 92067 |
| 8697 | GEIER, CLAUDIA A | FMT CO CUST IRA ROLLOVER | 652 HYMAN AVE | BAY SHORE | NY | 11706 |
| 8698 | GEIGER, PATRICK P | | 15 BROWING AVE | BAYVILLE | NJ | 08721 |
| 8699 | GEIMER, ROBERT G | CGM IRA ROLLOVER CUSTODIAN | 234 S HACIENDA AVE | GLENDORA | CA | 91741-3807 |
| 8700 | GEISSER, ROBERTA W | DANIEL I GEISSER JTTEN SEL ADV/BRANDES | 373 TALMADGE ROAD | CHESHIRE | CT | 06410 |
| 8701 | GELERT R RAMAGE JR. DEC'D & | NANCY D RAMAGE JT/WROS | 9720 SAVAGE | DOWNEY | CA | 90240 |
| 8702 | GELFENSTEIN, CHARLES S | MARILYN L GELFENSTEIN TEN COM | 1038 YARMOTH B | BOCA RATON | FL | 33434 |
| 8703 | GELLER, HOWARD D | FCC AC CUSTODIAN IRA | 4239 W DEMPSTER | SKOKIE | IL | 60076 |
| 8704 | GELLER, STEPHANIE L. | | 200 PALMETTO PARK ROAD #512 | BOCA RATON | FL | 33432-5627 |
| 8705 | GELLES, CHARLES E | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 67 PENROD STREET | JOHNSTOWN | PA | 15902 |
| 8706 | GELMAN, MICHELE M | | 1409 CALHOUN | NEW ORLEANS | LA | 70118 |
| 8707 | GELSIMO A CRUZ MD PA PSP | GELSIMO CRUZ TTEE UAD 01/18/01 | 2100 JANER DR | PASADENA | MD | 21122 |
| 8708 | GEMMILL, KAREN P | PLEDGED TO ML LENDER | 2944 AMBERHILL WAY | CHARLESTON | SC | 29414 |
| 8709 | GENAZE, ROBERT R | EDWARD D JONES & CO CUSTODIAN | 3901 CLAUSEN AVE | WESTERN SPRINGS | IL | 60558 |
| 8710 | GENCON CORP PSP | U/A 11/01/1980 BRANDES | PO BOX 448 | MESILLA | NM | 88046 |
| 8711 | GENDREAU, ARTHUR W | MARGARET GENDREAU JT TEN | PO BOX 2116 | HENNIKER | NH | 03242 |
| 8712 | GENE F CLINE FAMILY TRUST | UAD 10/10/94 DAWN T MITCHELL & WILLIAM E MITCHELL TTEES | 1468 N HIGHWAY 16S | TAYLORSVILLE | NC | 28681 |
| 8713 | GENE OTTO TTEE | U/A DTD 12/04/1979 BY MARGARET A BRUDER FBO MARGARET ANNE BRUDER NOLEN | 77 FARRIER LN | NEWTOWN SQ | PA | 19073-1137 |
| 8714 | GENERAL ELECTRIC MT | (GE INVESTMENTS) | MARK BUCCIGROSS 3003 SUMMER STREET | STAMFORD | CT | 06904 |
| 8715 | GENERAL ELECTRIC MT | (GENERAL ELECTRIC) | JEFF SLADE 3003 SUMMER ST | STAMFORD | CT | 06904 |
| 8716 | GENERAL MOTORS | (GENERAL MOTORS) | 15TH FLOOR BRUCE MARQUAND 767 FIFTH AVE | NEW YORK | NY | 10153 |
| 8717 | GENESIS HEALTHCARE FOUNDATION | GOLD | 1135 MAPLE AVE | ZANESVILLE | OH | 43701-3030 |
| 8718 | GENESIS SECURITIES, LLC | | 50 BROAD STREET SUITE 288 | NEW YORK | NY | 10004 |
| 8719 | GENEVA ARBITRAGE FUND LP | | 1601 CONCORD PIKE STE 36A | WILMINGTON | DE | 19803 |
| 8720 | GENEVA CAPITAL | A/C M&M AREA COMMUNITY FDTN A/C 17-0444O REF#610476004 | 250 E WISCONSIN AVE/STE 875 | MILWAUKEE | WI | 53202 |
| 8721 | GENEVA CAPITAL | A/C M&M AREA COMMUNITY FDTNA/C 17-0444O REF#610476004 | 250 E WISCONSIN AVE/STE 875 | MILWAUKEE | WI | 53202 |
| 8722 | GENEVA CAPITAL MANAGEMENT LTD | A/C CKISPEN # 910209014 | 250 E WISCONSIN AVE STE 875 | MILWAUKEE | WI | 53202-4232 |
| 8723 | GENEVA CAPITAL MANAGEMENT LTD | A/C CKISPEN# 910209014 | 250 E WISCONSIN AVE STE 875 | MILWAUKEE | WI | 53202 |
| 8724 | GENEVA INVESTMENT MANAGEMENT OF CHICAGO, LLC | | 181 WEST MADISON SUITE 3575 | CHICAGO | IL | 60602 |
| 8725 | GENEVIEVE P MAIGARIE REV TST | AGREEMENT UA 3 31 98 STANLEY MAIGARIE TR | 344 WEST STREET | PLANTSVILLE | CT | 06479 |
| 8726 | GENEVIEVE WALKER TTEE | FBO GENEVIEVE WALKER LIVING TR U/A/D 08/20/98 MGR: BRANDES ALL CAP VALUE | 5001 ATHERTON #303 | LONG BEACH | CA | 90815-3760 |
| 8727 | GENITO-URINARY ASSOCIATES | PA EMPLOYEES PSP JOHN H READ TTEE UAD 02/15/72 MGR: NORTHERN TRUST | 20 MAGNOLIA AVENUE SUITE D | BRIDGETON | NJ | 08302 |
| 8728 | GENOVESE, ANTHONY P | DOLORES B GENOVESE TTEE FBO-ANTHONY & DOLORES GENOVESE REVOCABLE TRUST U/A/D 5/16/05 | 259 HARMONY DRIVE | MASSAPEQUA PARK | NY | 11762-3510 |
| 8729 | GENSLER, HAL B | | 48412 N BLACK CANYON HWY | NEW RIVER | AZ | 85087 |
| 8730 | GENTILE, VINCENT J | EDMUND A FRANCONE JT TEN | 10407 MANASSAS CL | ORLANDO | FL | 32821 |
| 8731 | GENTRY II, JAMES N | JAMES N GENTRY II | 712 FOXMOOR LANE | LAKE ZURICH | IL | 60047 |
| 8732 | GENTRY, BILLY J | BILLY J GENTRY | 211 GRANDE ST | DRIFTWOOD | TX | 78619-9702 |
| 8733 | GENTRY, JOHN A | SHARY T GENTRY | 201 GLENDALE | COPPELL | TX | 75019 |
| 8734 | GEODE CAPITAL MANAGEMENT, LLC | | 1 POST OFFICE SQUARE 28TH FLOOR | BOSTON | MA | 02109 |
| 8735 | GEOFFREY G NIXON TTEE | U/A DTD 02/25/1998 KATHLEEN PESEK NIXON TRUST | 915 WOODLAND DR | GLENVIEW | IL | 60025 |
| 8736 | GEOFFREY PICARD GST NON-EXEMPT | MARITAL TRUST DTD 3/8/96 ATTN: LYNNE PICARD TTEE | PO BOX 1157 | TAHOE CITY | CA | 96145 |
| 8737 | GEOGHEGAN GRANT, SHEILA | SHEILA GEOGHEGAN GRANT | 1 WALL STREET | CHARLESTON | SC | 29401-1539 |
| 8738 | GEOGHEGAN III, THOMAS D | THOMAS D GEOGHEGAN III | 3405 ROLLING COURT | CHEVY CHASE | MD | 20815-4040 |
| 8739 | GEORGE A ZAMBRANO TRUSTEE | UAD 09-13-2006 FBO GEORGE A ZAMBRANO TRUST | 1140 JEFFERSON STREET | UPLAND | CA | 91784-1279 |
| 8740 | GEORGE BAGLEY CO RET PLN | F/B/O ROBERT R KRYSL R L KRYSL & R R WOTT CO-TTEES U/A/D 4/30/85 | 1315 W 22ND STREET #305 | OAK BROOK | IL | 60523 |
| 8741 | GEORGE BALABAN TTEE | FBO PETER J BALABAN MARITAL TRUST U/A/D 04/28/93 BRANDES U.S. EQUITY | 3204 BEL AIR DRIVE | LAS VEGAS | NV | 89109-1517 |
| 8742 | GEORGE BLOSSOM III TR K3-3219IA2 | CUSTODIAN | GEORGE W BLOSSOM III 1101 PEMBRIDGE DR APT 215 | LAKE FOREST | IL | 60045-4223 |
| 8743 | GEORGE BUCKMAN TRUST | GEORGE BUCKMAN TTEE U/A/D 08/26/88 | 153 CANAL STREET P.O. BOX 477 | LA SALLE | IL | 61301 |
| 8744 | GEORGE BUCKMAN,TTEE | FBO GEORGE BUCKMAN TRUST U/A/D 08/26/88 | 153 CANAL STREET P O BOX 477 | LA SALLE | IL | 61301-0477 |
| 8745 | GEORGE D VEON TRUST | U/A DTD 10/03/01 GEORGE D VEON TTEE | 1013 HIGHLAND PARK CIRCLE | CORALVILLE | IA | 52241 |

| # | NAME | ADDRESS | | | |
|---|------|---------|---|---|---|
| 8746 | GEORGE D. JOHNSTON TTEE | FBO GEORGE D. JOHNSTON U/A/D 12/18/91 MGD BY: BRANDES ALL CAP VALUE | 7431 WEST 8 MILE | DETROIT | MI | 48221-1262 |
| 8747 | GEORGE DALE ACUFF TTEE | U/A DTD 10/15/1992 ACUFF FAMILY TRUST | 13823 TANGLEWOOD DR | DALLAS | TX | 75234 |
| 8748 | GEORGE EASTMAN HOUSE INC | ENDOWMENT FUND ATTN: DANIEL MC CORMICK | 900 EAST AVE. | ROCHESTER | NY | 14607-2219 |
| 8749 | GEORGE H CLARK TTEE | JANET L CLARK TTEE U/A DTD 04/22/2005 GEORGE AND JANET CLARK TRUST | 6505 SUSON OAKS DR | SAINT LOUIS | MO | 63128 |
| 8750 | GEORGE H STEVENS TTEE | ANNE MARIE DOWNS TTEE U/A DTD 06/23/1998 BY STEVENS-DOWNS TRUST | 3710 FRUITLAND AVE | MAYWOOD | CA | 90270-2110 |
| 8751 | GEORGE II, JAMES A MAC | | 276 E CEDAR ST | LIVINGSTON | NJ | 07039 |
| 8752 | GEORGE JR, DONALD I | DONALD I GEORGE JR TTEE DONALD I GEORGE JR DDS MS PENSION PLAN | 3804 W CAPILANO DR | W LAFAYETTE | IN | 47906 |
| 8753 | GEORGE KAREN SKINNER COM PROP | MGR: NORTHERN TRUST | 307 CAMINO REAL | LAFAYETTE | LA | 70503 |
| 8754 | GEORGE L LEONARD MD REV TRUST | GEORGE L LEONARD TTEE GEORGE L LEONARD MD REV TRUST U/A 9/3/98 | 26 SCOTT STATION CV | LONG BEACH | MS | 39560 |
| 8755 | GEORGE M. PUNZO TRUST | GEORGE M. PUNZO TTEE U/A DTD 08/20/1997 | 3014 N 77TH COURT | ELMWOOD PARK | IL | 60707 |
| 8756 | GEORGE MEYERS, TTEE | MEYERS FAMILY TRUST DATED 06/28/2003 FS- BRANDES ALL CAP VALUE | 117 ADAMS STREET | SOMERSET | NJ | 08873-7000 |
| 8757 | GEORGE NO. 2 TRUST | MATTHEW B KADANE TTEE EDWARD G KADANE II TTEE ET AL U/A DTD 03/06/1997 | 3878 OAK LAWN AVENUE | DALLAS | TX | 75219 |
| 8758 | GEORGE R MELTON & | MARGARET A MELTON TTEES FBO THE GEORGE & MARGARET MELTON FAM. TR - U/A/D 12/1/08 | 1417 VIA ANITA | PACIFIC PALISADES | CA | 90272 |
| 8759 | GEORGE R ROWLAND JR TR | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 8760 | GEORGE R ROWLAND JR TR | GEORGE R ROWLAND JR | | | | |
| 8761 | GEORGE S SAKURAI REV TRUST | GEORGE S SAKURAI TTEE GEORGE S SAKURAI REV TRUST DTD 12/29/99 | 4650 SIERRA DRIVE | HONOLULU | HI | 96816 |
| 8762 | GEORGE SCHULZ GRANDCHILDREN'S TR | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST. | CHARLOTTE | NC | 28255 |
| 8763 | GEORGE SR, NICHOLAS F DE | TERESA V DE GEORGE TTEE UA DTD NOV 30 1997 NICHOLAS F SR & TERESA V DE GEORGE JT LIV TRUST | 12351 S NATCHEZ AVE | PALOS HEIGHTS | IL | 60463 |
| 8764 | GEORGE STEVENS ANN DOWNS TR | UAD 06/23/1998 GEORGE H STEVENS & ANNE MARIE DOWNS TTEES | 17302 MARGARITA LANE | HUNTINGTN BCH | CA | 92647 |
| 8765 | GEORGE VOELLINGER | | KAWAHARA CHO 11-5 APT. 208 | MORIGUCHI-SHI | OSAKA | Japan |
| 8766 | GEORGE W. ROBB GST NON-EXEMPT TRUST | C/O SEI PRIVATE TRUST COMPANY | PO BOX 1061 | OAKS | PA | 19456 |
| 8767 | GEORGE, LYNELL | LYNELL GEORGE | 1388 BUTAN WAY | PASADENA | CA | 91104 |
| 8768 | GEORGE, MICHAEL J MAC | CHARLES SCHWAB & CO INC CUST IRA IRA ROLLOVER DTD 02/03/1992 | 14700 PRINCE JOHN CT | BURTONSVILLE | MD | 20866 |
| 8769 | GEORGE, ROY S | A G EDWARDS & SONS C/F IRA | 506 FORDHAM DRIVE | PLACENTIA | CA | 92870 |
| 8770 | GEORGE, S K | | 1201 RIVER REACH DR APT 309 | FT LAUDERDALE | FL | 33315 |
| 8771 | GEORGE/CONSTANCE BEARDSLEY TTE | BEARDSLEY LIVING TRUST U/A 06/27/02 | 7336 MONTE VISTA AVE | LA JOLLA | CA | 92037 |
| 8772 | GEORGE-KREIS, DONNA ST | | 18 LEONA AVE | NORTH HAVEN | CT | 06473-4420 |
| 8773 | GEORGESON, MELANIE | MELANIE GEORGESON | 55 E DIVISION ST | CHICAGO | IL | 60610-2316 |
| 8774 | GEORGESON, SASHA | SASHA GEORGESON | 55 E DIVISION | CHICAGO | IL | 60610-2316 |
| 8775 | GEORGIA DEPARTMENT OF REVENUE | GEORGIA DEPARTMENT OF REVENUE | 4245 INTERNATIONAL PARKWAY | HAPEVILLE | GA | 30354 |
| 8776 | GEORGIA M KUKOSKI TR | BRANDES AC GEORGIA M. KUKOSKI TTEE | PO BOX 17971 | RICHMOND | VA | 23226 |
| 8777 | GEORGIA W GRANT TTEE | UNDER TRUST INDENTURE U/A/D 02/18/97 (GR. 8) GEORGIA W. GRANT SETTLOR CORE | 12409 DELMAR | LEAWOOD | KS | 66209-2242 |
| 8778 | GEORGIANA M TAYLOR TTEE | GEORGIANA M TAYLOR REV TRUST UAD 06/16/83 ACCOUNT #2 | 170 BIRCH RD | WINNETKA | IL | 60093-3804 |
| 8779 | GEORGOUSES, JOHN G | | 1355 MESA DRIVE | JOLIET | IL | 60435 |
| 8780 | GEPHART ELECTRIC CO INC | PROFIT SHARING PLAN & TRUST U/A/D 01/01/83 | 3550 LABORE ROAD SUITE 11 | ST PAUL | MN | 55110-5113 |
| 8781 | GERALD AGEMA C/F | AVERY LAUREN AGEMA UTMA/IL UNTIL AGE 21 | 12630 S TIMBERLANE DR | PALOS PARK | IL | 60464 |
| 8782 | GERALD AGEMA C/F | JUSTIN G AGEMA UTMA/IL UNTIL AGE 21 | 12630 S TIMBERLANE DR | PALOS PARK | IL | 60464 |
| 8783 | GERALD AGEMA C/F | MATTHEW V AGEMA UTMA/IL UNTIL AGE 21 | 12630 S TIMBERLANE DR | PALOS PARK | IL | 60464 |
| 8784 | GERALD D. HAMOR JR. & JUDITH L | HAMOR SUCCESSOR TTEES FBO HAMOR FAMILY TRUST U/A/D 01-17-1996 **NORTHERN TRU | 1186 TUDOR STREET | SAN DIMAS | CA | 91773-3246 |
| 8785 | GERALD GARTMAN & DOROTHY ANN GARTMAN TTEES | GARTMAN REV TR UA DTD 12/31/89 | 1329 CLUB VIEW DR | LOS ANGELES | CA | 90024 |
| 8786 | GERALD KRZYWDZINSKI AND | DORIS A KRZYWDZINSKI JT-TEN | 708 DANTE CT | SCHAUMBURG | IL | 60193 |
| 8787 | GERALD KRZYWDZINSKI AND | DORIS KRZYWDZINSKI JT-TEN | 708 DANTE CT | SCHAUMBURG | IL | 60193 |
| 8788 | GERALD M WOULFIN DEBRA E WOULFIN | JTWROS | 14 RELDA STREET | PLAINVIEW | NY | 11803 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 8789 | GERALD M. RUBIN, TTEE FBO | GERALD RUBIN REVOCABLE TRUST DATED 06/08/2001 FS- BRANDES ALL CAP VALUE | 44450 SCIENTIFIC WAY | ASHBURN | VA | 20147-2410 |
| 8790 | GERALD O. SINGER, TRUSTEE | RANDI SUSAN S. KINTON GST TRST U/W/O SYLVIA Z. SINGER | 119 KEMP ROAD EAST | GREENSBORO | NC | 27410-5633 |
| 8791 | GERALD W AGEMA C/F | MICHAEL W AGEMA UTMA/IL UNTIL AGE 21 | 12630 S TIMBERLANE DR | PALOS PARK | IL | 60464 |
| 8792 | GERALD W AGEMA TTEE | U/A DTD 03/05/2003 BY GERALD W AGEMA REV TR | 12630 S TIMBERLANE DR | PALOS PARK | IL | 60464 |
| 8793 | GERALD W THIEL TTEE | U/A DTD 10/20/1999 BY GERALD W THIEL | 209 S CAN DOTA AVE | MT PROSPECT | IL | 60005 |
| 8794 | GERALDINE, LEONARD POMERANTZ & | G POMERANTZ & L POMERANTZ TTEE LEONARD POMERANTZ & GERALDINE U/A DTD 02/17/2003 | 23311 VALERIO ST | WEST HILLS | CA | 91304 |
| 8795 | GERARDI, JOSEPH B | | 518 BRIAR BROOK RD | FAYETTEVILLE | NY | 13066-8750 |
| 8796 | GERBER, BRIAN L | ALICIA E GERBER PMB 341 | 4347 W NORTHWEST HWY STE 120 | DALLAS | TX | 75220 |
| 8797 | GERBER, RONALD | TOD ACCOUNT SUBJECT TO STA TOD RULES | 35 CAMBRIDGE DR | BOYNTON BEACH | FL | 33436 |
| 8798 | GERBER, RONALD | TOD ACCOUNT SUBJECT TO STA TOD RULES *** ACCOUNT CLOSED *** | 35 CAMBRIDGE DR | BOYNTON BEACH | FL | 33436 |
| 8799 | GERDES, MARY BETH | MARY BETH GERDES | 666 N HAWK ST | PALATINE | IL | 60067-3536 |
| 8800 | GERECHT, MICHAEL S | SUSAN GERECHT JTWROS | 9808 HILLRIDGE DR | KENSINGTON | MD | 20895 |
| 8801 | GEREMINA, LINDA G | CGM IRA ROLLOVER CUSTODIAN BRANDES US VALUE | 12809 ROSALIE STREET | RALEIGH | NC | 27614-7971 |
| 8802 | GERING, RICHARD | (MAIN ACCOUNT) | 117 SOUTH 3RD AVE | WAUSAU | WI | 54401 |
| 8803 | GERKEN, LAURA J | | 12 CANDLEWOOD ISLE | NEW FAIRFIELD | CT | 06812 |
| 8804 | GERKEN, PAUL R | | 12 LAKE DRIVE SOUTH PO BOX 102CI | NEW FAIRFIELD | CT | 06812-3502 |
| 8805 | GERLACH, MARY B | NM WEALTH MGMT CO AS CUSTODIAN ROLLOVER ACCOUNT | 5245 N MELVINA AVE | CHICAGO | IL | 60630 |
| 8806 | GERLICH TRUST | N. IRA A GERLICH TRUSTEE | 2146 E. SHELBY | SEATTLE | WA | 98112 |
| 8807 | GERNES, VIRGINIA | CGM IRA BENEFICIARY CUSTODIAN BEN OF DAVID B GERNES | 13 OLIVER STREET | WATERTOWN | MA | 02472-4714 |
| 8808 | GERONIMO, THOMAS F | THOMAS F GERONIMO | 543 BELLAIRE DRIVE | VENICE | FL | 34293-3804 |
| 8809 | GERRARD JR, ROBERT J | MELINDA R GERRARD | 53 SEMINOLE WAY | SHORT HILLS | NJ | 07078 |
| 8810 | GERSH, GARY | AND MARIA ANN MANCUSO GERSH JTWROS 11150 SANTA MONICA BLVD. SUITE 400 | | LOS ANGELES | CA | 90025-3392 |
| 8811 | GERSH, JONATHAN D | | 24 KIPLING RD | ARLINGTON | MA | 02476 |
| 8812 | GERSHON, LISL | | 3201 NE 183RD ST # 1205 | AVENTURA | FL | 33160 |
| 8813 | GERSING, LESLIE J | | 110 W 86 STREET A 10E | NEW YORK | NY | 10024 |
| 8814 | GERSTEIN, GERTRUDE B | MARVIN M GERSTEIN TTEES GERTRUDE B GERSTEIN LIV TRUST U/A DTD 3/5/93 | 7214 N KARLOV | LINCOLNWOOD | IL | 60646 |
| 8815 | GERTENRICH, ROBERT T | OPPENHEIMER & CO INC CUST FOR | 5200 OAKTON STREET UNIT 103 | SKOKIE | IL | 60077 |
| 8816 | GERTIE, JAMES L | PLEDGED TO ML LENDER | 631 CHESTER AVE | MOORESTOWN | NJ | 08057 |
| 8817 | GERTRUDE B NIELSEN CHILDCARE | & LEARNING CENTER ATTN:THOMAS SWANEY SIDLEY AUSTIN LLP | ONE SOUTH DEARBORN #3200 | CHICAGO | IL | 60603-2304 |
| 8818 | GERTRUDE C DELUCA, SUCC TTEE | U/A DTD 05/13/1997 BY BARBARA LEAVEY FAMILY TRUST | 1316 COTTON WOOD AVE | PLEASANT HILL | MO | 64080 |
| 8819 | GERTRUDE ERHART LIVING TRUST | GERTRUDE ERHART TTEE U/A DTD 02/10/1995 BELL-AIR MANOR | 256 NEW BRITAIN AVE. | NEWINGTON | CT | 06111 |
| 8820 | GERTRUDE WEISS TR | GERTRUDE WEISS TTEE UA DTD 36032 | 2207 CRESTVIEW LN | WILMETTE | IL | 60091 |
| 8821 | GERUS, KENNETH | | 5127 KENSINGTON HIGH ST | NAPLES | FL | 34105 |
| 8822 | GERZETICH, NICHOLAS | | 5730 QUINCE RD APT 7 | MEMPHIS | TN | 38119 |
| 8823 | GESKE, BRIAN | | 417 DAY ST NW | CEDAR RAPIDS | IA | 52405 |
| 8824 | GESSESSE, AZEB | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 539 7TH AVENUE | SAN FRANCISCO | CA | 94118 |
| 8825 | GESTION MARANLOU INC | A/S DE CLARET ASSET MANAGEMENT | 1501 MCGILL COLLEGE AVE SUITE 1530 | MONTREAL (CAN) | QC | H3A 3M8 |
| 8826 | GESTION POUDRETTE INC | | 70 RUE BENNETT | MORIN HEIGHTS (CAN) | QC | J0R 1H0 |
| 8827 | GETTINGER, BARBARA | AND MATTHEW GETTINGER TTEES STEPHEN A. GETTINGER FAM. TR U/W DATED 3/27/02 | P O BOX 2206 | HALESITE | NY | 11743-0877 |
| 8828 | GETTINGER, BARBARA BONOFF | | P.O. BOX 2206 | HALESITE | NY | 11743-0877 |
| 8829 | GETTY, LINDA C | CGM IRA CUSTODIAN | 562 59TH STREET | LISLE | IL | 60532-3101 |
| 8830 | GEUSIC, STEPHEN | LYNN GEUSIC JTWROS | 5 WOODLAND COURT | WAYNE | NJ | 07470 |
| 8831 | GEVLIN, JOHN P. | AND NORA D. GEVLIN JTWROS | 41591 N. SAGUARO FOREST DR. | SCOTTSDALE | AZ | 85262-2856 |
| 8832 | GEVLIN, JOHN P. | NORA D. GEVLIN JTWROS | 41591 N. SAGUARO FOREST DR. | SCOTTSDALE | AZ | 85262 |
| 8833 | GF INVESTMENT STRATEGIES, LLC | -SPA: STATE STREET- ATTN ANA YAGOZINSKI | 100 WASHINGTON ST | NEWARK | NJ | 07102 |
| 8834 | GFT LLC | ATTN: MICHAEL STEVEN GREENE | 1536 BREAKWATER TER | HOLLYWOOD | FL | 33019-5023 |
| 8835 | GHAFOORI, FAY | FAY GHAFOORI | 10630 RANCHO CARMEL DRIVE | SAN DIEGO | CA | 92128-3630 |
| 8836 | GHAZANFARI, KAMBIZ | | 2225 GLACIER DR APT 32 | DAVIS | CA | 95616 |
| 8837 | GHISOLF, DONALD | DONALD GHISOLF | 8314 N LINCOLN | NILES | IL | 60714-2358 |
| 8838 | GHRDI, MARC J | TRACY GHIRARDI | 400 VILLAGE PKWY NE APT #103 | ATLANTA | GA | 30306 |
| 8839 | GIACCHETTO, JOHN J | | 54 HIGH MEADOWS LA | NORWICH | CT | 06360-1428 |
| 8840 | GIACHINO, PHILLIP J | BRANDES ALL CAP | 3600 RENA DAWN LANE | EDMOND | OK | 73013-8080 |
| 8841 | GIAMBRONE, SALVATORE | ANNA GIAMBRONE JT TEN | 3839 N NORDICA | CHICAGO | IL | 60634 |
| 8842 | GIANAKAS, MATINA | CUST FPO IRA | 8201 W 95TH ST | HICKORY HILLS | IL | 60457 |
| 8843 | GIANAKAS, STEVEN P | CUST FPO IRA | 8201 W 95TH ST | HICKORY HILLS | IL | 60457 |
| 8844 | GIANCARLO, ANGELO D | ANGELO D GIANCARLO | 819 N KIOWA ST | ALLENTOWN | PA | 18109-1906 |
| 8845 | GIANSANTI JR, RALPH | RALPH GIANSANTI JR | 19 CAMBRIDGE XING | AVON | CT | 06001-4100 |

| # | NAME | | ADDRESS | | |
|---|------|--|---------|--|--|
| 8846 | GIAUQUE, GREGORY C | AMERITRADE INC CUSTODIAN | 12804 ROOSEVELT LN APT F3 | ENGLEWOOD | CO | 80112 |
| 8847 | GIBA, DENNIS J | TOD | 216 WILLARD PLACE | WESTMONT | IL | 60559 |
| 8848 | GIBBONS, DENNIS | AND LUCIA GIBBONS JTWROS METWEST INTRINSC VALUE | 174 WASHINGTON ST. 1G | JERSEY CITY | NJ | 07302-4597 |
| 8849 | GIBBONS-NEFF, DONNA P | | 301 CLOVELLY | CHESTERTOWN | MD | 21620 |
| 8850 | GIBBS, JOHN J | JOHN J GIBBS | 10 ROSEWOOD CT #207 | WOODSBORO | MD | 21798-8518 |
| 8851 | GIBBS, KIRSTEN | KIRSTEN GIBBS | 199 CHURCH RD | WINNETKA | IL | 60093-3905 |
| 8852 | GIBERSON, BARRY WAYNE | WACHOVIA BANK NA C/F BARRY WAYNE GIBERSON IRA | 161 ASTER DRIVE | NEW PROVIDNCE | PA | 17560 |
| 8853 | GIBNEY, BRENDA | BRENDA GIBNEY | 64 PONQUOGUE AVE | HAMPTON BAYS | NY | 11946-2243 |
| 8854 | GIBONEY, BETTY ONEAL | | 2838 FOREST RIDGE PARKWAY | NEW CASTLE | IN | 47362 |
| 8855 | GIBSON II, FREDERICK C | AND PEGGY S GIBSON JTWROS | 8322 HUNTERS CREEK DR | HOUSTON | TX | 77024 |
| 8856 | GIBSON, DAVID A | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 121 MARY ANN PLACE | MINGO JUNCTION | OH | 43938 |
| 8857 | GIBSON, JAMES DANIEL | NFS/FMTC IRA BRANDES-US VALUE EQUITY | PO BOX 27 | INYOKERN | CA | 93527 |
| 8858 | GIBSON, JEREMY A | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 1792 CLIFTON AVE | HIGHLAND PARK | IL | 60035 |
| 8859 | GIBSON, MR JOHN B | | P O BOX 310 | WRIGHTWOOD | CA | 92397 |
| 8860 | GIBSON, PATRICE | | PO BOX 362 | ROLLINSVILLE | CO | 80474 |
| 8861 | GIBSON, RALPH H | AND MARY E JUNCK JTWROS | 18475 DEER HILL RD BOX 20 | PLEASANT VALLEY | IA | 52767-0020 |
| 8862 | GIDDINGS, GREGORY B | SANDRA J GIDDINGS COMM PROP | 1931 PORT NELSON PLACE | NEWPORT BEACH | CA | 92660 |
| 8863 | GIDDINGS, JEANNE M | IMS - NORTHERN TR VL EQ LG | 1570 SE HAWTHORNE RIDGE DR | WAUKEE | IA | 50263-8420 |
| 8864 | GIDDINGS, MALIN | | 64 CULEBRA TERRACE | SAN FRANCISCO | CA | 94109-1123 |
| 8865 | GIDEON, DEBORAH S | CGM IRA CUSTODIAN | 32389 PINEBROOK LANE | PEPPER PIKE | OH | 44124-5953 |
| 8866 | GIERING, ADAM | U/A 1/21/02 ADAM/DR ROBERT GIERING TTEES ILEENE TUROVITZ GIERING TTEE ADAM BENJAMIN GIERING LIV TR | 5615 RIDGEWOOD DR | WESTERN SPRGS | IL | 60558 |
| 8867 | GIESING, DENNIS H | | 4421 SW GULL POINT DRIVE | LEES SUMMIT | MO | 64082 |
| 8868 | GIESLER, THEODOR P | DEBORAH M GIESLER JT/WROS | 610 WARWICK | DEERFIELD | IL | 60015 |
| 8869 | GIFFEN, CAROL H | | 2 CEDAR ROAD | DUMONT | NJ | 07628 |
| 8870 | GIFFORD, ROBERT A | | 55 WEST STREET #5-D | MEDFIELD | MA | 02052 |
| 8871 | GIFT TRUST | AUDREY GRUMHAUS YOUNG TTEE CAROLINE WOOD GRUMHAUS IREV U/A DTD 10/31/98 | 1303 SUNVIEW LANE | WINNETKA | IL | 60093 |
| 8872 | GIGUERE, JEFFREY K | | PO BOX 8655 | GREENVILLE | SC | 29604 |
| 8873 | GIHAN, FRANK | FRANK GIHAN | 1507 E 53RD ST #852 | CHICAGO | IL | 60615 |
| 8874 | GILBERT C MAURER TESE ACCOUNT | MR GILBERT C MAURER | 300 W 57TH ST FL 43 | NEW YORK | NY | 10019-3741 |
| 8875 | GILBERT FAMILY REVOCABLE TRUST | UA 06 08 05 GLENN B GILBERT OR ELEANOR P GILBERT TR | 113 WOODS LANE | HUNTINGDON | PA | 16652 |
| 8876 | GILBERT JR, FLOYD | | 1023 E HYDE PARK BLVD | CHICAGO | IL | 60615 |
| 8877 | GILBERT T GILLISSIE & | PATRICIA A GILLISSIE TOD NAMED BENEFICIARIES SUBJECT TO STA TOD RULES | 500 GLENWOOD DRIVE | PAINESVILLE | OH | 44077 |
| 8878 | GILBERT W WARD REVOCABLE TRUST | GILBERT W WARD TTEE GILBERT W WARD REVOCABLE TRUST U/A 09/13/00 | 64455 BOONESBOROUGH DR | BEND | OR | 97701 |
| 8879 | GILBERT ZOMICK REV TRUST 8Z-110 | GILBERT ZOMICK CUSTODIAN PO BOX 2000 | HIGHLAND PARK | IL | 60035-8000 |
| 8880 | GILBERT, BLAIR R | BLAIR R GILBERT | PO BOX 758 | REDWOOD CITY | CA | 94064-0758 |
| 8881 | GILBERT, BLAIR RUSSELL | DESIGNATED BENE PLAN/TOD | P O BOX 758 | REDWOOD CITY | CA | 94064 |
| 8882 | GILBERT, JACQUELINE G | NFS/FMTC IRA GAG G-611 | 180 E PEARSON #5805 | CHICAGO | IL | 60611 |
| 8883 | GILBERT, KENNETH J | AND KAY W GILBERT TEN IN COM | 1335 STEEPLE CHASE LN | ALEDO | TX | 76008-5819 |
| 8884 | GILBERT, KENNETH J | KAY W GILBERT TEN IN COM MGD BRANDES | 306 PALO PINTO ST | WEATHERFORD | TX | 76086 |
| 8885 | GILBERT, LISA R | | 6147 PENFIELD LANE | SOLON | OH | 44139 |
| 8886 | GILBERT, LOUIS G | AND RENEE GILBERT JTWROS | 4830 SUGAR MILL RD | DALLAS | TX | 75244-6932 |
| 8887 | GILBERT, MR RICHARD V | 347 N NEW RIVER DR E APT 2307 | APT 2307 | FT LAUDERDALE | FL | 33301 |
| 8888 | GILBREATH, MARY A | EDWARD D JONES & CO CUSTODIAN | 1702 WESTWIND DRIVE N W | FORT PAYNE | AL | 35967 |
| 8889 | GILCHREST, THORNTON CHARLES | FMT CO CUST IRA | 1129 WESTERN AVE | NORTHBROOK | IL | 60062 |
| 8890 | GILDA R ZANE REVOCABLE TRUST | ROBERT J & GILDA R ZANE TTEES U/A DTD 08/16/2006 | 4751 BONITA BAY BLVD. APT 304 | BONITA SPRINGS | FL | 34134 |
| 8891 | GILDEMEISTER, WENDY S | DELAWARE CHARTER GUARANTEE TRUST COMPANY TR FBO WENDY S GILDEMEISTER IRA | 13501 WINDING TRAIL CT | SILVER SPRING | MD | 20906 |
| 8892 | GILES, ABIGAIL E | | 3 WICKERSHAM LANE | ST LOUIS | MO | 63124-1724 |
| 8893 | GILES, HUGH W. | TOD NICOLE M. GILES SUBJECT TO STA TOD RULES | 187 SPY GLASS WAY | HENDERSONVILLE | TN | 37075-8587 |
| 8894 | GILESPIE-WILSON, CARA LEIGH | | PO BOX 535 | BANGALL | NY | 12506-0535 |
| 8895 | GILHAM, ROBERT M | EDWARD D JONES & CO CUSTODIAN | 17031 41ST PLACE | LYNNWOOD | WA | 98037 |
| 8896 | GILHAM, ROBERT M | GERDA E GILHAM TTEES U/A DTD 06/24/94 THE GILHAM FAMILY TRUST | 17031 41ST PLACE | LYNNWOOD | WA | 98037 |
| 8897 | GILKEY, MARK WHITNEY | | 912 COLE STREET #153 | SAN FRANCISCO | CA | 94117 |
| 8898 | GILKISON, ESTATE OF ROBERT C | JOAN L GILKISON ADMINISTRATOR CTA | 302 RIVERS EDGE | WILLIAMSBURG | VA | 23185 |
| 8899 | GILL FAMILY CHARITABLE TRUST | H. GILL & D. GILL TRUSTEE | 50 ELDRIDGE DRIVE | ROBBINSVILLE | NJ | 08691 |
| 8900 | GILL, JAMES P. & | SHARON A. GILL JT TEN | 4301 COBBLESTONE DRIVE | RACINE | WI | 53405 |
| 8901 | GILL, JOHN C | VFTC AS CUSTODIAN ROTH ACCOUNT | 1113 W LILL AVE UNIT 1E | CHICAGO | IL | 60614 |
| 8902 | GILL, MOHINDRAPAL S | CGM IRA CUSTODIAN BRANDES DOMESTIC VALUE | 8483 NEW HAVEN WAY | CANTON | MI | 48187-8212 |
| 8903 | GILL, NICOLE LISA | | 6220 EDSALL RD UNIT 401 | ALEXANDRIA | VA | 22312 |
| 8904 | GILL, PATRICK D | | 2699 CENTRE AVE | BELLMORE | NY | 11710 |
| 8905 | GILL, WILLIAM T | PATRICIA A GILL JT WROS | 614 SMITH RD | LISLE | IL | 60532 |

| # | NAME | ADDRESS | | | |
|---|------|---------|---|---|---|
| 8906 | GILLEO, MARGARET P | MARGARET P GILLEO TTEE MARGARET P GILLEO REVOCABLE LIVING TRUST U/A DTD SEPT 24 1990 | 40 WILLOW HILL | ST LOUIS | MO | 63124 |
| 8907 | GILLESPIE JR, RICHARD D | RICHARD D GILLESPIE JR | 784 SMITH RIDGE RD | NEW CANAAN | CT | 06840-3227 |
| 8908 | GILLESPIE, DEAN P | LEE U GILLESPIE C/F DEAN P GILLESPIE UND CT UNIF TFRS TO MIN ACT | 835 PONUS RIDGE ROAD | NEW CANAAN | CT | 06840 |
| 8909 | GILLESPIE, LEE U | | 835 PONUS RIDGE RD | NEW CANAAN | CT | 06840 |
| 8910 | GILLESPIE, MS SHARON R | | 31 CUTLER RD | GREENWICH | CT | 06831 |
| 8911 | GILLESPIE, ROBERT J | AND CAROL A GILLESPIE JTWROS | 333 GODWIN AVE | RIDGEWOOD | NJ | 07450 |
| 8912 | GILLESPIE, ROSEMARY V | | 835 PONUS RIDGE ROAD | NEW CANAAN | CT | 06840 |
| 8913 | GILLESPIE-WILSON, CARA LEIGH | | 38 TAUNTON HILL RD | NEWTOWN | CT | 06470 |
| 8914 | GILLGAN, TONY R | SCOTTRADE INC TR TONY R GILLGAN IRA | 100 BAHIA VISTA DR | NICEVILLE | FL | 32578 |
| 8915 | GILLIAM, JOHN A | FCC AC CUSTODIAN IRA | 500 N AKARD STE 2000 | DALLAS | TX | 75201 |
| 8916 | GILLUND, ARDEN G | SOUTHWEST SECURITIES INC AS IRA CUSTODIAN | 1695 WATERVIEW WAY | KOKOMO | IN | 46902 |
| 8917 | GILMAN, GEORGE | L B WOMACK/G W GILMAN TTEES GULF EQUITIES REALTY ADV INC GERA DEFINED BENEFIT PENS PLN | 710 N POST OAK RD STE 400 | HOUSTON | TX | 77024 |
| 8918 | GILMORE, ALISON R | NANCY ROCHELL GILMORE C/F ALISON R GILMORE UNDER IL UNIFORM TRANSFERS TO MINORS ACT | 1454 RIDGE ROAD | NORTHBROOK | IL | 60062 |
| 8919 | GILMORE, BRENDAN A | NANCY ROCHELL GILMORE C/F BRENDAN A GILMORE UNDER IL UNIFORM TRANSFERS TO MINORS ACT | 1454 RIDGE RD | NORTHBROOK | IL | 60062 |
| 8920 | GILMORE, CHARLES H | & SHARON C GILMORE JTWROS | 1226 PENDLE HILL AVE | PENDLETON | IN | 46064 |
| 8921 | GILMORE, NANCY ROCHELL | | 1454 RIDGE ROAD | NORTHBROOK | IL | 60062 |
| 8922 | GILMORE, SHAUNA R | NANCY ROCHELL GILMORE C/F SHAUNA R GILMORE UNDER IL UNIFORM TRANSFERS TO MINORS ACT | 1454 RIDGE RD | NORTHBROOK | IL | 60062 |
| 8923 | GILMORE, THOMAS R | CHARLES SCHWAB & CO INC CUST IRA ROTH CONVERSION IRA | 3 HYER DRIVE | SIMSBURY | CT | 06070 |
| 8924 | GILPIN, PHILIP G | FCC AC CUSTODIAN IRA | 4757 S HOLLAND AVE | SPRINGFIELD | MO | 65810 |
| 8925 | GIMBEL, LESLEY G | BARRY K GIMBEL JT TEN | 9341 N BROADMOOR RD | MILWAUKEE | WI | 53217 |
| 8926 | GIMLER, LEON H | HILDEGARD E GIMLER TTEES U/A DTD 04/21/98 LEON H & HILDEGARD GIMLER TR | 3104 CORNING | PARSONS | KS | 67357 |
| 8927 | GIN, SAM S | BEVERLY J GIN JT TEN | 2597 STARCREST DRIVE | DUARTE | CA | 91010 |
| 8928 | GINDI, ROGER A | | 180 W 93RD ST APT 3D | NEW YORK | NY | 10025-7565 |
| 8929 | GINGOLD, MR EDWARD GERALD | | 4201 CATHEDRAL AVE NW APT 524W | WASHINGTON | DC | 20016 |
| 8930 | GINN, RICHARD S | CONSTANCE GINN TRS FBO SJB TRUST UA SEP 13 1999 | PO BOX 9026 | TRUCKEE | CA | 96162 |
| 8931 | GIOKAS ADVERTISING INC | ATTN ANAST W GIOKAS ST PATRICK'S MANOR INC | 863 CENTRAL ST D119/1FL | FRAMINGHAM | MA | 01701 |
| 8932 | GIORDANO, MICHAEL J | BRANDES ALL CAP | 104 NINTH STREET | GARDEN CITY | NY | 11530 |
| 8933 | GIORNO, JOSEPH D | | 1609 BROAD RUN RD | LANDENBERG | PA | 19350-1332 |
| 8934 | GIOW, MEE N | ROBERT W BAIRD & CO INC TTEE | 12640 W SCARBOROUGH DR | NEW BERLIN | WI | 53151 |
| 8935 | GIPSON JR., THOMAS C | | 10707 E CANDLEWOOD DR | SCOTTSDALE | AZ | 85255-8159 |
| 8936 | GIROVICH, LOREN | TD AMERITRADE CLEARING CUSTODIAN IRA SEP | 5328 N WAYNE AVE | CHICAGO | IL | 60640 |
| 8937 | GIRSCH, GREGORY | JOHN F GIRSCH TTEE UAD 3-20-89 JEROME D GIRSCH CHILDRENS TR | 936 MARYKNOLL CIR | GLEN ELLYN | IL | 60137 |
| 8938 | GIRSCH, MICHAEL | AND K KELLY GIRSCH JTWROS | 516 MASON AVE | WEBSTER GRVS | MO | 63119 |
| 8939 | GIRSCH, MICHAEL | K KELLY GIRSCH JTWROS | 516 MASON AVE | WEBSTER GRVS | MO | 63119 |
| 8940 | GIRSCH, REBECCA | | 2835 N LAKEWOOD AVE APT 3B | CHICAGO | IL | 60657 |
| 8941 | GISBURNE YOUNG, KRISTEN | KRISTEN GISBURNE YOUNG | 2302 SHILOH DRIVE | AURORA | IL | 60503-6288 |
| 8942 | GIST FAMILY TRUST | GARY E GIST & KRISTIN GIST (K) TTEES U/A/D 5/4/01 FBO THE MANAGED/BRANDES | 4501 SOUTH LANE | DEL MAR | CA | 92014 |
| 8943 | GIST FAMILY TRUST | GARY E GIST & KRISTIN GIST TTEE DTD 5/4/01 REF BRANDES | 2865 SCOTT ST SUITE 104 | VISTA | CA | 92081 |
| 8944 | GIST, JOYCE A | ROBERT W BAIRD & CO INC TTEE | 18004 MUNGER LAKE LANE | LAKEWOOD | WI | 54138 |
| 8945 | GISTENSON, REBECCA | SUSAN GISTENSON CUST FOR REBECCA GISTENSON UILUTMA UNTIL AGE 21 | 221 E ST ANDREWS | DEERFIELD | IL | 60015 |
| 8946 | GISTENSON, SARAH | SUSAN GISTENSON CUST FOR SARAH GISTENSON UILUTMA UNTIL AGE 21 | 221 E ST ANDREWS | DEERFIELD | IL | 60015 |
| 8947 | GITHENS, MR PAUL MICHAEL | | 9 LOGAN DR | CALIFON | NJ | 07830 |
| 8948 | GITT, JON | | 1020 GRANVILLE AVE APT 105 | LOS ANGELES | CA | 90049 |
| 8949 | GIUDICE LIMITED PARTNERSHIP | ATTN FRANK GIUDICE | 225 WOOD GLEN LANE | OAK BROOK | IL | 60521 |
| 8950 | GIVENS, JERRY B | FMT CO CUST IRA ROLLOVER | 1745 RICHMOND RD | LYNDHURST | OH | 44124 |
| 8951 | GIVENS, RAMONA L | | 6300 GROSSMAN PL APT 24B | NEWPORT NEWS | VA | 23605 |
| 8952 | GIZA, ROGER S | FMT CO CUST IRA | 25392 W PARK CT | LAKE VILLA | IL | 60046 |
| 8953 | GJM CORPORATION PROFIT SHARING | BRIAN HARGENS TTEE GJM CORPORATION PROFIT SHARING DTD 10/31/70 MKT: VMF CAPITAL | 428 WASHINGTON ST | HUDSON | IA | 50643 |
| 8954 | GJORDING, NANCY L MAHAN | FMT CO CUST IRA ROLLOVER | 4516 SW HILL ST | SEATTLE | WA | 98116 |
| 8955 | GLADE, CAROLYN A | | 2514 S 179TH ST | OMAHA | NE | 68130 |
| 8956 | GLADSTONE, WALTER B | WALTER B GLADSTONE | PO BOX 218 | ANDES | NY | 13731-0218 |
| 8957 | GLADYS E SCHMIDT TRUST | U/A/D 6 15 90 GLADYS E SCHMIDT TRUSTEE | 3165 KEYSTONE RD | NORTHBROOK | IL | 60062 |
| 8958 | GLADYS G PLESKO TRUST | MANLEY PLESKO TTEE GLADYS G PLESKO TRUST U/A DATED 4/21/92 | 182 AMEREN WAY APT 941 | BALLWIN | MO | 63021 |
| 8959 | GLADYS NOWICKI LT ESOP REP 5N213 | CUSTODIAN | GLADYS M NOWICKI 11 S WILLE ST APT 504 | MT PROSPECT | IL | 60056-3151 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 8960 | GLAESEMAN, JUDITH C | AND RORY A GLAESEMAN JTWROS | 1403 SHALLCROSS AVE APT 508 | WILMINGTON | DE | 19806-3040 |
| 8961 | GLARDON, WILLIAM H | CGM IRA ROLLOVER CUSTODIAN CASH FLOW ACCOUNT | 16109 BLUE BIRD ST | SANTA FE | TX | 77517-2140 |
| 8962 | GLASER, CHARLES | CHARLES GLASER | 173 GREEN AVE | GROVEPORT | OH | 43125-1376 |
| 8963 | GLASER, DAVID | PERSHING LLC AS CUSTODIAN | 859 WINSTON GATE LANE | FRANKLIN LAKES | NJ | 07417 |
| 8964 | GLASS LEWIS CO | PVA - OAK116 / OAKBROOK | ONE SANSOME ST. SUITE 3300 | SAN FRANCISCO | CA | 94104 |
| 8965 | GLASS LEWIS CO | PVA - OAK116/OAKBROOK AJ8 | ONE SANSOME ST SUITE 3300 | SAN FRANCISCO | CA | 94104 |
| 8966 | GLASS LEWIS CO | PVA-OHI096/OHIO NATIONAL FIN SVS | ONE SANSOME ST SUITE 3300 | SAN FRANCISCO | CA | 94104 |
| 8967 | GLASS LEWIS CO. | PVA-FIRST QUADRANT/FIR126 | SUITE 3300 ONE SANSOME STREET | SAN FRANCISCO | CA | 94104 |
| 8968 | GLASS LEWIS CO. | PVA-NOR066 / STATE OF NORTH CAROL | ONE SANSOME ST. SUITE 3300 | SAN FRANCISCO | CA | 94104 |
| 8969 | GLASS LEWIS CO. | PVA-OAK116/ OAKBROOK | ONE SANSOME ST. SUITE 3300 | SAN FRANCISCO | CA | 94104 |
| 8970 | GLASS LEWIS CO. (PE ID-EZ2) | PVA-BANK OF AMERICA/BAN126 | SUITE 3300 ONE SANSOME ST | SAN FRANCISCO | CA | 94104 |
| 8971 | GLASS, GUY | | 77 RIVER STREET APT 6 | HOBOKEN | NJ | 07030 |
| 8972 | GLASSELL III, MR ALFRED C | | 1021 MAIN ST 2320 FIRST CITY BANK BLDG. | HOUSTON | TX | 77002 |
| 8973 | GLASSELL III, MR ALFRED C | 1021 MAIN ST | 2320 FIRST CITY BANK BLDG. | HOUSTON | TX | 77002 |
| 8974 | GLASSELL JR, ALFRED C | ALFRED C GLASSELL JR | 1021 MAIN ST SUITE 2300 | HOUSTON | TX | 77002-6606 |
| 8975 | GLASSELL, CLARE A | CLARE A GLASSELL | 1021 MAIN ST 2300 | HOUSTON | TX | 77002 |
| 8976 | GLASSMAN, JILL | | 59 RAILY COURT | STATEN ISLAND | NY | 10312-1674 |
| 8977 | GLASSMAN, ROBERT B | | 642 GREENVIEW PLACE | LAKE FOREST | IL | 60045 |
| 8978 | GLATCZAK, CHRISTINE | | 8347 S 44TH ST | FRANKLIN | WI | 53132 |
| 8979 | GLATTER, CHRISTA | CHRISTA GLATTER | 5 PINE GROVE DR | SOUTH HADLEY | MA | 01075 |
| 8980 | GLATTER, DANIEL A | DANIEL A GLATTER | 10784 WEST 63RD PLACE 306 | ARVADA | CO | 80004-5807 |
| 8981 | GLAUM, GEARY D | FMTC CUSTODIAN - ROTH IRA | 8397 DROVER CT | DARIEN | IL | 60561 |
| 8982 | GLAZAR, MARIE | UTA CHARLES SCHWAB & CO INC IRA CONTRIBUTORY DTD 02/15/96 | 9100 S MOZART ST | EVERGREEN PARK | IL | 60805 |
| 8983 | GLAZER, ELIZABETH | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 1535 ANDERSON LN | BUFFALO GROVE | IL | 60089 |
| 8984 | GLAZER, MARK | NM WEALTH MGMT CO AS CUSTODIAN ROLLOVER ACCOUNT | 1110 SHERIDAN RD | HIGHLAND PARK | IL | 60035 |
| 8985 | GLAZER, MICHAEL | LAUREN GLAZER JTWROS | 18 APPLETREE POINT | PITTSFIELD | MA | 01201 |
| 8986 | GLEASON, DEBORAH | | 1151 CEDAR ST | PARK RIDGE | IL | 60068 |
| 8987 | GLEASON, DORRIT L | DORRIT L GLEASON | 70 GREEENSBORO DR | HANOVER | NH | 03755-3101 |
| 8988 | GLEASON, MOLLY A | | 1113 6TH STREET | KIRKLAND | WA | 98033 |
| 8989 | GLEASON, PAUL R | MARYANN M GLEASON JT TEN | 119 HUNTER RD | FAIRFIELD | CT | 06824 |
| 8990 | GLEATON, MICHAEL B | A G EDWARDS & SONS C/F IRA | 101 RIPLEY STATION CR | COLUMBIA | SC | 29212 |
| 8991 | GLEICH, WALTER PAUL | IRA | 682 FAIRMOUNT AVE | ST PAUL | MN | 55105-3520 |
| 8992 | GLEN W BELL MARTHA BELL 0792 | KATHLEEN B FLYNN TTEE UA DEC 01 86 DECLARATION OF BELL FAMILY TR MEADOWBROOK EQUITY FUND | PO BOX 642 | RANCHO SANTE | CA | 92067 |
| 8993 | GLEN W.BELL JR.MARTHA A BELL 0297 | KATHLEEN B FLYNN CO-TTEES UA DEC 01 86 DECLARATION OF BELL FAMILY TR | PO BOX 642 | RANCHO SANTE | CA | 92067 |
| 8994 | GLENCOE GROUP LLC | MILTON RICH SUSAN SHATZ LAUREN LAPIN & DAVID RICH | 900 SKOKIE BLVD. SUITE 107 | NORTHBROOK | IL | 60062-4014 |
| 8995 | GLENMEDE TRUST | A/C CENTERFIRE GLOBAL EQUITY A/C# MILVUS #2000025 | 1650 MARKET ST | PHILADELPHIA | PA | 19103 |
| 8996 | GLENMEDE TRUST | A/C CENTERFIRE GLOBAL EQUITY A/C# MILVUS #2000025 | 1650 MARKET ST | PHILADELPHIA | PA | 19103 |
| 8997 | GLENMEDE TRUST | A/C JEVLAM INC #298307 (127836002) | ONE LIBERTY PL 1650 MARKET ST STE 1200 | PHILADELPHIA | PA | 19103 |
| 8998 | GLENMEDE TRUST | A/C JEVLAM INC#298307 (127836002) | ONE LIBERTY PL1650 MARKET ST STE 1200 | PHILADELPHIA | PA | 19103 |
| 8999 | GLENMEDE TRUST | A/C LABORERS PENSION N NEVADA #17-74574 | ONE LIBERTY PLACE 1650 MARKET ST | PHILADELPHIA | PA | 19103-7301 |
| 9000 | GLENMEDE TRUST | A/C LABORERS PENSION N NEVADA #17-74574 | ONE LIBERTY PLACE1650 MARKET ST | PHILADELPHIA | PA | 19103 |
| 9001 | GLENMEDE TRUST CO | A/C CEMENT MASONS ANNUITY A/C 17-74574 | 1650 MARKET ST/STE 1200 | PHILA | PA | 19103-7311 |
| 9002 | GLENMEDE TRUST CO | A/C CEMENT MASONS ANNUITYA/C 17-74574 | 1650 MARKET ST/STE 1200 | PHILADELPHIA | PA | 19103 |
| 9003 | GLENMEDE TRUST CO | A/C SAN JOAQUIN CO/PAINTERS PE A/C #819871 | ONE LIBERTY PL1650 MARKET ST STE 1200 | PHILADELPHIA | PA | 19103 |
| 9004 | GLENMEDE TRUST CO | A/C SAN JOAQUIN CO/PAINTERS PE A/C #819871 | ONE LIBERTY PLACE 1650 MARKET ST | PHILA | PA | 19103-7301 |
| 9005 | GLENMEDE TRUST CO. | | ONE LIBERTY PLACE 1650 MARKET STREET SUITE 1200 | PHILADELPHIA | PA | 19103 |
| 9006 | GLENN A KILLOREN TTEE | FBO GLENN A KILLOREN TRUST UAD 12/27/85 | 1495 DUNBAR ROAD | INVERNESS | IL | 60067-4340 |
| 9007 | GLENN A RATZAK 1975 TRUST | MARGUERITE H KEATING TTEE U/A DTD 11/25/75 | 10827 HILLHAVEN AVE | TUJUNGA | CA | 91042 |
| 9008 | GLENN M. ROBBINS TTEE | FBO GLENN ROBBINS LIVING TRUST U/A/D 05/14/96 | 450 E WATERSIDE DR. UNIT 802 | CHICAGO | IL | 60601-4709 |
| 9009 | GLENN R. GREEN TRUST | GLENN R. GREEN TTEE GLENN R. GREEN TRUST U/A DTD 10/11/94 | 671 REVERE RD | GLEN ELLYN | IL | 60137 |
| 9010 | GLENN ROBBINS LIVING TRUST | GLENN M. ROBBINS TTEE U/A/D 05/14/96 | 1047 RIDGEWOOD DR. | HIGHLAND PARK | IL | 60035 |
| 9011 | GLENN VAN SCHOONEVELD TR | CGM IRA BENEFICIARY CUSTODIAN BEN OF J. THOMAS SEELEY CONDUIT ACCT-BRANDES ACV | 10 MILL CREEK LANE | MALVERN | PA | 19355-1638 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 9012 | GLENN W. HAMBURG DECEASED | AND MRS JUDITH A HAMBURG JTWROS MGR: NORTHERN TR - LCV | 7691 BRIDGEWAY DRIVE | TEMPERANCE | MI | 48182-9267 |
| 9013 | GLENN, WILLIAM R | CAROLE L GLENN TTEES GLENN FAMILY TRUST U/A DTD 04-03-96 | 11392 S W 77TH CIRCLE | OCALA | FL | 34476 |
| 9014 | GLENNA M. LINDER TRUST | GLENNA M LINDER TTEE GLENNA M. LINDER TRUST U/A DTD 03/09/2003 | 69 LAWTON ROAD | RIVERSIDE | IL | 60546 |
| 9015 | GLENVIEW STATE BANK | | 800 WAUKEGAN ROAD | GLENVIEW | IL | 60025 |
| 9016 | GLEZER, LEIA KATE | MAGGIE GLEZER TTEE MINORS TRUST U/A DTD 02/16/95 | 790 LULLWATER RD NE | ATLANTA | GA | 30307-1238 |
| 9017 | GLEZER, LEIA KATE | MAGGIE GLEZER TTEEMINORS TRUST U/A DTD 02/16/95 | 790 LULLWATER RD NE | ATLANTA | GA | 30307-1238 |
| 9018 | GLG PARTNERS LP | | 1 CURZON STREET | LONDON | ENGLAND | W1J 5HB |
| 9019 | GLICK TR, MICHAEL S | MICHAEL S GLICK TR | 37 SAN MARCO TROUT CLUB | SANTA BARBARA | CA | 93105 |
| 9020 | GLICK, DR RONALD | AND EILEEN SPEECHLEY JTWROS | 1355 REVERE RD | YARDLEY | PA | 19067 |
| 9021 | GLICK, HAROLD | HAROLD GLICK | 8013 ROCKFORD CIR | RIVERSIDE | CA | 92509-7052 |
| 9022 | GLICK, PAUL | | 3351 N SEMENARY | CHICAGO | IL | 60657-2287 |
| 9023 | GLICKMAN, DANIEL E | PAUL GLICK | PO BOX 295 | NORTHBROOK | IL | 60065 |
| 9024 | GLICKMAN, PHILLIP | | 848 NW 204TH STREET | MIAMI GARDENS | FL | 33169 |
| 9025 | GLIONNA, JOHN M | JOHN M GLIONNA | 2487 15TH AVE | SAN FRANCISCO | CA | 94116-2524 |
| 9026 | GLISSON, JOHN T | | 8614 FAWN CREEK DR | TAMPA | FL | 33626 |
| 9027 | GLOBAL SEC. CP/CDS | | | | | |
| 9028 | GLOBAL SEC. CP/CDS | DOUGLAS R. GARROD PRESIDENT | GLOBAL SECURITIES CORP. THREE BENTALL CENTRE #1100 - 595 BURRARD STREET | VANCOUVER (CAN) | BC | V7X 1C4 |
| 9029 | GLOBAL, ISS/105/STATE STREET | ADVISOR | 2099 GAITHER RD. SUITE 501 | ROCKVILLE | MD | 20850 |
| 9030 | GLOBAL, ISS/2299/STATE STREET | | 2099 GAITHER RD STE 501 | ROCKVILLE | MD | 20850 |
| 9031 | GLOBENSKY, JOSEPH W | NFS/FMTC ROTH IRA | 14622 DANEWAY DRIVE | FRISCO | TX | 75035 |
| 9032 | GLORIA D COWART (IRA) | FCC AS CUSTODIAN | 5375 BRIDLE PATH | AUBREY | TX | 76227-4464 |
| 9033 | GLORIA HEILMAN (2 OF 4) | | 104 NICOLE WAY | READING | PA | 19608 |
| 9034 | GLORIA J LEWIS PHD | STIFEL NICOLAUS CUSTODIAN FOR GLORIA J LEWIS PHD IRA | 680 NORTH LAKE SHORE DR #703 | CHICAGO | IL | 60611 |
| 9035 | GLORIA TRUDMAN TRUST | GLORIA TRUDMAN TRUSTEE | 4167 PICARDY | NORTHBROOK | IL | 60062 |
| 9036 | GLOVER, ANNETTE O | ANNETTE O GLOVER | 1193 BARNES RD | ANTIOCH | TN | 37013-4401 |
| 9037 | GLOVER, JAMES T | THOMAS W GLOVER CUST FOR JAMES T GLOVER UCAUTMA UNTIL AGE 21 | 109 GRANDE AVE | DAVIS | CA | 95616 |
| 9038 | GLOVER, KENNETH CARWIN | HRBFA CUST OF KENNETH CARWIN GLOVER | 2410 COLLINGSFIELD CT | SUGAR LAND | TX | 77478 |
| 9039 | GLOVER, LAURIE C | | 2703 HILLEGASS AVE | BERKELEY | CA | 94705 |
| 9040 | GLOVER, LAURIE C | LAURIE C GLOVER | 2703 HILLEGASS AVE | BERKELEY | CA | 94705-1206 |
| 9041 | GLOVER, THOMAS W | | 109 GRANDE AVE | DAVIS | CA | 95616 |
| 9042 | GLOWACKI, WILLIAM C | CGM ROTH IRA CUSTODIAN | 2121 NEW CASTLE COURT | DAVENPORT | IA | 52807-1457 |
| 9043 | GLUCKMAN, ADAM | CGM IRA ROLLOVER CUSTODIAN | 7811 BRIARIDGE DRIVE | DALLAS | TX | 75248-5313 |
| 9044 | GLUSTOFF, CALVIN | LILA GLUSTOFF TTEE LILA GLUSTOFF TRUST U/A 09/06/95 | 9015 KOSTNER AVE | SKOKIE | IL | 60076 |
| 9045 | GLUZMAN, VADIM | | 3 DOESKIN PL | FRAMINGHAM | MA | 01701 |
| 9046 | GLYNN, JAMES EDWARD | ROTH IRA ETRADE CUSTODIAN | 119 INDIANWOOD DRIVE | THORNTON | IL | 60476 |
| 9047 | GMIMCO TRUST | (GENERAL MOTORS) | BRUCE MARQUAND 767 FIFTH AVE. 15TH FLR | NEW YORK | NY | 10153 |
| 9048 | GMIMCO TRUST | (GMIMCO) | BRUCE MARQUAND 767 5TH AVE 15TH FLOOR | NEW YORK | NY | 10153 |
| 9049 | GML INVESTMENT PTRSP 2 LP CUST | MR GARLAND M LASATER JR | 3815 LISBON ST STE 203 | FORT WORTH | TX | 76107-5673 |
| 9050 | GMO TRUST | | 40 ROWES WHARF | BOSTON | MA | 02110 |
| 9051 | GMP (BROBBZ) RE GREENWICH CAP | THE ROYAL BANK OF SCOTLAND PLC MARKETS INC | 36 ST ANDREW SQUARE EDINBURGH | EH2 2YB | | SCOTLAND |
| 9052 | GNASSO, ELIZABETH M | | 2100 LINWOOD AVE APT 9J | FORT LEE | NJ | 07024 |
| 9053 | GO, GILBERT U | NAN K KIM JTWROS | 1285 LORAIN RD | SAN MARINO | CA | 91108 |
| 9054 | GOCKENBACH, DONALD C | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 170 RAINBOW RD | BARRINGTON | IL | 60010 |
| 9055 | GOCKENBACH, DONALD C | IRA | 170 RAINBOW RD | BARRINGTON | IL | 60010-6549 |
| 9056 | GODFREY, EARL | DIANNE GODFREY JT TEN | 3221 LYNNHURST BLVD | CHESAPEAKE | VA | 23321 |
| 9057 | GODHANIA, ANIL V | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 1850 CHARLESTON LN | YORK | PA | 17408 |
| 9058 | GODHANIA, ANIL V | JASHVANTI A GODHANIA JT TEN | 1850 CHARLESTON LN | YORK | PA | 17408 |
| 9059 | GOD'S WORLD PUBLICATIONS INC | | P O BOX 2330 | ASHEVILLE | NC | 28802 |
| 9060 | GOEDDE, DON ANNA | TOD BENEFICIARIES ON FILE | 973 WEDGEWOOD DR | WINTER SPGS | FL | 32708 |
| 9061 | GOERS, FREDRIC A | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 828 W NEW HAMPSHIRE ST | ORLANDO | FL | 32804 |
| 9062 | GOETCH, WILMA | WILMA GOETCH | 382 SUNSET LANE | WHEELING | IL | 60090-4838 |
| 9063 | GOETTLER, KENNETH N | CBT SELF DIRECTED IRA | 21 HIGHVIEW ROAD | EAST BRUNSWICK | NJ | 08816 |
| 9064 | GOETTLER, KENNETH N | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 21 HIGHVIEW ROAD | EAST BRUNSWICK | NJ | 08816 |
| 9065 | GOETZ, JOHN S | FMT CO CUST IRA ROLLOVER | 274 HIGHPOINT DR | DIAMONDHEAD | MS | 39525 |
| 9066 | GOFEN AND GLOSSBERG, L.L.C. | | 455 CITYFRONT PLAZA SUITE 3000 | CHICAGO | IL | 60611 |
| 9067 | GOFF, JOAN LYNN STERN | UTA CHARLES SCHWAB & CO INC IRA ROLLOVER DTD 01/03/91 | 5680 SANDY LANE | LOOMIS | CA | 95650 |
| 9068 | GOKE, CHERYL ANN | CHERYL ANN GOKE | 2635 OLD LAFAYETTE RD | HARTSVILLE | TN | 37074-3312 |
| 9069 | GOLD, ALAN A | ALAN A GOLD | 370 FOXFORD DR | BUFFALO GROVE | IL | 60089-6302 |
| 9070 | GOLD, ALAN M | ALAN M GOLD | 473 WINDMILL | BROOKLYN | WI | 53521-9416 |
| 9071 | GOLD, BEN | PATRICIA L GOLD | 1301 BIRD RD | ANN ARBOR | MI | 48103 |
| 9072 | GOLD, CAROLYN M | | 935 NE 72ND TERRACE | MIAMI | FL | 33138 |
| 9073 | GOLD, JONATHAN | | 1 VISTA DRIVE | GREAT NECK | NY | 11021 |
| 9074 | GOLD, TIMOTHY | C/O MIDTOWN ELECTRIC SUPPLY CORP | 157 WEST 18TH ST | NEW YORK | NY | 10011 |
| 9075 | GOLDBACH, JAMES J | WM FINANCIAL SERVICES INC IRA ROLLOVER FBO JAMES J GOLDBACH | 257 LAKEVIEW AVENUE | LYNBROOK | NY | 11563 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 9076 | GOLDBERG, ANNA L | PAUL J GOLDBERG CUSTODIAN ANNA L GOLDBERG UNIF TRANS TO MINORS ACT FL | 3820 N 40TH AVEUNE | HOLLYWOOD | FL | 33021 |
| 9077 | GOLDBERG, ARTHUR E | | 718 RIDGE AVENUE | EVANSTON | IL | 60202-2683 |
| 9078 | GOLDBERG, BRAD | JULIE GOLDBERG JTWROS | 800 FOX HUNT TRAIL | DEERFIELD | IL | 60015-4545 |
| 9079 | GOLDBERG, BRUCE HOWARD | C/O EUGENE GOLDBERG | 428 LINDEN AVE | WILMETTE | IL | 60091 |
| 9080 | GOLDBERG, CAREY | NFS/FMTC IRA | 24 WILLIAMS STREET | BROOKLINE | MA | 02446 |
| 9081 | GOLDBERG, DAVID A | | 224 OAK ST | ELMHURST | IL | 60126-2632 |
| 9082 | GOLDBERG, FLORENCE | STEVEN C GOLDBERG AND ALAN J GOLDBERG JT WROS | 1500 HARBOUR DRIVE APT 4R | WHEELING | IL | 60090 |
| 9083 | GOLDBERG, JOAN | FCC AC CUSTODIAN IRA | 68D BONNIE GELLMAN COURT | PHILADELPHIA | PA | 19114 |
| 9084 | GOLDBERG, JOHN MILES | NFS/FMTC IRA | 12409 HIGH DRIVE | LEAWOOD | KS | 66209 |
| 9085 | GOLDBERG, MARTIN S | KAREN WURMBRAND | 679 CAYUGA ST | S LAKE | CA | 96150 |
| 9086 | GOLDBERG, MICHAEL | SHERRY GOLDBERG JT TEN | 1745 ROBINWOOD LN | RIVERWOODS | IL | 60015 |
| 9087 | GOLDBERG, MR KENNETH | | 718 RIDGE AVE | EVANSTON | IL | 60202-2683 |
| 9088 | GOLDBERG, NEIL | | 1985 NW 18 ST | POMPANO BEACH | FL | 33069 |
| 9089 | GOLDBERG, ROBERT E | | 19762 SEA GULL CT | SARATOGA | CA | 95070-3938 |
| 9090 | GOLDBERG, RONALD T | | 1006 MARION AVE | HIGHLAND PARK | IL | 60035 |
| 9091 | GOLDBERG, ROSELYN | FCC AC CUSTODIAN IRA | 5247 HARBORD DR | OAKLAND | CA | 94618 |
| 9092 | GOLDBERG, STEVEN Y | KATHERINE T GOLDBERGJTWROS | 15 SHADY LN | GREENWICH | CT | 06831-3607 |
| 9093 | GOLDBERG, WILLIAM S | | 9221 LOWELL AVE | SKOKIE | IL | 60076-1631 |
| 9094 | GOLDBLATT, LIONEL | LIONEL GOLDBLATT | 800 ELGIN RD APT 502 | EVANSTON | IL | 60201-5623 |
| 9095 | GOLDEN GATE LLC | C/O HENRY ROBBINS | 157 FIVE FIELDS RD | MADISON | CT | 06443 |
| 9096 | GOLDEN TREE ASSET MANAGEMENT, LP | | 300 PARK AVENUE 20TH FLOOR | NEW YORK | NY | 10022 |
| 9097 | GOLDEN, A HARVEY | A HARVEY GOLDEN | 2312 EL MOLINO AVE | ALTADENA | CA | 91001-2314 |
| 9098 | GOLDEN, DORIS GOLDEN AND ARTHUR | TTEES UAD 12/2/86 BY ARTHUR & DORIS GOLDEN FAMILY TRUST | 229 S BRISTOL AVE | LOS ANGELES | CA | 90049 |
| 9099 | GOLDEN, DOROTHY M | PIM ACCOUNT | 2913 SHOTGUN LANE | AUSTIN | TX | 78748 |
| 9100 | GOLDEN, ERIC WILLIAM | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 740 20TH ST | SANTA MONICA | CA | 90402 |
| 9101 | GOLDENBERG, ALLEN | ALLEN GOLDENBERG TTEE ALLEN GOLDENBERG REV TRUST U/A 8/8/05 | 17893 HAMPSHIRE LN | BOCA RATON | FL | 33498 |
| 9102 | GOLDENBERG, MADELINE B | | 1707 SHORE ROAD | NORTHFIELD | NJ | 08225 |
| 9103 | GOLDENBERG, NORMA | NORMA GOLDENBERG TTEE NORMA GOLDENBERG TRUST GLENEAGLES COUNTRY CLUB | 15831 LOCH MAREE LN APT 5501 | DELRAY BEACH | FL | 33446 |
| 9104 | GOLDENTREE MASTER FUND II, LTD. | C/O GOLDREN TREE ASSET MANAGEMENT LP | 300 PARK AVENUE 20TH FLOOR | NEW YORK | NY | 10022 |
| 9105 | GOLDENTREE MASTER FUND LTD. | C/O GOLDEN TREE ASSET MANAGEMENT LP | 300 PARK AVENUE 20TH FLOOR | NEW YORK | NY | 10022 |
| 9106 | GOLDENTREE MULTISTRATEGY OFFSHORE FUND | C/O GOLDEN TREE ASSET MANAGEMENT LP | 300 PARK AVENUE 20TH FLOOR | NEW YORK | NY | 10022 |
| 9107 | GOLDER, DAVID B | CAROL W GOLDER JTWROS | 254 SCOTT AVE | WINNETKA | IL | 60093 |
| 9108 | GOLDFARB, NANCY | | 1528 NE QUAYSIDE TER | MIAMI SHORES | FL | 33138-2214 |
| 9109 | GOLDFINE | SHEILA RASHAL | 2939 QUENTIN RD. | BROOKLYN | NY | 11229 |
| 9110 | GOLDHAMER, MAUREVE T | IRA ROLLOVER ADP CLEARING CUSTODIAN | 1 SARATOGA COURT | BEACHWOOD | OH | 44122 |
| 9111 | GOLDHAWK, JAMES D. | CGM SAR-SEP IRA CUSTODIAN BR US LCV | 2691 GAPWALL COURT | PLEASANTON | CA | 94566-4519 |
| 9112 | GOLDHAWK, JAMES D. | SMITH BARNEY INC 401(K) PLAN JAMES D. GOLDHAWK TRUSTEE FS-BRANDES ALL CAP VALUE | 2691 GAPWALL COURT | PLEASANTON | CA | 94566 |
| 9113 | GOLDHAWK, JAMES D. | SMITH BARNEY INC 401(K) PLAN JAMES D. GOLDHAWK TRUSTEE FS-BRANDES ALL CAP VALUE | 2691 GAPWALL COURT | PLEASANTON | CA | 94566-4519 |
| 9114 | GOLDIE HAWN TTEE | FBO THE HAWN 1989 TRUST U/A/D 08-19-1989 C/O RICK SHEPHARD | 9200 SUNSET BLVD. PH22 | LOS ANGELES | CA | 90069-3601 |
| 9115 | GOLDIE HAWN TTEE | U/A DTD 08/19/1989 THE HAWN 1989 TRUST C/O LESTER KNISPEL | 21731 VENTURA BLVD STE 300 | WOODLAND HLS | CA | 91364-1851 |
| 9116 | GOLDING, FREDERICK T | | 2760 DUFFERS LANE | COMMERCE TWP | MI | 48390-1716 |
| 9117 | GOLDING, JAMES | CGM IRA CUSTODIAN | 999 N. LAKE SHORE DRIVE | CHICAGO | IL | 60611 |
| 9118 | GOLDING, KELLY | KELLY GOLDING | 1312 OXFORD LN | GLENVIEW | IL | 60025-3149 |
| 9119 | GOLDMAN SACHS & CO | FAO CHICAGO TRADING | PO BOX 64 BOWLING GREEN STATN | NEW YORK | NY | 10274-0064 |
| 9120 | GOLDMAN SACHS & CO | FAO CREDIT SUISSE AM LLC | PO BOX 64 BOWLING GREEN STATION | NEW YORK | NY | 10274-0064 |
| 9121 | GOLDMAN SACHS & CO INC | | 85 BROAD ST | NEW YORK | NY | 10004-2456 |
| 9122 | GOLDMAN SACHS 1997 EXCHANGE 6823 | PLACE FUND L.P. C/O INVESTOR'S BANK & TRUST | 200 CLARENDON STREET | BOSTON | MA | 02116 |
| 9123 | GOLDMAN SACHS AND CO | FAO PERRY PARTNERS ATTN PRIME BROKERAGE DESK | PO BOX 64 BOWLING GRN STATION | NEW YORK | NY | 10274-0064 |
| 9124 | GOLDMAN SACHS ASSET MANAGEMENT | | | | | |
| 9125 | GOLDMAN SACHS ASSET MANAGEMENT | (GOLDMAN SACHS ASSET MGMT) | PETER FORTNER 32 OLD SLIP 31ST FLOOR | NEW YORK | NY | 10005 |
| 9126 | GOLDMAN SACHS EXEC & CLRNG | FAO NEWBROOK CAPITAL ADVISORS | 30 HUDSON STREET | JERSEY CITY | NJ | 07302-4699 |
| 9127 | GOLDMAN SACHS EXECUTION & CLEARING, L.P. | | | | | 10019 |
| 9128 | GOLDMAN SACHS F/A/O | C F PARTNERS ACCT A | 126 EAST 56TH ST 11TH FLOOR | NEW YORK | NY | 10022 |
| 9129 | GOLDMAN SACHS F/A/O | C F PARTNERS ACCT A | 126 EAST 56TH ST 11TH FLOOR | NEW YORK | NY | 10022 |
| 9130 | GOLDMAN SACHS GROUP, INC. | | 85 BROAD STREET | NEW YORK | NY | 10004 |
| 9131 | GOLDMAN SACHS INTERNATIONAL HOLDINGS LLC | | | | | |
| 9132 | GOLDMAN SACHS TRUST | | 71 SOUTH WACKER DR. SUITE 500 | CHICAGO | IL | 60606-6303 |
| 9133 | GOLDMAN SACHS VARIABLE INSURANCE TRUST | | 71 SOUTH WACKER DR. SUITE 500 | CHICAGO | IL | 60606-6303 |
| 9134 | GOLDMAN, SACHS & CO. INC. | | | | | |
| 9135 | GOLDMAN, SHELDON M. | CGM IRA ROLLOVER CUSTODIAN | 50 CUSHMAN ROAD | SCARSDALE | NY | 10583-3404 |
| 9136 | GOLDRICK, JOHN R | JOHN R GOLDRICK | 145 MANOR CIR | BLOOMINGTON | IL | 61704-7601 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 9137 | GOLDRICK, MR JOHN L | | 9640 S SPRINGFIELD AVE | EVERGREEN PK | IL | 60805 |
| 9138 | GOLDRING, EVELYN B. | CGM IRA ROLLOVER CUSTODIAN CG-BRANDES ALL CAP VALUE | 67 WOODMONT DRIVE | LAWRENCEVILLE | NJ | 08648-2119 |
| 9139 | GOLDS, HOWARD B | HOWARD B GOLDS | 5815 VIA SOTELO | RIVERSIDE | CA | 92506-3665 |
| 9140 | GOLDSHER INVESTMENT CO INC | | 1910 FIRST ST #406 | HIGHLAND PARK | IL | 60035 |
| 9141 | GOLDSMITH, BARBARA G | | 522 CHERBOURG CT S | BUFFALO GROVE | IL | 60089 |
| 9142 | GOLDSMITH, DAVID L | GUARANTEE TRUST CO CUST DAVID L GOLDSMITH IRA ACCT# 1083226 DTD 7/15/97 | 8644 SOUTH PRAIRIE AVE | CHICAGO | IL | 60619 |
| 9143 | GOLDSMITH, MARTHA R | | 321 FAIRMOUNT AVE | MILTON | MA | 02186 |
| 9144 | GOLDSMITH, WANDA J | GUARANTEE & TRUST CO TTEE IRA R/O ACCT# 985184 DTD 2/7/97 | 8644 SO PRAIRIE AVE | CHICAGO | IL | 60619 |
| 9145 | GOLDSTEIN, DANIEL J | LAURA G SKLAR JT TEN MKT: BEAR STEARNS | 870 PIRATES COVE | MAMARONECK | NY | 10543 |
| 9146 | GOLDSTEIN, DR L WILLIAM | CGM IRA ROLLOVER CUSTODIAN | 653 SOUTH COIT STREET | FLORENCE | SC | 29501 |
| 9147 | GOLDSTEIN, EVIE CARA | BRANDES US VALUE | 345 EAST 86 STREET APT 14D | NEW YORK | NY | 10028-4750 |
| 9148 | GOLDSTEIN, FREDERICK | FREDERICK GOLDSTEIN | 4B PEELE HOUSE SQ | MANCHESTER | MA | 01944-1319 |
| 9149 | GOLDSTEIN, IRVING B | | 445 LINDSAY LANDING LN | YORKTOWN | VA | 23692 |
| 9150 | GOLDSTEIN, RICHARD L | | 14223 GREENCROFT LN | HUNT VALLEY | MD | 21030 |
| 9151 | GOLDSTEIN, SHERIDAN ANN | | 42 SUSIE BLVD | POUGHKEEPSIE | NY | 12603-1721 |
| 9152 | GOLDSTONE, HOWARD ALAN | | 389 CYPRESS WAY W | NAPLES | FL | 34110 |
| 9153 | GOLDWIN, MRS MARNA A | AND MR DANIEL GOLDWIN JTWROS | 2945 N HERMITAGE AVE UNIT B | CHICAGO | IL | 60657 |
| 9154 | GOLEK, LISA ANN | LISA ANN GOLEK | 227 DONALD TERRACE | GLENVIEW | IL | 60025-4715 |
| 9155 | GOLFIS, ANTHONY | HRBFA CUST OF TRAD: ANTHONY GOLFIS | 1532 CLOVER LANE | DYER | IN | 46311 |
| 9156 | GOLIN, HENRY G | AND LUBA GOLIN JTWROS | 1457 ROYAL CIRCLE | APOPKA | FL | 32703-1907 |
| 9157 | GOLIN, HENRY G | LUBA GOLIN JTWROS T.O.D. PAUL GOLIN SUBJECT TO STA TOD RULES | 1457 ROYAL CIRCLE | APOPKA | FL | 32703 |
| 9158 | GOLLIHUGH, VERNON W | SUSAN H GOLLIHUGH TEN ENTY | 154 SPRINGMEADOW DR | PITTSBURGH | PA | 15241 |
| 9159 | GOLLIN, HANNAH | | 1610 N PROSPECT AVE APT 606 | MILWAUKEE | WI | 53202 |
| 9160 | GOLM, DONALD | AND LAURA GOLM JTWROS | 4609 MADISON AVE | BROOKFIELD | IL | 60513 |
| 9161 | GOLMAN SACHS & CO | ATTN MAUREEN SOMERVILLE | ONE NEW YORK PLAZA | NEW YORK | NY | 10004-1950 |
| 9162 | GOLOMBEK, LEONARD H | CGM IRA CUSTODIAN GABELLI | 63 RIVER OAKS CIR | BALTIMORE | MD | 21208-6357 |
| 9163 | GOLON, MARY H | SMITH BARNEY PS PLAN MARY H GOLON TTEE | 19762 SEA GULL CT | SARATOGA | CA | 95070 |
| 9164 | GOLON, MARY H | SMITH BARNEY PS PLAN MARY H GOLON TTEE | 19762 SEA GULL CT | SARATOGA | CA | 95070-3938 |
| 9165 | GOLUB, ARLENE | MGD: BRANDES US VALUE EQUITY | 1007 K STREET NW | WASHINGTON | DC | 20001-4403 |
| 9166 | GOLUB, JEAN B | DESIGNATED BENE PLAN/TOD | 7920 E. CAMELBACK ROAD APT. 305 | SCOTTSDALE | AZ | 85251 |
| 9167 | GOLUB, JOEL | | 9505 MONTGOMERY RD | CINCINNATI | OH | 45242 |
| 9168 | GOLUB, ROCHELLE | ROCHELLE GOLUB | 712 INTRACOASTAL DR | FT LAUDERDALE | FL | 33304-3621 |
| 9169 | GOMBAR, MR GEORGE J | AND MRS CHRISTIE A GOMBAR JTWROS | 430 E 6TH ST # 13G | NEW YORK | NY | 10009 |
| 9170 | GOMBAR, MR GEORGE J | MRS CHRISTIE A GOMBAR JTWROS | 430 E 6TH ST # 13G | NEW YORK | NY | 10009 |
| 9171 | GOMEZ, JAMES J | TD AMERITRADE CLEARING CUSTODIAN IRA | PO BOX 5350 | RIVER FOREST | IL | 60305 |
| 9172 | GOMEZ, JOSE | JOSE GOMEZ | 3044 N SIERRA WAY | SAN BERNARDINO | CA | 92405-2542 |
| 9173 | GOMEZ, VICTOR M | PLEDGED TO ML LENDER | 2 CHERRY TREE RD | VERNON | NJ | 07462 |
| 9174 | GONZALES, TERESITA B | TERESITA B GONZALES | 28165 ALDEN ST | MADISON HTS | MI | 48071 |
| 9175 | GONZALEZ, CARLOS ROSAS | CHARLES SCHWAB & CO INC CUST SEP-IRA | 5200 CADBURY ROAD | WHITTIER | CA | 90601 |
| 9176 | GONZALEZ, EDWARD | CGM IRA ROLLOVER CUSTODIAN FS/BRANDES ALL VALUE | 107 FOREST HILL DRIVE | ROANOKE | TX | 76262-5535 |
| 9177 | GONZALEZ, LYDIA T | | 5700 ARLINGTON AVE APT 18-G | BRONX | NY | 10471 |
| 9178 | GONZALEZ, NILZA | GERALD PETERSON JT TEN | PO BOX 600-73 | CORPUS CHRISTI | TX | 78466 |
| 9179 | GONZALEZ, RACHEL JANELLE | TOD ACCOUNT | 7415 TWIN SABAL DR | MIAMI LAKES | FL | 33014 |
| 9180 | GOOD, MARY JANE | HRBFA CUST OF: MARY JANE GOOD | 7892 IRONWOOD WAY | W CHESTER | OH | 45069 |
| 9181 | GOODAN, MARGOT ELENA | | 3400 BEN LOMOND PL APT 125 | LOS ANGELES | CA | 90027 |
| 9182 | GOODAN, MARY ELENA | MARY ELENA GOODAN | 644 WATERFALL ISLE | ALAMEDA | CA | 94501-5648 |
| 9183 | GOODAN, ROGER | | 10267 HALLORAN RD | BOW | WA | 98232-9367 |
| 9184 | GOODE, CHARLES D | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT GOLF VILLAS II | 561 PALERMO BLVD | POINCIANA | FL | 34759 |
| 9185 | GOODE, ROY L | TD AMERITRADE CLEARING CUSTODIAN IRA | 6115 W LOWELL RD | COLUMBUS | IN | 47201 |
| 9186 | GOODELL, ELLEN D | | 9120 SEDGLEY DRIVE | WILMINGTON | NC | 28412 |
| 9187 | GOODENOW, ROBERT W | FMT CO TTEE FRP MP A/C ROBERT W GOODENOW ATTORNEY ROBERT W GOODENOW P/ADM | 23995 FREEWAY PARK DR | FARMINGTN HLS | MI | 48335 |
| 9188 | GOODIN, JANET | NM WEALTH MGMT CO AS CUSTODIAN ROLLOVER ACCOUNT | 3820 WOODCLIFF RD | SHERMAN OAKS | CA | 91403 |
| 9189 | GOODLAD, CHERYL FAUST | CUST FPO IRA | 450 W CEDAR ST | FRANKLIN | KY | 42134 |
| 9190 | GOODLAD, JAMES K | CUST FPO IRA | 450 W CEDAR ST | FRANKLIN | KY | 42134 |
| 9191 | GOODLIN, LISA B | | 10410 NW 49TH PL | CORAL SPRINGS | FL | 33076 |
| 9192 | GOODMAN TRUSTS TIC 8G-380 | CUSTODIAN | ERNEST GOODMAN 13900 HARTSOOK ST | SHERMAN OAKS | CA | 91423-1210 |
| 9193 | GOODMAN, ALLEN D | | 2341 LATHERS RD | BELOIT | WI | 53511 |
| 9194 | GOODMAN, ELIZABETH J | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 34A PARDUN RD | NORTH BRUNSWICK | NJ | 08902 |
| 9195 | GOODMAN, GERALD | FMT CO CUST IRA ROLLOVER | PO 29632 | LAUGHLIN | NV | 89029 |
| 9196 | GOODMAN, HARVEY I | | 1751 NORTH POINT | SAN FRANCISCO | CA | 94123 |
| 9197 | GOODMAN, J DOUGLAS | CGM IRA CUSTODIAN BRANDES - ALL CAP VALUE | 17341 TURNBERRY RIDGE | COUNCIL BLUFFS | IA | 51503-6029 |
| 9198 | GOODMAN, MARY F | IAS NORTHERN TRUST LARGE CAP VALUE | 899 SKOKIE BLVD #532 | NORTHBROOK | IL | 60062 |
| 9199 | GOODMAN, MR MICHAEL ZACHARY | | 24032 SE 9TH CT | SAMMAMISH | WA | 98075 |
| 9200 | GOODMAN, PAUL R | DELAWARE CHARTER GUAR & TRUST | 2705 REDSTONE DRIVE | ARLINGTON | TX | 76001 |
| 9201 | GOODMAN, STACI R. | | 3312 S. SHEFFIELD RD | SANTA ANA | CA | 92704-7148 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 9202 | GOODMAN, YITZCHOK | CGM IRA CUSTODIAN | 412 AVENUE C | BROOKLYN | NY | 11218-4518 |
| 9203 | GOODRICH, JAMES LYON | VALERIE DAY GOODRICH CUST FOR JAMES LYON GOODRICH UILUTMA UNTIL AGE 21 | 3511 N HERMITAGE AVE | CHICAGO | IL | 60657 |
| 9204 | GOODSON, WENDY L | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 209 RIVER PARK DR | GREAT FALLS | VA | 22066 |
| 9205 | GOODSPEED, MR ROGER C | | 2 OAK BLUFF AVE | LARCHMONT | NY | 10538 |
| 9206 | GOODWEILER, JUDITH L | TOD DTD 06/02/06 | 551 OLIPHANT ST | WEST BRANCH | IA | 52358 |
| 9207 | GOODWILLIE, CONSTANCE M | HARRY B JAMIESON TR UA 05-06-1985 CONSTANCE M GOODWILLIE TRUST | 1956 BAYSHORE BLVD | DUNEDIN | FL | 34698 |
| 9208 | GOODWILLIE-CONDE, PATRICIA E | | 1436 CLARKE PL | SOUTH HAVEN | MI | 49090 |
| 9209 | GOODWIN, EDWARD ALLYN | CHARLES SCHWAB & CO INC CUST SEP-IRA | 16 S DOE RUN DR | SPRING | TX | 77380 |
| 9210 | GOODWIN, GARY W | | 2745 SAWYER RD | SOPHIA | NC | 27350 |
| 9211 | GOODWIN, WILLIAM N | SHARON L GOODWIN TR WILLIAM N GOODWIN PROFIT SHARING PLAN & TRUST | 1312 KIMBALL CT | NAPERVILLE | IL | 60540 |
| 9212 | GOOSEN, SAUNDRA | | 310 E 70TH ST APT 1A | NEW YORK | NY | 10021-8685 |
| 9213 | GOOZNER, MERRILL | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 9404 PIN OAK DR | SILVER SPRING | MD | 20910 |
| 9214 | GOOZNER, ROBERT E | SUNTRUST BANK AS TRUSTEE FOR BSKB-401K PROFIT SHARING PLAN FBO ROBERT E GOOZNER | 4821 24TH ST N | ARLINGTON | VA | 22207 |
| 9215 | GORA, MARY LYNN | MARY LYNN GORA | 1837 SHADY LN | NEWTON | NC | 28658-9321 |
| 9216 | GORBY, MELVIN | LETA GORBY JT TEN | 8830 LAKEVIEW BLVD | RODNEY | MI | 49342 |
| 9217 | GORDIEN, AILEEN | AILEEN GORDIEN | 350 W BONITA AVE | CLAREMONT | CA | 91711-4729 |
| 9218 | GORDON & LUCILLE SPARKS FAMILY | GORDON R SPARKS TRUSTEE GORDON & LUCILLE SPARKS FAMILY TRUST DTD 6/15/92 C/O GORDON R SPARKS | 160 CHERRY DR | TROY | MI | 48083 |
| 9219 | GORDON D. STRAUSS TTEE | U/A DTD 04/05/1987 BY THE GORDON D. STRAUSS | 5303 JUNIPER BEACH RD | PROSPECT | KY | 40059 |
| 9220 | GORDON E MCCUTCHAN TTEE | U/A DTD 12/04/1995 GORDON E MCCUTCHAN TRUST | 2376 OXFORD RD | COLUMBUS | OH | 43221 |
| 9221 | GORDON ELWOOD FOUNDATION | BRANDES ALL CAP VALUE | PO BOX 4189 | MEDFORD | OR | 97501 |
| 9222 | GORDON FISH AND CONSTANCE FISH | TTEES UAD 2/15/89 BY GORDON AND CONSTANCE FISH FBO FISH LIVING TRUST | 1570 LOMBARDY RD | PASADENA | CA | 91106 |
| 9223 | GORDON H SASAKI MD INC | TTE GORDON H SASAKI M.D. | 800 S FAIRMOUNT AVE SUITE 319 | PASADENA | CA | 91105-3153 |
| 9224 | GORDON J METZ TTEE | OLGA S METZ TTEE U/A DTD 05/21/2009 BY GORDON J METZ ET AL | 18395 SAINT ETIENNE LN | SAN DIEGO | CA | 92128-6187 |
| 9225 | GORDON JR, HOWARD L | SCOTTRADE INC TR HOWARD L GORDON JR ROTH IRA | S99W20367 PARKER DR | MUSKEGO | WI | 53150 |
| 9226 | GORDON R SPARKS TRUST | ROGER W GLAW TRUSTEE ROGER W GLAW TRUST U/A/D 04/19/2005 | 410 MELROSE AVENUE APT 101 | GLEN ELLYN | IL | 60137 |
| 9227 | GORDON W. ROSENBERG TTEE | FBO G. ROSENBERG LIVING TRUST U/A/D 12/17/91 | P O BOX 137 | SAN ARDO | CA | 93450-0137 |
| 9228 | GORDON, ERIK P | | 225 BRIDGEVIEW CIR | CHESAPEAKE | VA | 23322 |
| 9229 | GORDON, EVAN S | FCC AC CUSTODIAN IRA R/O | 1035 WEST HURON ST SUITE 601 | CHICAGO | IL | 60622 |
| 9230 | GORDON, MARGARET S | | PO BOX 2390 | WEAVERVILLE | NC | 28787 |
| 9231 | GORDON, MARVIN A | FRANCES F GORDON JT | 5412 EASTVIEW | CHICAGO | IL | 60615 |
| 9232 | GORDON, MICHAEL A | | 88 WHITESTONE LANE | ROCHESTER | NY | 14618 |
| 9233 | GORDON, MR DCRAIG | | 5919 WELBORN DR | BETHESDA | MD | 20816 |
| 9234 | GORDON, MYRA | | 149 SOMERSTOWN RD | OSSINING | NY | 10562 |
| 9235 | GORDON, RHONA J | | 4017 WOODMAN CANYON | SHERMAN OAKS | CA | 91423 |
| 9236 | GORDON, SCOTT D | | 20 FERNDALE RD | SHORT HILLS | NJ | 07078 |
| 9237 | GORDON, TIMOTHY | USAA FEDERAL SAVINGS BANK C/F | 2261 SW STARLING DRIVE | PALM CITY | FL | 34990 |
| 9238 | GORDY, RUTH L | AND STEPHEN L GORDY JTWROS | 136 RIVIERA RD | AIKEN | SC | 29803 |
| 9239 | GORDY, THE EVELYN AND FRANK | FAMILY LIMITED PARTNERSHIP BRANDES U S VALUE ACCOUNT | 2641 MABRY RD NE | ATLANTA | GA | 30319 |
| 9240 | GORDY, THE EVELYN AND FRANK | FAMILY LIMITED PARTNERSHIP BRANDES U S VALUE ACCOUNT | 2641 MABRY RD NE | ATLANTA | GA | 30319 |
| 9241 | GORECKI, SEP RICHARD J | NM WEALTH MGMT CO AS CUSTODIAN | 16210 RIDGEWOOD DRIVE | HOMER GLEN | IL | 60491 |
| 9242 | GOREN, ROBERT L | | 8 STALKER LANE | FRAMINGHAM | MA | 01702 |
| 9243 | GORMAN, PATRICIA A | PERSHING LLC AS CUSTODIAN MANAGER NORTHERN TRUST | 47 NUTHATCHER COURT | WAYNE | NJ | 07470 |
| 9244 | GORMAN, WILLIAM L | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 2323 CLARKWOOD ROAD | LOUISVILLE | KY | 40207 |
| 9245 | GORMLEY, FRANCES P | | 21 PECKSLAND ROAD | GREENWICH | CT | 06831 |
| 9246 | GORMLEY, GLENN | GLENN GORMLEY | 61 PRINCETON AVENUE | BRICK | NJ | 08724 |
| 9247 | GORMLEY, TIMOTHY J | | 52 PARTRIDGE LANE | MADISON | CT | 06443 |
| 9248 | GOSCHI ESQ, PETER E | | 150 SOUTH WACKER DRIVE SUITE 2650 | CHICAGO | IL | 60606 |
| 9249 | GOSCHI, BARBARA V | PETER E GOSCHI TRUSTEE NICHOLAS P GOSCHI TRUST B U/A DTD 08/21/1996 | 150 SOUTH WACKER DR STE 2650 | CHICAGO | IL | 60606 |
| 9250 | GOSE, BENJAMIN P | HSA BANK AS CUSTODIAN BENJAMIN P GOSE | 43 SACAJAWEA AVE | LANDER | WY | 82520 |
| 9251 | GOSS, DONALD E | | 4807 JOHNSON AVE | WESTERN SPRGS | IL | 60558 |
| 9252 | GOTLUND, RICHARD A | RICHARD A GOTLUND TTEE RICHARD A GOTLUND TRUST U/A 1/6/97 | 21532 W HAMPSHIRE PL | MUNDELEIN | IL | 60060 |
| 9253 | GOTLUND, THOMAS M | THOMAS M GOTLUND | 44 N VAIL AVE UNIT 305 | ARLINGTON HTS | IL | 60005 |
| 9254 | GOTT, ROBERT P | ROBERT P GOTT | 51 DENNISON | BOURBONNAIS | IL | 60914-1143 |
| 9255 | GOTTESMAN, LORI | | 100 W 89TH ST APT 3A | NEW YORK | NY | 10024 |
| 9256 | GOTTLIEB, GARY L | DERRIL SHTASEL JT TEN | 5 KENSINGTON CIRCLE | CHESTNUT HILL | MA | 02467 |
| 9257 | GOTTLIEB, JEROME I | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 1841 BEVERLY DRIVE | LANCASTER | PA | 17601 |
| 9258 | GOTTLIEB, JOHN | JOANN GOTTLIEB JT TEN/WROS | 760 N BEVERLY GLEN BLVD | LOS ANGELES | CA | 90077-3102 |
| 9259 | GOTTLIEB, MARK ALAN | TD AMERITRADE CLEARING CUSTODIAN IRA | 71 FLINTLOCK LANE | BELL CANYON | CA | 91307 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 9260 | GOTTLIEB, STEVAN P | MARGARET L MACDONALD JT TEN | 10 MARTINS RD | NEWTOWN SQUARE | PA | 19073 |
| 9261 | GOTWALD, CHARLES | AND DENISE GOTWALD JTWROS | 1829 CHINO VALLEY TRL | ROUND ROCK | TX | 78664 |
| 9262 | GOUDEAU, MARSHA T | CGM IRA ROLLOVER CUSTODIAN BRANDES ALL CAP | 3819 ARBOR DRIVE | PEARLAND | TX | 77584-8133 |
| 9263 | GOUGEON, MYRA | RICHARD K GOUGEON JT TEN | 3815 TOWLE | HAMMOND | IN | 46327 |
| 9264 | GOULD, CHRISTOPHER | CUST FPO SEP IRA | PO BOX 573 | WINNETKA | IL | 60093 |
| 9265 | GOULD, MR THOMAS | CGM IRA ROLLOVER CUSTODIAN | 308 BEVERLY ROAD | BARRINGTON | IL | 60010-3408 |
| 9266 | GOULD, SHEILA B | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 39851 OLD STAGE RD | CAVE CREEK | AZ | 85331 |
| 9267 | GOULDING, GLADYS | | 6320 BOCA DEL MAR DRIVE APT 208 | BOCA RATON | FL | 33433 |
| 9268 | GOULINE, JAY H | C/O MAYFIELD ASSOCIATES | 233 E REDWOOD STREET SUITE 100 | BALTIMORE | MD | 21202 |
| 9269 | GOURLEY, ROSALYN | FCC AC CUSTODIAN IRA R/O | 2332 LAFAYETTE | ARLINGTON HTS | IL | 60004 |
| 9270 | GOUSHAS LIVING TRUST | CLEMENS J GOUSHAS TTEE DOROTHY J GOUSHAS TTEE U/A DTD 02/21/1994 | 12821 CAMPBELL AVE | LEMONT | IL | 60439 |
| 9271 | GOUWENS, PRUDENCE S | CGM IRA CUSTODIAN | 10840 DEER POINT DR. | ORLAND PARK | IL | 60467 |
| 9272 | GOVBERG, ROCHELLE | | 191 PRESIDENTIAL BLVD. #816 | BALA CYNWYD | PA | 19004 |
| 9273 | GOVEN REVOCABLE FAMILY TRUST | G GOVEN & J GOVEN TTEE GOVEN REVOCABLE FAMILY TRUST U/A DTD 05/04/2006 | 19941 N 101ST PL | SCOTTSDALE | AZ | 85255 |
| 9274 | GOVEN, GREGORY D | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 19941 N 101ST PL | SCOTTSDALE | AZ | 85255 |
| 9275 | GOVER, MARILYN M | MARILYN M GOVER | PO BOX 68 | MATTOON | IL | 61938-0068 |
| 9276 | GOVER, TIMOTHY D | MARILYN M GOVER JTWROS | P O BOX 68 | MATTOON | IL | 61938 |
| 9277 | GOVER, TIMOTHY D | TIMOTHY D GOVER | PO BOX 68 | MATTOON | IL | 61938-0068 |
| 9278 | GOVER, TIMOTHY D. & | MARILYN M. GOVER JTWROS | P. O. BOX 68 | MATTOON | IL | 61938 |
| 9279 | GOVERMAN, GEORGE I | NFS/FMTC SEP IRA | 1643 CAMBRIDGE ST #51 | CAMBRIDGE | MA | 02138 |
| 9280 | GOVIL, MR PANKAJ | | 2390 REFLECTIONS DR | AURORA | IL | 60504 |
| 9281 | GOVIL, PANKAJ | SEEMA GOVIL JT TEN | 2390 REFLECTIONS DR | AURORA | IL | 60504 |
| 9282 | GOWDY, CYNTHIA | CYNTHIA GOWDY | | CHERRY HILL | NJ | 08003-2422 |
| 9283 | GOWEN, DIANA | CGM IRA ROLLOVER CUSTODIAN | 697 GLENDON AVE | ANNAPOLIS | MD | 21403-2900 |
| 9284 | GOWER JR, THOMAS M | | 2175 GULFVIEW RD | PUNTA GORDA | FL | 33950 |
| 9285 | GOWER, JOHN P. | MARIE GOWER CO-TTEES JOHN P. GOWER REV. TRUST U/A/D 4/19/00 | 248 FAIRWAY CIR. | NAPLES | FL | 34110-1118 |
| 9286 | GOWOROWSKI, EUGENE J | TOD WILHELMINA GOWOROWSKI | 7421 W. 161ST PLACE | TINLEY PARK | IL | 60477 |
| 9287 | GOZDER, JOSEPH | JOSEPH GOZDER | 350 ARQUILLA CT | BLOOMINGDALE | IL | 60108 |
| 9288 | GP, J FORBES ANDERSON, | NELWYN B ANDERSON GP GO GOOD & PROSPER INV LTD FS - NWQ LARGE VALUE EQUITY | 4020 PURDUE AVE | DALLAS | TX | 75225-7007 |
| 9289 | GPC LX LLC | C/O WOLVERINE ASSET | SUITE 200 175 WEST JACKSON BLVD. | CHICAGO | IL | 60604 |
| 9290 | GPP-GS 2006 INVESTORS L.L.C. 0245 | GSAM: TAX ADV LH (S&P500) ATTN: RONALD WRAY | 71 S WACKER DR STE 4600 | CHICAGO | IL | 60606 |
| 9291 | GPP-2006-B INVESTORS LLC 0245 | GSAM: TAX ADV LH (S&P500) ATTN: RONALD WRAY | 71 S WACKER DR STE 4600 | CHICAGO | IL | 60606 |
| 9292 | GPU, INC | (STANLEY TOLZEK) | SENIOR ADMINISTRATOR BENEFITS FUNDING & COMPLIANCE RT 183 VAN READ ROAD | READING | PA | 19612-5152 |
| 9293 | GR INVESTMENT CO LLC | ATTN LILI ILANIT BEN-YOSEF | 13924 PANAY WAY #316 | MARINA DEL | CA | 90292 |
| 9294 | GRABAU, ALICE M | | 7090 FAIRWAY BEND LN UNIT 279 | SARASOTA | FL | 34243 |
| 9295 | GRABOWSKI, CARL J | CHARLES SCHWAB & CO INC.CUST ROTH CONVERSION IRA | 161 ANDY DR | MELROSE PARK | IL | 60160 |
| 9296 | GRABOWSKI, DAVID | A G EDWARDS & SONS C/FSEP-IRA | 513 SOUTH BRENTWOOD DR | MT LAUREL | NJ | 08054 |
| 9297 | GRACE A JELINEK TRUST | GRACE A JELINEK TTEE GRACE A JELINEK TRUST U/A DTD 9/19/91 | 1133 ST. ANDREWS CT. | ALGONQUIN | IL | 60102 |
| 9298 | GRACE H VALENZANO LIV TRUST | G VALENZANO & J HINMAN TTEE GRACE H VALENZANO LIV TRUST U/A DTD 02/24/2003 | 5025 N KILBOURN AVE | CHICAGO | IL | 60630 |
| 9299 | GRACE M MABIE TR 7/10/00 | AIDAN I MULLETT DECD 12/08/09 | 10 S RIVERSIDE PLZ STE 1470 | CHICAGO | IL | 60606-3838 |
| 9300 | GRACE STEED FAMILY LTD PARTSHP | A PARTNERSHIP | 822 16TH AVE | SALT LAKE | UT | 84103 |
| 9301 | GRACE V JORGENSEN & KATHERINE | HERBIG TTEES U/A DTD 6/21/2000 BY GRACE V JORGENSEN S P TRST ST. MARK VILLAGE | 2655 NEBRASKA AVE APT 463 | PALM HARBOR | FL | 34684-2666 |
| 9302 | GRACE, CYNTHIA L | RICHARD L THOMPSON TTEES THOMPSON GRACE LIVING TRUST DTD 8/19/05 | 912 DANA HIGHLANDS COURT | LAFAYETTE | CA | 94549 |
| 9303 | GRACH, BRIAN S | | 2244 N CHESTNUT | WAUKEGAN | IL | 60087 |
| 9304 | GRAD, STEVE L | | 6916 BIANCA AVE | LAKE BALBOA | CA | 91406 |
| 9305 | GRADY, JOHN ROBERT | ALICE C GRADY JT TEN | 918 OAK STREET | BARABOO | WI | 53913 |
| 9306 | GRAETTINGER, MARGARET C | DENNIS R GRAETTINGER JT TEN | 3221 CROSS HAVEN CLOSE | ROCKFORD | IL | 61114 |
| 9307 | GRAF, WILLIAM | WILLIAM GRAF | 2605 FONTANA DR | GLENVIEW | IL | 60025-4705 |
| 9308 | GRAFF, DOLORES GRAFF JEROLD | TTEE JOSEPH E KAPLAN TR UAD 10-22-93 93'GIFT | 1279 DARTMOUTH ROAD | FLOSSMOOR | IL | 60422 |
| 9309 | GRAFF, ELIZABETH R | PHILIP K GRAFF CUST FOR ELIZABETH R GRAFF UGMA IL | 330 W WILLOW ST | CHICAGO | IL | 60614 |
| 9310 | GRAFF, EVAN S | MICHAEL H GRAFF CUSTODIAN EVAN S GRAFF UGMA UT TO MINORS ACT ILLINOIS GRAFF VALVE & FITTING CO | 12345 MARSHFIELD AVENUE | RIVERDALE | IL | 60827 |
| 9311 | GRAFF, MICHAEL H | | 12345 MARSHFIELD | RIVERDALE | IL | 60827 |
| 9312 | GRAFF, SAMUEL E | PHILIP K GRAFF C/F SAMUEL E GRAFF UGMA IL | 330 W WILLOW STREET | CHICAGO | IL | 60614 |
| 9313 | GRAFF, VERN D | | 5 NICHOLS LANE | WEST PEABODY | MA | 01960 |
| 9314 | GRAFFAM, KATHLEEN A | | 7 BRIARWOOD LN | INDIANHEAD PARK | IL | 60525 |
| 9315 | GRAGG, CHRISTOPHER S | | PO BOX 1486 | SILVERTON | OR | 97381 |
| 9316 | GRAHAM C MILLER TTEE | U/A DTD 05/04/1992 BY GRAHAM C MILLER | 4122 PINTA CT | CORAL GABLES | FL | 33146-1119 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 9317 | GRAHAM CAPITAL MANAGEMENT, L.P. | | 40 HIGHLAND AVENUE | ROWAYTON | CT | 06853 |
| 9318 | GRAHAM EVENT DRIVEN LTD. | C/O GRAHAM CAPITAL | 40 HIGHLAND AVENUE | ROWAYTON | CT | 06853 |
| 9319 | GRAHAM FAM LIMITED PARTSHP | A PARTNERSHIP GRAHAM JOHNSON GP | 2246 RIVER WOODS DRIVE | NAPERVILLE | IL | 60565 |
| 9320 | GRAHAM HOGGINS LVG TR SH-225 | CUSTODIAN | MR GRAHAM HOGGINS 65 WOODBERRY RD | DEER PARK | IL | 60010-3641 |
| 9321 | GRAHAM MUELLER TRUST U/A | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 9322 | GRAHAM TR | D GRAHAM P GRAHAM CO-TTEE GRAHAM TR U/A DTD 01/27/1994 | 125 BURTON CT | DANVILLE | CA | 94526 |
| 9323 | GRAHAM, ANTHONY N | | 125 LINCOLN AVENUE SUITE 400 | SANTA | NM | 87501 |
| 9324 | GRAHAM, CHARLES | CHARLES GRAHAM | 1003 SPARKS ST SW | ATLANTA | GA | 30310-3311 |
| 9325 | GRAHAM, DONNA | | 1021 COLVILLE RD | VICTORIA (CAN) | BC | V9A 4P5 |
| 9326 | GRAHAM, DOUGLAS A | JENNIFER GRAHAM | 500 MARGATE TER | DEERFIELD | IL | 60015 |
| 9327 | GRAHAM, GEREN L | JUDY C GRAHAM TEN/COM SAM: NORTHERN TRUST | 5390 HOLLY SPRINGS DR | HOUSTON | TX | 77056 |
| 9328 | GRAHAM, JAMES MICHAEL | | 325 DRUID HILLS | FRONT ROYAL | VA | 22630 |
| 9329 | GRAHAM, LINDA | | 8 KNOLL RIDGE ROAD APT. 1722 | BALTIMORE | MD | 21210-1136 |
| 9330 | GRAHAM, LINDA | TOD NAMED BENEFICIARIES SUBJECT TO STA TOD RULES | 2209 FURNACE RD | FALLSTON | MD | 21047 |
| 9331 | GRAHAM, LOUISE D | | 6624 LANCER DR | CHARLOTTE | NC | 28226 |
| 9332 | GRAHAM, MRS HELEN | C/O NANCY GRUBER | 628 MILLSTREAM LAKE RD | VICTORIA (CAN) | BC | V9B 6E9 |
| 9333 | GRAHAM, ROBERT J | ROBERT J GRAHAM | 1807 BALMORAL LANE | GLENVIEW | IL | 60025-1901 |
| 9334 | GRAHAM, THOMAS F | THOMAS F GRAHAM | 3735 BLACKBURN RD NW | CANTON | OH | 44718-3209 |
| 9335 | GRAHL, PAULO GUSTAVO S | | RIO DE JANEIRO R. NASCIMENTO SILVA 391 APT 301 / BRAZIL | 22421020 BRAZIL (BRA) | | |
| 9336 | GRAHN, BARBARA J | BARBARA J GRAHN | 1271 BRITTANY CROSS ROAD | SANTA ANA | CA | 92705-3017 |
| 9337 | GRALL, LAWRENCE G | LAWRENCE G GRALL | 2595 IRIS ST | LAKEWOOD | CO | 80215-1615 |
| 9338 | GRAMAS, PATRICIA | PATRICIA GRAMAS | 187 BRIARWOOD LOOP | OAK BROOK | IL | 60523-8714 |
| 9339 | GRAMMEL, DAVID J | | 5582 YORKSHIRE PL | LAKE OSWEGO | OR | 97035 |
| 9340 | GRAMMEL, JAMES | ANN GIFFORD JT TEN | 4350 GLACIER HWY | JUNEAU | AK | 99801 |
| 9341 | GRAMMEL, MARY C | JOHN E GRAMMEL TTEES U/A DTD 5/24/00 FOR THE GRAMMEL JOINT LIVING TRUST | 19565 SW 57TH AVE | TUALATIN | OR | 97062 |
| 9342 | GRAMMEL, STEPHEN J | | 9313 NE 30TH AVE | VANCOUVER | WA | 98665 |
| 9343 | GRAND ASSOCIATES B | ATTN: RICHARD RACANA | 2145 WEST GRAND AVENUE | CHICAGO | IL | 60612 |
| 9344 | GRANDCHILD IRREV TRUST | LAURA JO DUGAS TTEE DONALD WARREN WEAVER U/A DTD 12-20-89 SA | 138 2ND AVE NRTH STE200 | NASHVILLE | TN | 37201 |
| 9345 | GRANDCHILD IRREV TRUST | LAURA JO DUGAS TTEE JOHN DEAN WEAVER UAD 12/20/89 SA/NORTHERN | 138 2ND AVE NRTH STE 200 | NASHVILLE | TN | 37201 |
| 9346 | GRANDCHILDREN'S TRUST | B IANNARONE & D IANNARONE TTEE ANTHONY J. IANNARONE U/A DTD 05/02/1997 | 52 BROOKSIDE TER | NORTH CALDWELL | NJ | 07006 |
| 9347 | GRANDCHILDRENS, ARTHUR F LINK | GARY GORSKI TTEE ARTHUR F LINK GRANDCHILDRENS TRUST FBO THE GRANDCHILDREN U/A/D 12/20/91 | 18584 CHELTON | BEVERLY HILLS | MI | 48025 |
| 9348 | GRANDCHILDREN'S, P H CASEY | MICHAEL P. CASEY TRUSTEE TRUST UAD 7/31/99 NON-EXEMPT BRANDES | 4694 LA ESPADA DRIVE | SANTA BARBARA | CA | 93111 |
| 9349 | GRANDCHILDREN'S, PH CASEY | MICHAEL P. CASEY TRUSTEE TRUST UAD 7/31/99 EX. BRANDES | 4694 LA ESPADA DRIVE | SANTA BARBARA | CA | 93111 |
| 9350 | GRANDE, DONALD I | | 250 E WISCONSIN AVE | MILWAUKEE | WI | 53202 |
| 9351 | GRANDICH, ELIZABETH B | | 2478 COACHWHIP TER | CLEARWATER | FL | 33765 |
| 9352 | GRANGE JR, DAVID E | LOIS M GRANGE JTTEN STONEWOOD FARM | 3310 SCHOOLHOUSE RD | DOVER | PA | 17315 |
| 9353 | GRANGE, DAVID E. | & LOIS M GRANGE JTTEN STONEWOOD FARM | 3310 SCHOOLHOUSE RD | DOVER | PA | 17315 |
| 9354 | GRANGE, DAVID E., JR. | LOIS M GRANGE JTTEN | 3310 SCHOOLHOUSE RD | DOVER | PA | 17315 |
| 9355 | GRANGER, JULIA | | 185 BLUEBIRD LANE | KNOXVILLE | AR | 72845-8701 |
| 9356 | GRANGER, NANCY | CUST FPO IRA C/O SALLY PERRY | 286 CANA CIR | NASHVILLE | TN | 37205 |
| 9357 | GRANITZ, FRANK E. | | 96 JOHNSON ROAD | GORHAM | ME | 04038-1117 |
| 9358 | GRANMAYEH, SINA JOHN | STACY DICKSON GRANMAYEH JTWRO | P O BOX 4569 | HOUSTON | TX | 77210 |
| 9359 | GRANT TAGGART TRUST | JACKSON STATE BANK & TST TTEE U/A 07/01/79 | PO BOX 1788 | JACKSON | WY | 83001 |
| 9360 | GRANT UNITRUST | | 6405 SCHOOLER ROAD | CRIDERSVILLE | OH | 45806 |
| 9361 | GRANT, ALIZA | ALIZA GRANT | | DEERFIELD | IL | 60015-2701 |
| 9362 | GRANT, ERNESTINE W | ERNESTINE W GRANT | 220 MANHATTAN AVE #6M | NEW YORK | NY | 10025-2666 |
| 9363 | GRANT, LEANNE M | | 3001 S. KING DRIVE #901 | CHICAGO | IL | 60616 |
| 9364 | GRANT, MARSHALL G. | AND ETTA D. GRANT JTTN | 8747 HWY 304 | HERNANDO | MS | 38632-8445 |
| 9365 | GRANT, MARSHALL G. | ETTA D. GRANT JTTN | 8747 HWY 304 | HERNANDO | MS | 38632 |
| 9366 | GRANT, MR JAMES A | | WESTMONT PQ H3Y 2E3 41 THORNHILL AVENUE | CANADA (CAN) | QC | H3Y 2E3 |
| 9367 | GRANT, MRS NANCY | | WESTMOUNT PQ H3Y 2E3 41 THORNHILL AVENUE | CANADA (CAN) | QC | H3Y 2E3 |
| 9368 | GRANT, MS NATALIE A | | 1800 TAYLOR AVE N APT 3 | SEATTLE | WA | 98109 |
| 9369 | GRANT, SUSAN | | 2 PEACHTREE BATTLE COURT NW | ATLANTA | GA | 30305 |
| 9370 | GRANT, TOM | CGM IRA ROLLOVER CUSTODIAN BRANDES US VALUE | 12303 N MORTON DRIVE | SPOKANE | WA | 99218-1783 |
| 9371 | GRANT, VINCENT J | VINCENT J GRANT | 11157 INDIAN WOODS DR | LA GRANGE | IL | 60525-4986 |
| 9372 | GRANTHAM, MAYO, VAN OTTERLOO & CO. LLC | | 40 ROWES WHARF | BOSTON | MA | 02110 |

| # | NAME | | ADDRESS | | | |
|---|------|------|---------|---|---|---|
| 9373 | GRAPHIC ARTS INDJT PEN TRUST | (GRAPHIC ARTS IND JT PEN TRUST) | JOHN PRICE 1900 L STREET N.W. SUITE 709 | WASHINGTON | DC | 20036 |
| 9374 | GRAS, LINDA K | UTA CHARLES SCHWAB & CO INC IRA ROLLOVER DTD 09/14/92 | 520 EAST 72ND ST | NEW YORK | NY | 10021 |
| 9375 | GRAT ROBERT M FREEMAN GRANTOR | ROBERT M FREEMAN JR. TTEE | 14 ELLENSVIEW CIR. | RICHMOND | VA | 23226 |
| 9376 | GRAT, CONSTANCE RAKITY 2002 | KEVIN MCGANN TTEE CONSTANCE RAKITY 2002 GRAT MDG: NORTHERN TRUST | 10311 BOCA WOODS LN | BOCA RATON | FL | 33428 |
| 9377 | GRATH, KATHLEEN A MC | UTA CHARLES SCHWAB & CO INC IRA CONTRIBUTORY DTD 02/14/85 | 819 N BEVERLY | ARLINGTON HEIGHTS | IL | 60004 |
| 9378 | GRATHWOHL, JOSEPH R | MARY LOU GRATHWOHL TTEE GRATHWOHL REV LIV TRUST U/A/D 06/08/1998 | 809 TOTOMEE | NILES | MI | 49120 |
| 9379 | GRATHWOHL, JOSEPH R | MARY LOU GRATHWOHL TTEE GRATHWOHL REV LIV TRUST U/A/D 06/08/1998 | 809 TOTOMEE | NILES | MI | 49120-3043 |
| 9380 | GRATTEAU, HANKE | | 306 N HARVEY AVE | OAK PARK | IL | 60302 |
| 9381 | GRAU, THEODORE | JACQUELINE ANN GRAU | 5369 REDFIELD CIR | ATLANTA | GA | 30338 |
| 9382 | GRAVELLE, JOANNE M | | 11360 W 76TH WAY | ARVADA | CO | 80005 |
| 9383 | GRAVES TRUST | UA 01 06 99 DEBRA ANN GRAVES TR | 7510 STEWART AVE | LOS ANGELES | CA | 90045 |
| 9384 | GRAVES, HEATHER A B | R/O IRA E TRADE CUSTODIAN | WATERLOO ON N2K 3P5 528 HALLMARK DR. | CANADA (CAN) | ON | N2K 3P5 |
| 9385 | GRAY JR, ARTHUR R | FMT CO CUST IRA ROLLOVER | 5886 KENTUCKY DOWNS DR | MACON | GA | 31210 |
| 9386 | GRAY, DEBRA A | | 1069 NASH LOOP | THE VILLAGES | FL | 32162-4546 |
| 9387 | GRAY, EDWIN K | DONNA L GRAY JT WROS | 405 RIVERBIRCH LANE | LAWRENCEVILLE | GA | 30044 |
| 9388 | GRAY, JULIE | | 1951 S. SPRINGFIELD COURT | BELLINGHAM | WA | 98229-6862 |
| 9389 | GRAY, KATHERINE H | WILLIAM J GRAY | 168 RIDGE ROAD | BOWDOINHAM | ME | 04008 |
| 9390 | GRAY, KEITH | | 14540 W OLD SCHOOL RD | METTAWA | IL | 60048 |
| 9391 | GRAY, MICHAEL K | (MANAGED BY BRANDES) | 16819 SOUTH RIDGE LANE | AUSTIN | TX | 78734 |
| 9392 | GRAY, MR BRADLEY JAMES | | 23 SUPERIOR DR | CAMPBELL | CA | 95008 |
| 9393 | GRAY, PATTY M | EDWARD D JONES & CO CUSTODIAN | 2495 EMPIRE COURT | ROCHESTER HILLS | MI | 48309 |
| 9394 | GRAY, RICKEY A | FCC AC CUSTODIAN IRA ROLLOVER DTD 07/16/2004 | 9721 CYPRESSWOOD DR #538 | HOUSTON | TX | 77070 |
| 9395 | GRAY, ROBERT L | BERNY C GRAY JTTEN | 426 W CLIFFORD ST | WINCHESTER | VA | 22601 |
| 9396 | GRAY, ROGER W/MARIAN J | MARIAN J GRAY TTEE ROGER W GRAY TTEE GRAY FAMILY TRUST U/A 7/10/99 | PO BOX 5392 | BERKELEY | CA | 94705 |
| 9397 | GRAZIANO, RICHARD J | | 17 TYLER CT | AVON | CT | 06001 |
| 9398 | GRAZIANO, RICHARD J | | 55 BROOK HILL RD | MILTON | MA | 02186 |
| 9399 | GRB EXEMPT TRUST | MARGARET R BISHOP VINCENT N BAXTER SR TTEE U/A/D 08-23-1978 | PO BOX 125 | LOS GATOS | CA | 95031 |
| 9400 | GRDI, GERALD | | 639 W SHERIDAN RD APT 2 | CHICAGO | IL | 60613 |
| 9401 | GREAT ATLANTIC LIFE INSURANCE CO. | PATRICIA DEAN | 2235 OKEECHOBEE BLVD | WEST PALM BEACH | FL | 33409-4112 |
| 9402 | GREATBANC TRUST COMPANY | | 2430 WEST INDIAN TRAIL SUITE 201 | AURORA | IL | 60506 |
| 9403 | GREATER CHICAGO SAFETY COUNCIL | PENSION TRUST UA 7 1 78 RICHARD T V C/O GR CHGO SAFETY COUNCIL | ONE NORTH LASALLE ST | CHICAGO | IL | 60602 |
| 9404 | GREATER HAVERHILL FOUNDATION INC | MR CHARLES TRAVER JAMES PAGE INSURANCE AGENCY INC PO BOX 111 | 191 MERRIMAC ST | HAVERHILL | MA | 01831 |
| 9405 | GRECO, ALAN | | 300 OCEAN AVENUE NORTH APT 6C | LONG BRANCH | NJ | 07740 |
| 9406 | GRECO, ANTONINA | IRA DCG & T TTEE | 20221 N 150TH DR | SUN CITY | AZ | 85375 |
| 9407 | GRECO, GORDON A | | 1530 DANCING STAR COURT | HENDERSON | NV | 89052-3133 |
| 9408 | GREEK ISLAND RESTAURANT | | 200 S HALSTED | CHICAGO | IL | 60661 |
| 9409 | GREEN BANK CUST | GREEN BANK CUST | 638 DOBBINS PIKE | GALLATIN | TN | 37066 |
| 9410 | GREEN CENTURY CAPITAL MANAGEMENT, INC. | | 114 STATE STREET SUITE 200 | BOSTON | MA | 02109 |
| 9411 | GREEN CENTURY FUNDS | | 114 STATE STREET SUITE 200 | BOSTON | MA | 02109 |
| 9412 | GREEN CENTURY USA | (GREEN CENTURY CAPITAL MGMT) | KRISTINA CURTIS 114 STATE STREET SUITE 200 | BOSTON | MA | 02109 |
| 9413 | GREEN III, PAUL A. | CGM IRA BENEFICIARY CUSTODIAN BEN OF PAUL A. GREEN JR. | 3610-B SARATOGA DRIVE | NASHVILLE | TN | 37205-2540 |
| 9414 | GREEN, ABBE | | 5017 BUFFALO AVE APT 3 | SHERMAN OAKS | CA | 91423-1400 |
| 9415 | GREEN, ADAM M | | 176 WEST 94TH STREET APT 6J | NEW YORK | NY | 10025-7036 |
| 9416 | GREEN, ALMA W | ALMA W GREEN | 2849 FAIRMONT RD | WINSTON SALEM | NC | 27106-5740 |
| 9417 | GREEN, BURTON | WEDBUSH MORGAN SEC CTDN IRA ROLLOVER 02/15/07 | 885 S ORANGE GROVE BLVD APT 34 | PASADENA | CA | 91105 |
| 9418 | GREEN, CHRISTOPHER J. | AND GAY N. GARDNER JTWROS | P.O. BOX 18457 | AVON | CO | 81620-9057 |
| 9419 | GREEN, CHRISTOPHER M | CHRISTOPHER M GREEN | 610 HOMESTEAD ROAD | LA GRANGE PARK | IL | 60526-5712 |
| 9420 | GREEN, DALLAS | DALLAS GREEN | 846 CONOWINGO RD | CONOWINGO | MD | 21918-1307 |
| 9421 | GREEN, DAVID | PERSHING LLC AS CUSTODIAN | 1227 N LOMBARD | OAK PARK | IL | 60302 |
| 9422 | GREEN, DEBORAH P | | PO BOX 434 | BRUNSWICK | ME | 04011 |
| 9423 | GREEN, DECEASED, DORIS S | MGD BY BRANDES ALL CAP VALUE | 475 COUNTRY CLUB DRIVE NUMBER 223 | STOCKBRIDGE | GA | 30281-7342 |
| 9424 | GREEN, FEIRICH MAGER | RYAN PSP DTD 1/1/86 FBO JOHN C RYAN SA/NORTHERN | 2001 W. MAIN P.O. BOX 1570 | CARBONDALE | IL | 62903 |
| 9425 | GREEN, JAMES E | VIRGINIA L GREEN TTEES THE GREEN FAMILY 1999 TRUST UA DTD 10/27/1999 | 1020 N LA BREDA ST | COVINA | CA | 91722 |
| 9426 | GREEN, JAMES M. | BRANDES US VALUE EQUITY | PO BOX 2756 | HIGH POINT | NC | 27261 |
| 9427 | GREEN, JESSE J | JESSE J GREEN | 1058 BUCKEYE DRIVE | GREENVILLE | OH | 45331-2733 |
| 9428 | GREEN, LAWRENCE J | AND ANN PERKS GREEN JTWROS | 915 SKOKIE RIDGE DR | GLENCOE | IL | 60022 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 9429 | GREEN, LAWRENCE J | CUST FPO IRA | 915 SKOKIE RIDGE DR | GLENCOE | IL | 60022 |
| 9430 | GREEN, MARGARET C. C P & CO AC | ATTN MR RICH COSTER CHARLES PRATT & COMPANY LLC | 355 LEXINGTON AVE | NEW YORK | NY | 10017-6603 |
| 9431 | GREEN, MARTHA P | TOD CHARLES ROBERT GREEN AND CHARLES CHRISTOPHER GREEN & ROBERT MICHAEL GREEN | 3402 HAMPSHIRE ST | PEARLAND | TX | 77581 |
| 9432 | GREEN, MARTHA P | WBNA COLLATERAL ACCOUNT | 3402 HAMPSHIRE ST | PEARLAND | TX | 77581 |
| 9433 | GREEN, MEG | | 2343 NE 212TH TERRACE | NORTH MIAMI BEACH | FL | 33180-1063 |
| 9434 | GREEN, MILES T | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 455 19TH AVENUE NE | ST PETERSBURG | FL | 33704 |
| 9435 | GREEN, MILES T | IRA | 455 19TH AVE NE | ST PETERSBURG | FL | 33704-4611 |
| 9436 | GREEN, MRS MARGARET A | CGM IRA CUSTODIAN | 3310 CHRIS DR. | HOUSTON | TX | 77063-6230 |
| 9437 | GREEN, PETER H. | CONSTANCE S. GREEN JTWROS | 7139 WATERMAN AVENUE | ST. LOUIS | MO | 63130 |
| 9438 | GREEN, ROBERT A | CGM SAR-SEP IRA CUSTODIAN | 4317 SEMINOLE STREET | STARKE | FL | 32091-9748 |
| 9439 | GREEN, ROCHELLE F | | APT 20D 35 MONTGOMERY STREET | NEW YORK | NY | 10002 |
| 9440 | GREEN, RONA G | | 336 CENTRAL PARK W APT 11F | NEW YORK | NY | 10025 |
| 9441 | GREEN, ROSEMARY | RAYMOND JAMES & ASSOC INC CSDN | 8420 E HADLEY RD | CAMBY | IN | 46113 |
| 9442 | GREEN, SUSAN E | | 3417 RYAN DRIVE | ESCONDIDO | CA | 92025 |
| 9443 | GREEN, TRUST FBC MATTHEW E | RONA G GREEN TTEE TRUST FBC MATTHEW E GREEN U/A U/A 5/25/93 | 336 CENTRAL PARK W APT 11F | NEW YORK | NY | 10025 |
| 9444 | GREEN, WAYNE E | CGM IRA ROLLOVER CUSTODIAN MGD: TRADEWINDS INTL VALUE | 3318 CHRIS DRIVE | HOUSTON | TX | 77063-6230 |
| 9445 | GREEN, WILLIAM C | AND JONATHAN GREEN DECD JTWROS 67 THE SHIRES OLD BEDFORD RD | LUTON BEDS LUT7QB | ENGLAND | | |
| 9446 | GREENAWAY, HAMISH MCLEAN | | 71 GLENDALE AVE | ALBANY | NY | 12208 |
| 9447 | GREENBAUM, DAVID R | VORNADO REALTY TRUST | 888 7TH AVENUE 44TH FLOOR | NEW YORK | NY | 10106-4499 |
| 9448 | GREENBAUM, HELEN | HELEN GREENBAUM | 272 KELL AVE | STATEN ISLAND | NY | 10314-4114 |
| 9449 | GREENBERG, ANNE-MARIE S | | 16 SKYVIEW RD | SUDBURY | MA | 01776 |
| 9450 | GREENBERG, BRUCE | MAC: BRANDES INVESTMENT | 3078 OLD STILL LANE | WESTON | FL | 33331 |
| 9451 | GREENBERG, DEBORAH L | | 7156 LEMURIA CIRCLE UNIT 1404 | NAPLES | FL | 34109 |
| 9452 | GREENBERG, IRIS | PERSHING LLC AS CUSTODIAN BENE IRA | 11411 CORAZON CT | BOYNTON BEACH | FL | 33437 |
| 9453 | GREENBERG, LORI | BRANDES | 4 E 82ND ST # 5F | NEW YORK | NY | 10028 |
| 9454 | GREENBERG, M | | 3163 BEAUDRY TER | GLENDALE | CA | 91208-1744 |
| 9455 | GREENBERG, MRS ANGELA L | TOD BENEFICIARIES ON FILE | 8400 LAKE CREST TER | FX STATION | VA | 22039 |
| 9456 | GREENBERG, NED | PTC CUST NED GREENBERG | 48 ISELIN TERRACE | LARCHMONT | NY | 10538 |
| 9457 | GREENBERGER, MARC | AND NANCY GREENBERGER JTWROS NORTHERN TRUST | 40 LAKE SHORE DRIVE | WEST WINDSOR | NJ | 08550-4913 |
| 9458 | GREENBLATT, MIRIAM | | 2754 ROSLYN LN | HIGHLAND PARK | IL | 60035-1408 |
| 9459 | GREENBLATT, MIRIAM | CGM PROFIT SHARING CUSTODIAN | 2754 ROSLYN LN | HIGHLAND PARK | IL | 60035 |
| 9460 | GREENBURG, JON M | AND JILL R SIEGEL JTWROS | 4 TRAILS END CT MGR: BRANDES VALUE | WESTFIELD | NJ | 07090-3750 |
| 9461 | GREENE, BRUCE E | CGM SEP IRA CUSTODIAN | 25301 VIA DIA | VALENCIA | CA | 91355-3128 |
| 9462 | GREENE, JACK | | 15575 NICHOLAS STREET | OMAHA | NE | 68154 |
| 9463 | GREENE, KENNETH SCOTT | | 19584 HAVENSWAY CT | BOCA RATON | FL | 33498 |
| 9464 | GREENE, MICHAEL J | | 1301 S 101ST ST APT 118 | OMAHA | NE | 68124 |
| 9465 | GREENFIELD, JANICE | ROTH IRA | 144 GOODHUE ROAD | DERRY | NH | 03038-6028 |
| 9466 | GREENFIELD, JANICE | ROTH IRA RBC DAIN RAUSCHER CUSTODIAN | 144 GOODHUE ROAD | DERRY | NH | 03038 |
| 9467 | GREENFIELD, JOEL H | | PO BOX 273 | WINTHROP | MA | 02152 |
| 9468 | GREENFIELD, MARK O | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 144 GOODHUE ROAD | DERRY | NH | 03038 |
| 9469 | GREENFIELD, MARK O | IRA | 144 GOODHUE ROAD | DERRY | NH | 03038-6028 |
| 9470 | GREENFIELD, RONALD | IRA E TRADE CUSTODIAN | P.O. BOX 2092 | LUTZ | FL | 33548 |
| 9471 | GREENHILL, H GAYLON | HANNAH M GREENHILL | PO BOX 507 | WHITEWATER | WI | 53190 |
| 9472 | GREENHOE, MRS JACQUELINE L | SOLE & SEPARATE PROPERTY | 7211 N 7TH ST #C16 | PHOENIX | AZ | 85020-5064 |
| 9473 | GREENINGER, TODD J | | 4071 NE 16TH TER | OAKLAND PARK | FL | 33334 |
| 9474 | GREENLEAF TRUST-MAIN OFFICE | | 100 W MICHIGAN AVENUE SUITE 100 | KALAMAZOO | MI | 49007 |
| 9475 | GREENLY, CAROL | | 10341 N SCOTTSDALE RD STE 1 | SCOTTSDALE | AZ | 85253-4528 |
| 9476 | GREENSPAN, AARON | | 47 PORTLAND PLACE | SAINT LOUIS | MO | 63108 |
| 9477 | GREENSPAN, RICHARD | PERSHING LLC AS CUSTODIAN | 2766 POINTE COVE RD | BLOOMINGTON | IN | 47401 |
| 9478 | GREENSPON, STEVEN B | CATHERINE P GREENSPON | 21 SAWGRASS DR | LEMONT | IL | 60439 |
| 9479 | GREENSTEIN, MARTIN R | C/O TECHMARK FS-BRANDES-ALL CAP VALUE | 4820 HARWOOD ROAD SUITE 200 | SAN JOSE | CA | 95124 |
| 9480 | GREENSTEIN, MARTIN R | C/O TECHMARK FS-BRANDES-ALL CAP VALUE | 4820 HARWOOD ROAD SUITE 200 | SAN JOSE | CA | 95124-5273 |
| 9481 | GREENWOOD, LEONARD A | | 908 14TH AVE | CORALVILLE | IA | 52241-1745 |
| 9482 | GREENWOOD, RICHARD A | THE NORTHERN TRUST COMPANY IRA SEPP FBO RICHARD A GREENWOOD | 1817 LINCOLN PARK WEST | CHICAGO | IL | 60614 |
| 9483 | GREER, C. SCOTT | | 3516 BEVERLY DRIVE | HIGHLAND PARK | TX | 75205 |
| 9484 | GREER, PHILLIP W | FMT CO CUST IRA | PO BOX 75 | GOREVILLE | IL | 62939 |
| 9485 | GREG A FISCHER TTEE | HENRY K FISCHER TTEE U/A DTD 11/25/1996 BY ELAINE M FISCHER | PO BOX 17160 | COVINGTON | KY | 41017 |
| 9486 | GREGG IV, WILL R | ALLEN DANDRIDGE GREGG TTEE 1994 GREGG CHILDRENS TRUST U/A 04/29/94 | PO BOX 309 | ORANGE | VA | 22960 |
| 9487 | GREGG M EISENBERG TTEE | UAD 07/20/1989 GREGG M EISENBERG TRUST | 16939 RIVERDALE DR | CHESTERFIELD | MO | 63005-4475 |
| 9488 | GREGG, ALLEN DANDRIDGE | | PO BOX 309 | ORANGE | VA | 22960 |
| 9489 | GREGG, CHRISTINA BLAIR | ALLEN DANDRIDGE GREGG TTEE GREGG CHILDREN'S 1994 TRUST U/A 11/01/99 | PO BOX 309 | ORANGE | VA | 22960 |

| # | NAME | | ADDRESS | | |
|---|------|--|---------|--|--|
| 9490 | GREGG, MARY BURWELL | ALLEN DANDRIDGE GREGG TTEE GREGG CHILDREN'S 1994 TRUST U/A 11/01/99 | PO BOX 309 | ORANGE | VA | 22960 |
| 9491 | GREGOIRE, ROBERT C | FMT CO CUST IRA | 3354 SCENIC DR | BOISE | ID | 83703 |
| 9492 | GREGORIO, BERNICE M | | 8345 HELEN CT | DOWNERS GROVE | IL | 60516 |
| 9493 | GREGORY A PATTON ATTY AT LAW | A SOLE PROPRIETOR RET PLAN TRUST DTD 01/01/2001 DAWNA R. DIAS-PATTON TTEE | 1303 BELLINGHAM DRIVE | OCEANSIDE | CA | 92057-2726 |
| 9494 | GREGORY DIMMITT TTEE | U/A DTD 06/27/1985 DIMMITT FAM CONT SUBTRUST | 1735 BELLFORD AVE | PASADENA | CA | 91104-1633 |
| 9495 | GREGORY F. DRAXLER TTEE | FBO DRAXLER REVOCABLE LIV TRUS U/A/D 02-27-2001 FS- NORTHERN TRUST | 3641 REAGAN STREET | DALLAS | TX | 75219-4337 |
| 9496 | GREGORY HOUSTON TRUST A 7H-293 | CUSTODIAN | GREGORY HOUSTON TRUST A RUSSELL NOVAK TRUSTEE 225 W ILLINOIS ST FL 300 | CHICAGO | IL | 60654-7927 |
| 9497 | GREGORY J WALLACE REV TRUST | GREGORY J WALLACE TTEE GREGORY J WALLACE REV TRUST U/A DTD 11/26/1996 | 1071 TRIUMPHAL WAY | SANTA ANA | CA | 92705 |
| 9498 | GREGORY J.TEMPLE TRUST | GREGORY JAMES TEMPLE TTEE GREGORY J.TEMPLE TRUST U/A DTD 04/17/2007 | 28481 CANNICK PLACE | SAUGUS | CA | 91350 |
| 9499 | GREGORY PERON, TTEE | FBO THE PERON REVOCABLE LIVING TRUST UAD 10/18/95 - BRANDES | 15823 E GREYSTONE DR | FOUNTAIN HILLS | AZ | 85268-4909 |
| 9500 | GREGORY S DODD TST | UA 3 10 03 GREGORY S DODD TR | 6215 E SEA BREEZE DR | LONG BEACH | CA | 90803 |
| 9501 | GREGORY S HARRIS T O D | | 1312 W WINONA | CHICAGO | IL | 60640 |
| 9502 | GREGORY W RATAJ TTEE | FBO GREGORY W RATAJ TRUST U/A/D 01/25/97 | 4940 S KEELER AVE | CHICAGO | IL | 60632-4515 |
| 9503 | GREGORY, JAMES FRANKLIN | AND KAREN LYNN GREGORY JTWROS BRANDES US VALUE | 31130 COUNTRY WAY | FARMINGTON HILLS | MI | 48331-1033 |
| 9504 | GREGORY, LEE CARLISLE | | 163 MASONIC AVENUE | SAN FRANCISCO | CA | 94118-44114 |
| 9505 | GREGORY, MR WILLIAM R | | 2221 N PHEASANT RIDGE CT | ROUND LK BCH | IL | 60073 |
| 9506 | GREGORY, RICHARD R | BARBARA J GREGORY | 2525 SUMMER CREEK | QUINCY | IL | 62305 |
| 9507 | GREGORY, SAMANTHA | C/O EDWARDS & SATO CPA'S | 23822 W. VALENCIA BLVD. #202 | VALENCIA | CA | 91355-5343 |
| 9508 | GREGORY, STEVEN PAUL | IRA | 46 MT. LAUREL AVENUE | BIRMINGHAM | AL | 35242 |
| 9509 | GREGORY, STEVEN PAUL | SEP IRA | 46 MT. LAUREL AVENUE | BIRMINGHAM | AL | 35242 |
| 9510 | GREHL, KIMBERLY A | KIMBERLY A GREHL | 2103 COVENTRY LN | GLEN MILLS | PA | 19342-9434 |
| 9511 | GREIF, LEAH | LEAH GREIF | 232 RIVER ROAD | ANNANDALE | NJ | 08801 |
| 9512 | GREIF, MARYANNE | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 1348 ADA LN | NAPERVILLE | IL | 60540 |
| 9513 | GREMELSPACHER, MICHAEL D | SOUTHWEST SECURITIES INC AS IRA CUSTODIAN | 1831 E CR 800 SOUTH | WALTON | IN | 46994 |
| 9514 | GRENA, MR THOMAS J | AND MRS EILEEN P GRENA JTWROS | 10600 TAURUS CT | WOODSTOCK | IL | 60098 |
| 9515 | GRENADER, DAVID A | | 4708 CAROLINE ST | HOUSTON | TX | 77004 |
| 9516 | GRENADER, DAVID A | DAVID A GRENADER | 4708 CAROLINE | HOUSTON | TX | 77004-5025 |
| 9517 | GRENDA, RONALD T | RONALD T GRENDA | 22 115TH ST | LEMONT | IL | 60439-8750 |
| 9518 | GRENESKO, ALLISON | | 2500 N SEMINARY AVE APT 7W | CHICAGO | IL | 60614-2249 |
| 9519 | GRENESKO, ASHLEY | | 130 THORNTREE LN | WINNETKA | IL | 60093 |
| 9520 | GRENESKO, DONALD | AND MARCIA GRENESKO JTWROS PLEDGED TO ML LENDER | 130 THORNTREE LN | WINNETKA | IL | 60093 |
| 9521 | GRENESKO, EMILY | | 862 SAPPHIRE ST | SAN DIEGO | CA | 92109-1104 |
| 9522 | GRENNEY, BONNIE GEARY | | 7547 DANIELS PARK RD | SEDALIA | CO | 80135 |
| 9523 | GREPIOTIS, JAMES A | JAMES A GREPIOTIS | PO BOX 811 | BUCHANAN | VA | 24066-0811 |
| 9524 | GRETCHEN W PRICE TTEE | U/A DTD 10/10/2003 BY DOUG R PRICE | PO BOX 9389 | AVON | CO | 81620 |
| 9525 | GRETHER, ARNO EDWARD | | 556 LA LOMA ROAD | PASADENA | CA | 91105 |
| 9526 | GRETICK, ANTHONY L | ANTHONY L GRETICK | 115 DEERFIELD CIRCLE | BRYAN | OH | 43506-9368 |
| 9527 | GREX, DONALD A | DEBRA L GREX | 12090 NORTH PINE CIRCLE | GENOA | IL | 60135 |
| 9528 | GREX, DONALD A | EDWARD D JONES & CO CUSTODIAN | 12090 NORTH PINE CIRCLE | GENOA | IL | 60135 |
| 9529 | GREYBILL, LARRY E | DELAWARE CHARTER GUARANTEE TRUST COMPANY TR FBO LARRY E GREYBILL IRA R/O | 4 RYANS WAY | JACKSON | NJ | 08527 |
| 9530 | GREYBILL, LARRY E | LARRY E GREYBILL | 4 RYANS WY | JACKSON | NJ | 08527-2258 |
| 9531 | GREYSER, DR STEPHEN A | HARVARD BUSINESS SCHOOL | CUMNOCK 300 | BOSTON | MA | 02163 |
| 9532 | GREYSON, M.D., RICHARD C | A PROFESSIONAL CORPORATION U/A 12/01/1981 | 1504 CANARY PL | EDMOND | OK | 73034 |
| 9533 | GRIEB, JEAN O | WILLIAM K GRIEB TRUSTEES JEAN O GRIEB LIV TRUST U/A/D 07/24/1998 | 2601 W SUNNYSIDE | CHICAGO | IL | 60625 |
| 9534 | GRIER, BRIAN | | UNIT 324 700 S HARBOUR ISLAND BLVD | TAMPA | FL | 33602 |
| 9535 | GRIER, PATRICIA | | 91 HICKORY LANE | LINCROFT | NJ | 07738 |
| 9536 | GRIES FINL LLC | | 1801 EAST NINTH ST SUITE 1600 | CLEVELAND | OH | 44114 |
| 9537 | GRIESBAUER, MICHELE E | MICHELE E GRIESBAUER | 1819 MAXWELL AVENUE | BALTIMORE | MD | 21222-2914 |
| 9538 | GRIESINGER, RICHARD W | | 3106 TEAL TERRACE | SAFETY HARBOR | FL | 34695 |
| 9539 | GRIEVE, DAVID L | | 402 SW COUNTRY CLUB LANE | ANKENY | IA | 50021 |
| 9540 | GRIEVE, ERIC C | | 5711B 12TH AVE W | EVERETT | WA | 98203 |
| 9541 | GRIEVE, GERALD E | 86 SW CENTURY DR | PMB 454 | BEND | OR | 97702 |
| 9542 | GRIFFETH, JOHN | DEANA MARTIN-GRIFFETH JTWROS | 144 WELFORD LANE | BRANSON | MO | 65616-3418 |
| 9543 | GRIFFIN, CHARLES J | | 1923 N BISSELL ST | CHICAGO | IL | 60614 |
| 9544 | GRIFFIN, JAMES D | MARGARET D GRIFFIN CUST JAMES D GRIFFIN IL UNF TRANSFER TO MINORS ACT | 8401 S KEDVALE | CHICAGO | IL | 60652 |
| 9545 | GRIFFIN, MAEVE | MICHAEL GRIFFIN | PO BOX 40 | AMAWALK | NY | 10501 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 9546 | GRIFFIN, MICHAEL EDWARD | | 210 PEMBROOK PL | LONGWOOD | FL | 32779 |
| 9547 | GRIFFIN, SUSAN A | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 3636 W 114TH PL | CHICAGO | IL | 60655 |
| 9548 | GRIFFING, LAWRENCE DALE | EMILY M GRIFFING TTEES U/A DTD 7/7/04 LAWRENCE DALE & EMILY M GRIFFING JT REV TRUST | 1525 HARRISON | LINCOLN | NE | 68502 |
| 9549 | GRIFFITH, SCOTT R | | 11199 STONEMILL FARMS CURVE | WOODBURY | MN | 55129 |
| 9550 | GRIFFITH, TERI L | TERI L GRIFFITH | 4375 VIA SORPRESA | SAN DIEGO | CA | 92124-2221 |
| 9551 | GRIFFITH, WARREN K. | AND DEBORAH S. GRIFFITH JTWROS | 3487 KNOX LANE | NEENAH | WI | 54956-9357 |
| 9552 | GRIFFITH, WARREN K. | DEBORAH S. GRIFFITH JTWROS | 3487 KNOX LANE | NEENAH | WI | 54956 |
| 9553 | GRIFFITH., SCOTT R. | | 11199 STONEMILL FARMS CURVE | WOODBURY | MN | 55129 |
| 9554 | GRIFFITHS, WILLIAM A | RAYMOND JAMES & ASSOC INC CSDN | PO BOX 147 10680 NORTH CLEVELAND DRIVE | BITELY | MI | 49309 |
| 9555 | GRIGGS, ELIZABETH | ELIZABETH GRIGGS | 5318 W CRYSTAL | CHICAGO | IL | 60651-1357 |
| 9556 | GRIGGS, MARY | MARTHA HASTINGS JT TEN/WROS | 1121 SPYGLASS | EUGENE | OR | 97401 |
| 9557 | GRIGNON, PHILIP | 403(B)(7)-PERSHING LLC AS CUST BRANDES US LARGE CAP VALUE | 1418 S SEACOAST DR | IMPERIAL BEACH | CA | 91932 |
| 9558 | GRIGSBY FAMILY PARTNERSHIP LTD. | | 6425 SOTER PARKWAY | AUSTIN | TX | 78735 |
| 9559 | GRILL, SAMUEL M | FMT CO CUST IRA | 345 MAPLE AVE | WILMETTE | IL | 60091 |
| 9560 | GRIMALDI, CHRISTINA | | 3900 N LK SHR DR APT 13D | CHICAGO | IL | 60613 |
| 9561 | GRIMES, LONNIE M | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT DTD 10/09/02 | 1523 KYLE DR | PENSACOLA | FL | 32505 |
| 9562 | GRIMM, ROBERT M | JESSIE WANG-GRIMM JT TEN | 55 DOVER AVE | LA GRANGE | IL | 60525 |
| 9563 | GRINNELL, JEFFERY R | | 9178 FALCON GREENS DRIVE | VLG | IL | 60014 |
| 9564 | GRINSVEN, MARK J VAN | NANCY M VAN GRINSVEN | 1032 W MONTANA ST | CHICAGO | IL | 60614 |
| 9565 | GRINT, PAUL C | WELLS FARGO BANK C/F PAUL C GRINT (MANAGED ACCOUNT) | 11681 CYPRESS CANYON ROAD | SAN DIEGO | CA | 92131 |
| 9566 | GRISANTI, TONINA L | | 3173 HILLGROVE TER | DACULA | GA | 30019 |
| 9567 | GRISCOM, DAVID R. | CGM IRA CUSTODIAN CG-BRANDES ALL CAP VALUE | #5 THREE PONDS LANE | NEWTOWN | PA | 18940-3001 |
| 9568 | GRISWOLD, KATHARINE L | MGD BY BRANDES STRASSBURGER MCKENNA GUTNICK & POTTER 22ND FLOOR | FOUR GATEWAY CENTER | PITTSBURGH | PA | 15222-1553 |
| 9569 | GROBERG, IDA G | A G EDWARDS & SONS C/F DECD IRA FBO S GROBERG BENE | 16 COURT ST 31ST FLOOR | BROOKLYN | NY | 11241 |
| 9570 | GROBLER, KAREN | KAREN GROBLER | 2120 PAISANO ROAD | AUSTIN | TX | 78746-2212 |
| 9571 | GROBMAN, LATI | | 1007 N LAUREL AVE APT 10 | LOS ANGELES | CA | 90046 |
| 9572 | GROCHOLL, MARY M | MARY M GROCHOLL | 5835 OLD MILLSTONE ROAD | ROCKFORD | IL | 61114-5524 |
| 9573 | GRODEN, EDWARD F | | 135 THATCHER STREET | WESTWOOD | MA | 02090 |
| 9574 | GROFF, LORRAINE THERESA | FMT CO CUST IRA ROLLOVER | 1898 COUNTY ROUTE 1 | WESTTOWN | NY | 10998 |
| 9575 | GROGAN, BEN S | | 515 MIRASOL CIRCLE APT 105 | CELEBRATION | FL | 34747 |
| 9576 | GROGAN, DENISE M | DENISE M GROGAN | 706 W ACACIA RD | GLENDALE | WI | 53217 |
| 9577 | GROH DCSD, DOROTHY B | | PO BOX 357 | CORNWALL | PA | 17016-0357 |
| 9578 | GROH, DOROTHY B | | BOX 357 | CORNWALL | PA | 17016 |
| 9579 | GROH, ROBERT A | | BOX 357 | CORNWALL | PA | 17016 |
| 9580 | GROHE, RONALD E | GLENNA S GROHE JTWROS | 6341 HARWOOD CT | DES MOINES | IA | 50312 |
| 9581 | GRONKOVSKY, MELVIN C | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 6093 S 75TH AVE | SUMMIT-ARGO | IL | 60501 |
| 9582 | GRONQUEST, LOTTIE P | LOTTIE P GRONQUEST | 11616 MINETZ CT | ORLAND PARK | IL | 60467-6867 |
| 9583 | GROOM, MOTT L L | FMT CO CUST IRA | 60 OSTROM RD | E FALMOUTH | MA | 02536 |
| 9584 | GROOS, RICHARD T | REVOCABLE TRUST RICHARD T GROOS TTEE U/A DTD 01/04/1982 | 1828 S BROADWAY ST. | HASTINGS | MI | 49058 |
| 9585 | GROOTERS, JUDITH D | CGM IRA CUSTODIAN BRANDES | 7103 DYE DRIVE | DALLAS | TX | 75248 |
| 9586 | GROOTERS, JUDITH D | CGM IRA CUSTODIAN MGD BY BRANDES | 7103 DYE DRIVE | DALLAS | TX | 75248-1506 |
| 9587 | GROPP, MICHAEL B | AND GALE R GROPP COMM PROP | 745 CHUCKANUT SHORE RD | BELLINGHAM | WA | 98229-8925 |
| 9588 | GROSE, MOLLY L | | 1461 SW COOK RD | PORT ORCHARD | WA | 98367 |
| 9589 | GROSS, ALVIN R | ALVIN R GROSS | 1040 FOREST AVE | GLENCOE | IL | 60022-1211 |
| 9590 | GROSS, BRUCE T | RUTH A GROSS JTWROS | 4678 PHEASANT RUN N | READING | PA | 19606 |
| 9591 | GROSS, DOUG V | KAREN E GROSS JTTEN SEL ADV/MSP | 13821 POINT OF VIEW DR | HAMMONDSPORT | NY | 14840 |
| 9592 | GROSS, GORDON GARY | CGM IRA ROLLOVER CUSTODIAN | 1736 GARDEN LANE | WHITE BEAR LAKE | MN | 55110-5871 |
| 9593 | GROSS, HAROLD | | 83 MAYFLOWER DRIVE | MANCHESTER | NH | 03104 |
| 9594 | GROSS, HOWARD | NORTHERN TR LG CAP VALUE | 17 JEROME ROAD | SYOSSET | NY | 11791 |
| 9595 | GROSS, MARJORY L | AND DR HERBERT GROSS TEN IN COM | 6416 DANVILLE CT CLEARBRIDGE MULTI CAP GROWTH | ROCKVILLE | MD | 20852-3710 |
| 9596 | GROSS, RANDALL R | A G EDWARDS & SONS C/FSEP-IRA | 214 LINDEN ROAD | BARRINGTON | IL | 60010 |
| 9597 | GROSSI, MISS ANNETTE KATHLEEN | | 1511 CLINTON PLACE | RIVER FOREST | IL | 60305 |
| 9598 | GROSSINGER GRANDCHILDRENS TR | JACOB GROSSINGER TRUST DTD 11/7/1995 CAROLINE G SCHILLER SUCC TTEE | 6900 NORTH MCCORMICK BLVD | LINCOLNWOOD | IL | 60712 |
| 9599 | GROSSINGER GRANDCHILDRENS TR | SAMUEL GROSSINGER TRUST DTD 11/7/1995 CAROLINE G SCHILLER SUCC TTEE | 6900 NORTH MCCORMICK BLVD | LINCOLNWOOD | IL | 60712 |
| 9600 | GROSSKOPF, ELIZABETH A | | 3N248 CAMPTON WOOD DR | ELBURN | IL | 60119-8850 |
| 9601 | GROSSMAN CAP CO INC | | 30 BODWELL STREET | AVON | MA | 02322 |
| 9602 | GROSSMAN, DARLENE J | CHARLES SCHWAB & CO INC CUST IRA ROTH CONVERSION IRA | 3827 W SHERWIN AVE | LINCOLNWOOD | IL | 60712 |
| 9603 | GROSSMAN, GARY | | 957 JUNIPER WAY | MAHWAH | NJ | 07430-3469 |
| 9604 | GROSSMAN, GEOFFREY F | CHARLES SCHWAB TRUST CO TTEE SEYFARTH SHAW LLP 401K SAV | 2720 OAK ST | HIGHLAND PARK | IL | 60035 |
| 9605 | GROSSMAN, GEORGE | JEAN GROSSMAN JT TOD | N7471 CTY ROAD B | DEERBROOK | WI | 54424 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 9606 | GROSSMAN, HELEN | LAURIE H WEAVER TTEES FBO THE HELEN GROSSMAN TRUST U/A/D 09/08/99 | 648 UNIVERSITY DR | LOMPOC | CA | 93436-7838 |
| 9607 | GROSSMAN, NEIL A | AND AILEEN GROSSMAN TIC (BRANDES DEEP VALUE) | 9 MAINSTONE RD | WAYLAND | MA | 01778 |
| 9608 | GROSSMAN, STEVEN J. | THE KEANE ORGANIZATION | 1400 LIBERTY RIDGE DRIVE SUITE 201 | WAYNE | PA | 19087-5525 |
| 9609 | GROSSMAN, STUART | ROLLOVER IRA MGD: PMP | 5627 JACKWOOD | HOUSTON | TX | 77096 |
| 9610 | GROSSO, MICHAEL | CYNTHIA G GROSSO JT TEN | 6294 E WILSHIRE DR | SCOTTSDALE | AZ | 85257 |
| 9611 | GROTEN, LISA KAY | | 3746 DARCUS ST | HOUSTON | TX | 77005 |
| 9612 | GROTHEER, DANIEL | DANIEL GROTHEER | 4748 CRESTED BUTTE TRL | ROCKFORD | IL | 61114-7327 |
| 9613 | GROTHEER, JOSHUA | JOSHUA GROTHEER | 4748 CRESTED BUTTE TRL | ROCKFORD | IL | 61114-7327 |
| 9614 | GROUP HEALTH COOPERATIVE OF PUGET SOUND, GROUP HEALTH PERMANENTE, P.C. | SECURITY TRUST COMPANY MASTER TRUSTEE | 320 WESTLAKE AVENUE N | SEATTLE | WA | 98109-5233 |
| 9615 | GROUP, BARRY | | 482 FULTON ST | BROOKLYN | NY | 11201 |
| 9616 | GROUP, CORPORATE ACTION | MELLON TRUST OF NEW ENGLAND N.A. ATTN: CORPORATE ACTIONS UNIT | THREE MELLON CENTER - SUITE 1215 | PITTSBURGH | PA | 15259 |
| 9617 | GROUP, FORT PITT CAPITAL | | FOSTER PLAZA TEN 680 ANDERSEN DRIVE | PITTSBURGH | PA | 15220 |
| 9618 | GROUP, GATEWAY COMMUNICATIONS | ATTN: DREW PERETZKY | 812 HURON RD STE 555 | CLEVELAND | OH | 44115-1165 |
| 9619 | GROUP, HEMPHILL INVESTMENT | LIMITED PARTNERSHIP A PARTNERSHIP C/O ISABELLA G BRUMWELL | 2101 BRISTOL | WESTCHESTER | IL | 60154 |
| 9620 | GROUP, HILLSDALE COLLEGE TRUST | TRST. & INV. OFF BRAN A-C | 33 E. COLLEGE STREET | HILLSDALE | MI | 49242 |
| 9621 | GROUP, KBI | ATTN ALEXANDER A KEVIS | 109 EARLY ST | MORRISTOWN | NJ | 07960 |
| 9622 | GROUP, MAIL LINCH | ATTN: MICHAELA HAVEMANN | 220 ILLINOIS ST | CRYSTAL LAKE | IL | 60014 |
| 9623 | GROUP, MARCO CONSULTING | | 9TH FLOOR 550 WEST WASHINGTON | CHICAGO IL. | IL | 60661 |
| 9624 | GROUP, MARCO CONSULTING | 64107-8 | 550 W WASHINGTON BLVD 9TH FLOOR | CHICAGO | IL | 60661 |
| 9625 | GROUP, MARCO CONSULTING | PIPE TRADES/LSV ASSET MGMT | 550 W WASHINGTON BLVE 9TH FLOOR | CHICAGO | IL | 60661 |
| 9626 | GROUP, NEW JERSEY PHYSICIANS | FBO DR HAROLD JAWETZ TTE HAROLD JAWETZ | 540 BROADWAY | PASSAIC | NJ | 07055-1956 |
| 9627 | GROUP, PEACOCK | PEACOCK GROUP | 6 DEBOW DR | MILLSTONE TWP | NJ | 08691 |
| 9628 | GROUP, PWM CORPORATE ACTIONS | MELLON TRUST OF NEW ENGLAND N.A. ATTN: CORPORATE ACTIONS UNIT | THREE MELLON CENTER - SUITE 1215 | PITTSBURGH | PA | 15259 |
| 9629 | GROUP, SUSQUEHANNA CAPITAL | SCG BALA EQUITY OPTIONS | 401 CITY LINE AVE/STE 220 | BALA CYNWYD | PA | 19004 |
| 9630 | GROUP, SUSQUEHANNA INVESTMENT | PHLX-STOCK & OPTIONS | 401 CITY LINE AVE/STE 220 | BALA CYNWYD | PA | 19004 |
| 9631 | GROUP, SYCAMORE FINANCIAL | ATTN CRAIG A SMITH | PO BOX 4058 | KOKOMO | IN | 46904 |
| 9632 | GROUP, TAKE STOCK INVESTMENT | ATTN NANCY J WILKE | 1750 NORTH CLEVELAND AVE # C | CHICAGO | IL | 60614 |
| 9633 | GROUP, THE KRAFT | | 1 PATRIOT PL. | FOXBORO | MA | 02035 |
| 9634 | GROUP, THE MARCO CONSULTING | | 9TH FLOOR 550 W. WASHINGTON BLVD | CHICAGO | IL | 60661 |
| 9635 | GROUP-DMA, CONSULTING SERVICES | A-C EQUITY OMNIBUS | ATTN: MIDDLE OFFICE 901 EAST BYRD STREET | RICHMOND | VA | 23219 |
| 9636 | GROVE STREET TR DAVID S LEE MADELINE | L GREGORY ET AL TTEES UI DTD 9/3/86 | 300 SUMMER ST | WESTWOOD | MA | 02090 |
| 9637 | GROVE, SCOTT | | 303 16TH ST STE 12 #25 | DENVER | CO | 80202 |
| 9638 | GROVES, DOUGLAS N | | 8705-C BOLLMAN PLACE | SAVAGE | MD | 20763 |
| 9639 | GROZENGER, MARTIN | MARTIN GROZENGER | 8207 251ST ST | BELLEROSE | NY | 11426-2527 |
| 9640 | GRUBB, C. LARRY | AND SHARON K. GRUBB JTWROS BRANDES U.S. VALUE | 2700 BLUERIDGE CT. | BLOOMINGTON | IN | 47408-1028 |
| 9641 | GRUBBS, MICHAEL D | AND PEGGY S GRUBBS JTWROS (BRANDES-ALL CAP VALUE) | 309 SIGNAL ROAD | NEWPORT BEACH | CA | 92663-5836 |
| 9642 | GRUBMAN, JANICE R | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 946 PRITCHARD ISLAND RD | INVERNESS | FL | 34450 |
| 9643 | GRUENES, BERNARD A | VFTC AS CUSTODIAN | 5651 W OAKES DR | SAINT CLOUD | MN | 56303 |
| 9644 | GRUENTHAL, MRS RUTH | | 300 W END AVE | NEW YORK | NY | 10023 |
| 9645 | GRUENZEL, KENNETH LEE | | 4928 N 28TH ST | MILWAUKEE | WI | 53209 |
| 9646 | GRUENZEL, KENNETH LEE | KENNETH LEE GRUENZEL | 4928 N 28TH ST | MILWAUKEE | WI | 53209-5517 |
| 9647 | GRUMHAUS, ANDREW S | ANDREW S GRUMHAUS | 1600 QUINCE AV | BOULDER | CO | 80304-1111 |
| 9648 | GRUMHAUS, CHAPIN ELIZABETH | AUDREY G YOUNG TTEE CHAPIN ELIZABETH GRUMHAUS TRUST U/A DTD 12/14/00 | 1303 SUNVIEW LN | WINNETKA | IL | 60093 |
| 9649 | GRUNBERGER, TIBOR | SEPARATE PROPERTY | 6136 THURSBY AVENUE | DALLAS | TX | 75252-7931 |
| 9650 | GRUNDY, JEFFREY A | LYNDA J GRUNDY TTEE THE GRUNDY FAMILY REVOCABLE TR U/A DTD 05/10/2002 | 19242 GUNTHER CT | SARATOGA | CA | 95070 |
| 9651 | GRUNDY, MAUREEN JEAN | CASULA SARRATT LANE | LOUDWATER RICKMANSWORTH WD3 4AS | ENGLAND (GBR) | | |
| 9652 | GRUNEBAUM, DAVID ANDREW | DELAWARE CHARTER GUAR & TRUST CO TTEE FBO IRA R/O IRA TRADITIONAL | 31 AUSTIN HILL ROAD | POUND RIDGE | NY | 10576 |
| 9653 | GRUSS, EMANUEL | | 180 E 79TH ST APT 15G | NEW YORK | NY | 10021 |
| 9654 | GRYNIEWICZ, DARLENE A | CGM IRA ROLLOVER CUSTODIAN BRANDES | 3275 APPLEGATE LANE | BROOKFIELD | WI | 53005-3002 |
| 9655 | GRYPHON HIDDEN VALUE VIII LP | HALCYON MANAGEMENT CO.LLC | 477 MADISON AVENUE | NEW YORK | NY | 10022-5802 |
| 9656 | GRYPHON HIDDEN VALUES VIII LP | MIKE FIELDS | 477 MADISON AVENUE7TH FLOOR | NEW YORK | NY | 10022-5802 |
| 9657 | GRZYB JR, STEVE JOHN | DEBRA LYNN GRZYB JTWROS | 978 STONE SPRING DR | EUREKA | MO | 63025 |
| 9658 | GRZYMKOWSKI, HARRIET | | 3 ALBAN MEWS | NEW ALBANY | OH | 43054 |
| 9659 | GRZYMKOWSKI, HARRIET E | | 3 ALBAN MEWS | NEW ALBANY | OH | 43054 |
| 9660 | GS 1999 EXCHANGE PLACE 6823 | FUND LP ATTN: RICH FAILLA | 30 HUDSON ST 15TH FL | JERSEY CITY | NJ | 07302 |

| # | NAME | | ADDRESS | | |
|---|------|---|---------|---|---|
| 9661 | GS 2001 EXCHANGE PLACE FUND 6823 | LP (FEEDER) C/O PSC OPERATIONS | 71 S. WAKCER SUITE 500 | CHICAGO | IL | 60606 |
| 9662 | GS 2005 EXCHANGE PLACE FUND 6823 | LP (FEEDER 2005) HELD BY GSCO & PLEDGED TO GSI ATTN: PSC OPERATIONS | 71 S. WACKER SUITE 500 | CHICAGO | IL | 60606 |
| 9663 | GS 2006 EXCHANGE PLACE MASTER 6823 | FUND LP (2006 FUND CONTRIBUTION) HELD BY GSCO & PLEDGED TO GSI | 71 S WACKER DRIVE SUITE 500 | CHICAGO | IL | 60606 |
| 9664 | GST, JEFFREY RICHARD JACOBI | EXEMPT TRUST JEFFREY R JACOBI TTEE | 818 RED ROCK CANYON | KATY | TX | 77450 |
| 9665 | GT BICANICH TT GT BICANICH TR | UAD 10/21/97 BJ BICANICH TT BJ BICANICH TR UAD 10/21/97 TEN COM/BRANDES ALL CAP VAL | 956 VINEWOOD | ST JOSEPH | MI | 49085-3235 |
| 9666 | GUADAGNO, MR ALFONSO | | 3712 N FREMONT ST #3 | CHICAGO | IL | 60613 |
| 9667 | GUARANTT TRUST CO | TTEE FBO A H JACKSON | P O BOX 8963 | WILMINGTON | DE | 19899 |
| 9668 | GUARANTY BANK TRUST CO | RETIREMENT TRUST MANAGED ACCT JOHN EHRHART SELF-EMPLOYED | 302 3RD AVE SE | CEDAR RAPIDS | IA | 52401 |
| 9669 | GUARDIAN INVEST CAPITAL, LLC | ATTN: NEIL MILLER | 3536 CONCOURS STREET #300 | ONTARIO | CA | 91764-5593 |
| 9670 | GUARDIAN INVESTOR SERVICES LLC | | 7 HANOVER SQUARE | NEW YORK | NY | 10004 |
| 9671 | GUARDIAN INVESTORS SERVICES CO | (GUARDIAN ASSET ALLOCATION FUND) | GUARDIAN INVESTOR SERVICES CO CHARLES ALBERS 388 MARKET STREET SUITE 1700 | SAN FRANCISCO | CA | 94111 |
| 9672 | GUARDIAN INVESTORS SERVICES CO | (GUARDIAN HIGH YIELD BOND FUND) | ROBERT CRIMMINS 388 MARKET STREET SUITE 1700 | SAN FRANCISCO | CA | 94111 |
| 9673 | GUARDIAN INVESTORS SERVICES CO | (GUARDIAN VC 500 INDEX FUND) | ROBERT CRIMMINS 388 MARKET STREET SUITE 1700 | SAN FRANCISCO | CA | 94111 |
| 9674 | GUARDIAN, ROBERT PERMUT | MERRIN A PERMUT ROTH IRA TDBK USA CUST APP NOT ON FILE | 3504 WOODLAND POINTE DRIVE | SAINT JOSEPH | MO | 64506 |
| 9675 | GUARDIANS, ANTHONY ROMANO | FOR THERESA P. SKINNER | 568 SOUTH AIRPORT DRIVE | SUMMERLAND KEY | FL | 33042-4422 |
| 9676 | GUARINO, CARL | | 228 MINE RD | MALVERN | PA | 19355-9648 |
| 9677 | GUARINO, CARL A | | 228 MINE ROAD | MALVERN | PA | 19355 |
| 9678 | GUBITOSI, GUY | CUST FPO IRA | 5 JOSHUA DR | HILLSBOROUGH | NJ | 08844 |
| 9679 | GUCK SMITH, KATHLEEN GUCK & | EBEN PUTNAM SMITH JT TEN | 40 MONTAGU STREET | CHARLESTON | SC | 29401 |
| 9680 | GUCOVSKY, MARTA | TD AMERITRADE CLEARING CUSTODIAN IRA | 125 E 72ND ST #3B | NEW YORK | NY | 10021 |
| 9681 | GUDRUN A. VENZOR TTEE FBO | THE DAVID C ALLEN AND DELORES ALLEN REV TST DTD 12/07/01 | 1415 ROBBINS STREET | SANTA BARBARA | CA | 93101-4730 |
| 9682 | GUENTHER, MAYSEL L | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 98 MID OAKS LN | ROSEVILLE | MN | 55113 |
| 9683 | GUERDON, DANNY | DANNY GUERDON | 1211 WINBORN TER NW | KENNESAW | GA | 30152-6963 |
| 9684 | GUERIN, BRIAN ROLAND | ROBERT W BAIRD & CO INC TTEE | 7430 BRYAN CANYON ROAD | CARSON CITY | NV | 89704 |
| 9685 | GUETTA, ALBERT | | 170 STONEHURST DRIVE | TENAFLY | NJ | 07670 |
| 9686 | GUGGENHEIM | C/O GOLDREN TREE ASSET MANAGEMENT LP | 300 PARK AVENUE 20TH FLOOR | NEW YORK | NY | 10022 |
| 9687 | GUGGENHEIN PORTFOLIO LIX, LLC | ATTN: PATRICK HUGHES | 135 EAST 57TH STREET 11TH FLOOR | NEW YORK | NY | 10022-2050 |
| 9688 | GUGLIADA, DIANA | | 152 WATERS EDGE | CONGERS | NY | 10920 |
| 9689 | GUGLIUZZO, ROBERT | JOE GUGLIUZZO C/F ROBERT GUGLIUZZO UTMA/NY UNTIL AGE 18 | 7 DRAPER STREET | ONEONTA | NY | 13820 |
| 9690 | GUIBORD, JERRY E | AND DEBORAH DUROSS-GUIBORD JTWROS | 2 GLENEAGLES DRIVE | NEWPORT BEACH | CA | 92660-4296 |
| 9691 | GUIBORD, JERRY E | DEBORAH DUROSS-GUIBORD JTWROS | 2 GLENEAGLES DRIVE | NEWPORT BEACH | CA | 92660 |
| 9692 | GUIDESTONE FUNDS | | 2401 CEDAR SPRINGS ROAD | DALLAS | TX | 75201-1407 |
| 9693 | GUIDO GIROLAMI REVBLE TRUST | GUIDO GIROLAMI TTEE U/A DTD 03/21/93 BY GUIDO GIROLAMI REVBLE TRUST | 7039 W KEDZIE ST | NILES | IL | 60714 |
| 9694 | GUIDO GIROLAMI TTEE | U/A DTD 03/21/93 BY GUIDO GIROLAMI REVBLE TRUST | 7039 W KEDZIE ST | NILES | IL | 60714 |
| 9695 | GUILLEMAUD, MS LAURA | | 4509 HIDDEN CT | ROCKLIN | CA | 95677 |
| 9696 | GUIZERIX, CHRISTINE | PERSHING LLC AS CUSTODIAN | 500 KLEIN ST | VICKSBURG | MS | 39180 |
| 9697 | GULCO CORP | ATTN: JOEL FRIEDMAN | 180 N LASALLE STREET STE 3700 | CHICAGO | IL | 60601 |
| 9698 | GULF SANDS COMMERICAL DEVELOP LLLP | ATTN: FREIDA R LAUER | 3361 CREEKVIEW DR | BONITA SPRINGS | FL | 34134-2625 |
| 9699 | GULICK, MARY B. | COBBLESTONE CAPITAL ADVISORS | 75 OLD MILL ROAD | ROCHESTER | NY | 14618-3215 |
| 9700 | GULLEY FAMILY TRUST | PATSY J GULLEY TTEE GULLEY FAMILY TRUST U/A 7/27/00 | 816 S 600 E CIRCLE | ST GEORGE | UT | 84770 |
| 9701 | GULLEY, BARRY L | PERSHING LLC AS CUSTODIAN | 133 GREENDALE DRIVE | MOUNT HOLLY | NC | 28120 |
| 9702 | GULLICKSON, MARC R | & CATHERINE C GULLICKSON JTTEN | 258 ABBOTSFORD ROAD | CEDAR RAPIDS | IA | 52403 |
| 9703 | GULLICKSON, MARC R | WELLS FARGO BANK C/F MARC R GULLICKSON | 258 ABBOTSFORD ROAD | CEDAR RAPIDS | IA | 52403 |
| 9704 | GULOTTA, PAUL | KRISTINE GULOTTA JTTEN | 4734 BELMONT DRIVE | EMMAUS | PA | 18049 |
| 9705 | GUMBER, PATRICIA L. | | 343 FREYA DRIVE | SOLVANG | CA | 93463 |
| 9706 | GUMBINER, GARY M | | 732 MARSEILLES | BUFFALO GROVE | IL | 60089 |
| 9707 | GUNDER, CURTIS W | | 4739 RIVERSIDE DR | ESTERO | FL | 33928 |
| 9708 | GUNDLACH, GERALD J | | 8032 19TH AVE NE | SEATTLE | WA | 98115 |
| 9709 | GUNDLACH, GERALD J | LAUREN B GUNDLACH JTWROS | 8032 19TH AVE NE | SEATTLE | WA | 98115 |
| 9710 | GUNDLACH, GERALD J. | | 8032 19TH AVE. N.E. | SEATTLE | WA | 98115 |
| 9711 | GUNDLACH, GERALD J. | CUST. KURT GUNDLACH UTMA WA | 8032 19TH AVE. N.E. | SEATTLE | WA | 98115 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 9712 | GUNDLACH, GERALD J.<br>GUNDLACH, LAUREN B. | | 8032 19TH AVE. N.E. | SEATTLE | WA | 98115 |
| 9713 | GUNDLACH, JOHN B | CORAL M GUNDLACH JTWROS | 2801 N. SOMERSET STREET | ARLINGTON | VA | 22213 |
| 9714 | GUNDLACH, KURT | GERALD J GUNDLACH CUST KURT<br>GUNDLACH UTMA WA | 8032 19TH AVE NE | SEATTLE | WA | 98115 |
| 9715 | GUNDLACH, MARGARET | | 9974 HOLLISTON COURT | ST LOUIS | MO | 63124 |
| 9716 | GUNDLACH, MARGARET P. | MARGARET P. GUNDLACH REV. TRUST<br>DTD. 3/27/1996 MARGART P GUNDLACH<br>TTEE | 9974 HOLLISTON COURT | ST. LOUIS | MO | 63124 |
| 9717 | GUNN LIVING TRUST | KEITH M. & JAN GUNN TTEE GUNN<br>LIVING TRUST U/A DTD 09/07/2004 | 134 DIABLO VIEW ROAD | ORINDA | CA | 94563 |
| 9718 | GUNTER G. ALTMAN - DEC'D | | 13841 RUNNYMEADE ST. | VAN NUYS | CA | 91405-1518 |
| 9719 | GUNTER, EUGENE E | FMT CO CUST IRA | 129 SUNSET DR | GAFFNEY | SC | 29340 |
| 9720 | GUNTER, JODY E | FMT CO CUST IRA ROLLOVER | 129 SUNSET DR | GAFFNEY | SC | 29340 |
| 9721 | GUNTER, MELAINE M | | 422-11 CAMILLE CIRCLE | SAN JOSE | CA | 95134-2702 |
| 9722 | GUNTERBERG, ROBERT | | 3518 W 67TH ST | CHICAGO | IL | 60629 |
| 9723 | GUPTA, ASHOK - | IRA R/O ETRADE CUSTODIAN | 2300 CLOVER ST | ROCHESTER | NY | 14618 |
| 9724 | GUPTA, BHARAT BHUSHAN | SUMAN GUPTA JT TEN | 2 SPRING BENNY ROAD<br>SANDY'S PARISH SB03 | BERMUDA (BMU) | | |
| 9725 | GUPTA, MR RAKESH K | | 323 CHESAPEAKE LN | BLOOMINGDALE | IL | 60108 |
| 9726 | GUPTA, NARENDRA K | KUMUD GUPTA JTWROS | 410 MOSS HILL LN | EULESS | TX | 76039 |
| 9727 | GUPTA, RAKESH | RITA GUPTA JT TEN | 323 CHESAPEAKE LN | BLOOMINGDALE | IL | 60108 |
| 9728 | GURAL, JILL MAIMON | DAVID GURAL JT TEN | 200 AVON ROAD | HAVERFORD | PA | 19041 |
| 9729 | GURCZEWSKI, DAVID L | TOD | 406 LUTHER LANE | GUN BARREL | TX | 75156 |
| 9730 | GURLAND, JANET | JANET GURLAND | 616 S ORANGE AVE | MAPLEWOOD | NJ | 07040-1047 |
| 9731 | GURUNATHAN, VISWANATHA | | 218 MORNINGSIDE RD | PARAMUS | NJ | 07652 |
| 9732 | GURVEY, MARTIN | MARTIN GURVEY | 62 RIVERWOODS ROAD | LINCOLNSHIRE | IL | 60069-3248 |
| 9733 | GUSCHWAN, ANDREW FRANCIS | LAURA J GUSCHWAN JT TEN | 5759 W NEWPORT AVE | CHICAGO | IL | 60634 |
| 9734 | GUSMANO, ANNEMARIE | FMT CO CUST IRA ROLLOVER | 261 SE 8TH ST | POMPANO BEACH | FL | 33060 |
| 9735 | GUST P FAKLIS TRUST | MARILYN RUIZ TRUSTEE GUST P FAKLIS<br>TRUST A U/A/D 10/01/2001 | 1580 SHERMAN AVENUE #506 | EVANSTON | IL | 60201 |
| 9736 | GUSTAFSON FAMILY TRUST | JAMES GUSTAFSON TTEE VIRGINIA E<br>GUSTAFSON TTEE GUSTAFSON FAMILY<br>TRUST UAD 09/06/02 | 28523 OAKMONT DRIVE | EASTON | MD | 21601 |
| 9737 | GUSTAFSON, CARL F | AND PHYLLIS R GUSTAFSON TEN IN<br>COM<br>BRANDES US VALUE EQUITY | 1926 VIA VINEDA | SAN ANTONIO | TX | 78258-4518 |
| 9738 | GUSTAFSON, ELEANOR H | | 17 VINE STREET | BRONXVILLE | NY | 10708 |
| 9739 | GUSTAFSON, SEP MICHELE PERRIN | PERSHING LLC AS CUSTODIAN | 17821 17TH STREET STE #285 | TUSTIN | CA | 92780 |
| 9740 | GUSTAITIS, ADAM | | PO BOX 22079 | JOHNSON CITY | TN | 37614 |
| 9741 | GUSTAVSON FAMILY TST | P GUSTAVSON & K GUSTAVSON TTEE<br>GUSTAVSON FAMILY TST U/A DTD<br>02/25/1981 | 20751 SCENIC VISTA CT | SAN JOSE | CA | 95120 |
| 9742 | GUSTEFSON, JAMES B | JAMES B GUSTEFSON | 15001 BURNHAVEN DR UNIT<br>116 | BURNSVILLE | MN | 55306 |
| 9743 | GUSTIN, PAUL R. | PERSHING LLC AS CUSTODIAN MGR:<br>NORTHERN TRUST | BOX 122 | PRESTON PARK | PA | 18455 |
| 9744 | GUSTITUS, ADAM | ADAM GUSTITUS | 7722 VIA NAPOLI | BURBANK | CA | 91504-1706 |
| 9745 | GUSTKEY, EARL | CGM IRA ROLLOVER CUSTODIAN | 400 FAIRVIEW TERRACE | SIERRA MADRE | CA | 91024-1008 |
| 9746 | GUTHRIE, DONALD | JANET K GUTHRIE TEN COM | 311 EAGLE PL NE | BAINBRIDGE | WA | 98110 |
| 9747 | GUTHRIE, WILLIAM J | EDWARD D JONES CO CUSTODIAN<br>COFFEE HOST EAST FBO WILLIAM J<br>GUTHRIE PS | 1010 WHITE PINES DRIVE | DIXON | IL | 61021 |
| 9748 | GUTIERREZ, JOSE LUIS | JOSE LUIS GUTIERREZ | 1335 N CLIFF VALLEY WAY<br>APT D | ATLANTA | GA | 30319-4242 |
| 9749 | GUTIERREZ, TIRSO | LOTTIE GUTIERREZ JT TEN | 148 PEREGRINE CT | WINTER SPRINGS | FL | 32708 |
| 9750 | GUTNICK, H YALE | | 1000 GRANDVIEW AVE<br>APT 501 | PITTSBURGH | PA | 15211-1353 |
| 9751 | GUTOWSKI, RONALD R | RONALD R GUTOWSKI | 41272 LLEWELLYN COURT | NORTHVILLE | MI | 48167-9052 |
| 9752 | GUTSTEIN, SOLOMON | SOLOMON GUTSTEIN | 1212 NORTH LAKE SHORE DR<br>UNIT 8AS | CHICAGO | IL | 60610-2373 |
| 9753 | GUTTMAN, JILL B | | 7660 COWBOY TRL | LAS VEGAS | NV | 89131 |
| 9754 | GUTTMAN, VELITA | | 2237 N.LAKEWOOD | CHICAGO | IL | 60614 |
| 9755 | GUTWEIN, ELDEN | 5/3 COLLATERAL ACCOUNT | P.O. BOX 1038 | LAFAYETTE | IN | 47902 |
| 9756 | GUYOMARD, ROBERT ALAIN | 13 RUE DES BONS ENFANTS | 14000 CAEN | FRANCE (FRA) | | |
| 9757 | GUZMAN, RAYMOND | RAYMOND GUZMAN | 1588 PAULDING AVE | BRONX | NY | 10462-3166 |
| 9758 | GV CAPITAL MANAGEMENT INC | | BUILDING 500 SUITE 500 1100<br>ABERNATHY ROAD NE | ATLANTA | GA | 30328 |
| 9759 | GW CAPITAL MANAGEMENT, LLC | | 8515 EAST ORCHARD ROAD | GREENWOOD VILLAGE | CO | 80111 |
| 9760 | GWEN KING KINNEY ACF | ANDREW KING U/TX/UTMA<br>BRANDES | 1802 FOREST TRAIL | AUSTIN | TX | 78703-2926 |
| 9761 | GWEN KING KINNEY ACF | CHRISTOPHER KING U/TX/UTMA<br>BRANDES | 1802 FOREST TRAIL | AUSTIN | TX | 78703-2926 |
| 9762 | GWENDOLYN S HOUSTON TRUST | GWENDOLYN S HOUSTON TTEE U/W<br>GEORGE MILTON HOUSTON | P O BOX 696 | DERIDDER | LA | 70634 |
| 9763 | GWINN, III, JOHN W. | | 1876 WHEAT PATCH ROAD | BELHAVEN | NC | 27810 |
| 9764 | H & R BLOOM LIVING TRST | HENRY BLOOM TTEE RUTH B BLOOM<br>TTEE U/A DTD 04/30/1984 BY H & R<br>BLOOM LIVING TRUST | 10727 LE CONTE AVE | LOS ANGELES | CA | 90024 |
| 9765 | H BAIRD HANSEN & | JULIA H HILTON TTEES<br>JULIA H HILTON GST EXEMPT<br>AMOUNT TRUST UAD 10/31/96 | 784 PARK AVENUE - APT 2A | NEW YORK | NY | 10021-3553 |
| 9766 | H CHRISTIAN HUNKEN III REV TRUST | H CHRISTIAN HUNKEN III TTEE H<br>CHRISTIAN HUNKEN III REV TRUST U/A<br>4/21/97 | 2550 COMPASS RD | GLENVIEW | IL | 60026 |
| 9767 | H M GRIFFITH TTEE | R H GRIFFITH TTEE<br>U/A DTD 01/25/2002<br>HURDIS M GRIFFITH TRUST | 1220 S OAKCREST RD | ARLINGTON | VA | 22202 |
| 9768 | H PHILLIP BECKER TR | HP BECKER & COMPANY EMPLOYEE<br>BEN PL U A DATED | 2610 LAKE COOK ROAD | RIVERWOODS | IL | 60015 |
| 9769 | H SKOVRONSKY J SKOVRONSKY TT | HANNA SKOVRONSKY TRUST U/A DTD<br>07/07/1993 | 10705 HUNTERS RUN CT | VIENNA | VA | 22181 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 9770 | H TERRY MONROE TTEE | FBO H T. MONROE REV LIV TRUST U/A/D 05/24/96 BRANDES US VALUE EQUITY | 11125 E CANNON DR | SCOTTSDALE | AZ | 85259-4850 |
| 9771 | H W KOCHS GST EXEMPT TR/JUSTIN | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 9772 | H W KOCHS GST EXEMPT TR/JUSTIN | DENISE AXTELL | | | | |
| 9773 | H, RUPINDER | SEP IRA E TRADE CUSTODIAN | 24800 NATURAL BRIDGE PL | STONE RIDGE | VA | 20105 |
| 9774 | H.J. VINCENT TRUST | UAD 05/19/99 H.J. VINCENT TTEE C/O MALLARD LANDING | 1103 S SHUMAKER DR #301 | SALISBURY | MD | 21804 |
| 9775 | H.L. ANDERSON TRUST OF 1991 | H KUZMA & B ANDERSON TTEE H.L. ANDERSON TRUST OF 1991 U/A DTD 08/09/1991 | P O BOX 987 | TRUCKEE | CA | 96160 |
| 9776 | H.M. PAYSON & CO. | | ONE PORTLAND SQUARE | PORTLAND | ME | 04101 |
| 9777 | H.W. WITT JR D.O MP PLAN | TTE DR H.W. WITT JR | 1128 N.E. 97TH PLACE | KANSAS CITY | MO | 64155-2170 |
| 9778 | HAAK, RONALD P | | 527 HALE ST | PALO ALTO | CA | 94301-2210 |
| 9779 | HAAS, II, MARTIN W | | 4494 REMINGTON RD | NORTH EAST | PA | 16428 |
| 9780 | HAAS, LINDA L | LYDIA L ENGLISH JT WROS | 11 FIRGLADE AVENUE | PROVIDENCE | RI | 02906 |
| 9781 | HAAS, MARY H / EX U-W GEORGE H | MARY H HAAS EX U-W GEORGE H | 140 SPARKILL AVE | STATEN ISLAND | NY | 10304-3141 |
| 9782 | HAAS, MRS. LISA G | | 21 SUNSET ROAD | DARIEN | CT | 06820-3527 |
| 9783 | HAAS, SHIRLEY J | SHIRLEY J HAAS | 540 W DIVERSEY 1119 | CHICAGO | IL | 60657-6243 |
| 9784 | HAAS, WYGONDA | WYGONDA HAAS | 724 DREYER LN | SELLERSBURG | IN | 47172-1151 |
| 9785 | HABAS, DIANE M | DIANE M HABAS | 1430 BUNKER AVE | FLOSSMOOR | IL | 60422-1832 |
| 9786 | HABEGGER, RONALD J | CUST FPO IRA | 1535 HOLLISTON TRL | FORT WAYNE | IN | 46825 |
| 9787 | HABERMANN, ROBERT A | ROBERT A HABERMANN TTEE ROBERT A HABERMANN REVOCABLE TRUST U/A DTD 4/20/99 | 575 W MADISON APT 4709 | CHICAGO | IL | 60661 |
| 9788 | HABERTHEAR, HARRY W | TOD | 106 CHOCTAW DRIVE | HENDERSONVILLE | TN | 37075 |
| 9789 | HACKER, KELLY R | | 5122 MALLISON WAY | MC LEANSVILLE | NC | 27301 |
| 9790 | HACKER, STEPHEN | STEPHEN HACKER | 5621 SHERMAN AVE | DOWNERS GROVE | IL | 60516-1163 |
| 9791 | HACKETT JR, MONTAGUE H | | 550 PARK AVENUE | NEW YORK | NY | 10065 |
| 9792 | HACKETT, JAMES M | EDWARD D JONES & CO CUSTODIAN | 903 SURREY ROAD | MONTICELLO | IL | 61856 |
| 9793 | HACKETT, PATRICK T | AND JANIENNE HACKETT JTWROS | 101 MIDDLEBROOK FARM RD | WILTON | CT | 06897-2019 |
| 9794 | HACKLER, JAMES C | A G EDWARDS & SONS C/F IRA | 1016 COUNTY ROAD 365 | TAYLOR | MO | 63471 |
| 9795 | HACKMANN, THEODORE W | CGM IRA CUSTODIAN (BRANDES) | 15305 DAFFODIL ST CT E | SUMNER | WA | 98390-3256 |
| 9796 | HADA, CHARLYN K | CHARLYN K HADA | 1181 JAMACHA RD | EL CAJON | CA | 92019-3277 |
| 9797 | HADDAD, LAHCEN | | 4F LOTISSEMENT BEETHOVEN HARHOURA TEMARA 120000 | MOROCCO | | |
| 9798 | HADDEN, DOUGLAS R | DOUGLAS R HADDEN | 3841 ENVIRON BLVD #634 | LAUDERHILL | FL | 33319-4294 |
| 9799 | HADDEN, DOUGLAS R | DOUGLAS R HADDEN | 3841 ENVIRON BLVD 634 | LAUDERHILL | FL | 33319-4294 |
| 9800 | HADDEN, JAMES R | CGM IRA ROLLOVER CUSTODIAN BRANDES | 585 RIVER MEADOW DRIVE | HARTLAND | WI | 53029-1162 |
| 9801 | HADDOW, JEROME W | CGM IRA ROLLOVER CUSTODIAN | 3414 JODEE DRIVE | WEST COVINA | CA | 91791-3019 |
| 9802 | HADDOW, JOHN D | CGM IRA BENEFICIARY CUSTODIAN | 3371 BRIDLE RUN TR | MARIETTA | GA | 30064 |
| 9803 | HADEN III, SAMUEL D | WACHOVIA BANK NA C/F SAMUEL D HADEN III R/O IRA | 1524 WINDING WAY | RICHMOND | VA | 23235 |
| 9804 | HADGIS, JOHN | TODDONNA SORGI SUBJECT TO STA TOD RULES | 8525 CLINTON RD. | BROOKLYN | OH | 44144-1014 |
| 9805 | HADJIN, JAMES G | JAMES G HADJIN | 4 SHADYWOOD CT | HUNTINGTON | NY | 11743-5219 |
| 9806 | HADJIN, JAMES G | MARIANNE HADJIN JT TEN | 4 SHADYWOOD CT | HUNTINGTON | NY | 11743 |
| 9807 | HADLE, RON | | 33280 NORTH MILL | WILDWOOD | IL | 60030 |
| 9808 | HADLEY, GREGG | | 4110 SUDBROOK SQ E | NEW ALBANY | OH | 43054-9687 |
| 9809 | HADLOCK FAMILY TRUST U/T/A | A HADLOCK P HADLOCK CO-TTEE HADLOCK FAMILY TRUST U/T/A DTD 08/24/1999 | 6413 TRENT LANE | MOBILE | AL | 36695 |
| 9810 | HAEFELI JR, PAUL M | | 1307 CIELO VISTA DRIVE | KELLER | TX | 76248-5725 |
| 9811 | HAENSZEL, NANCY M | AND ROBB A HAENSZEL JTWROS BRANDES - ALL CAP VALUE | 68 BRITANNIA DRIVE | EAST AMHERST | NY | 14051-1850 |
| 9812 | HAESEMEYER, DORIS C | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 380 E CHURCH ST | ELMHURST | IL | 60126 |
| 9813 | HAESSLY, JENNIFER PILAR | SCOTTRADE INC TR JENNIFER PILAR HAESSLY ROLLOV | 6566 PEAK VISTA CIR | COLORADO SPRINGS | CO | 80918 |
| 9814 | HAFERTEPE, RAYMOND A | AND JUDITH HAFERTEPE JTWROS | 11284 WIND PALM ROAD | FT MEYERS | FL | 33966 |
| 9815 | HAFFEY, BRENDAN M | TD AMERITRADE CLEARING CUSTODIAN IRA | 13322 WEST RD | WESTFIELD | IN | 46074 |
| 9816 | HAFFEY, EDWARD J | SCOTTRADE INC TR EDWARD J HAFFEY ROTH IRA | 110 5TH ST | WILMETTE | IL | 60091 |
| 9817 | HAGAN, BILLY E | DANIELA L HAGAN TEN COM | 12180 JESSAMINE STREET | MAGNOLIA SPGS | AL | 36555 |
| 9818 | HAGAN, HENRY G | | 10710 GREENSPRING AVE | LUTHERVILLE TIMONIUM | MD | 21093-3602 |
| 9819 | HAGAN, PATRICK J | PATRICK J HAGAN | 1503 WESTWOOD DR | MARSHALL | MN | 56258-2115 |
| 9820 | HAGEDORN, KENNETH M | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 16901 YEARLING CROSSING DR | ORLAND PARK | IL | 60467 |
| 9821 | HAGEGARD, LENNART | | 102 BURNSIDE RD | OVERLAND | PA | 19085 |
| 9822 | HAGEMAN, LAURA | | 47 TABBY CIR | DAUFUSKIE IS | SC | 29915-2206 |
| 9823 | HAGEN, GERARD J | SHERYL D HAGEN TTEE U/A/D 11-09-1998 FBO HAGEN FAMILY TRUST | 20955 SHARMILA | LAKE FOREST | CA | 92630-6427 |
| 9824 | HAGEN, MARY VALLANCE | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 1720 3RD AVE S APT 305 | MINNEAPOLIS | MN | 55404 |
| 9825 | HAGENGRUBER, ROGER | CGM IRA CUSTODIAN **BRANDES--US EQ VAL** | 1435 HONEYSUCKLE DRIVE NE | ALBUQUERQUE | NM | 87122-1145 |
| 9826 | HAGER, MARY C | | 13 SPRUCE PINE DR | BELMONT | NC | 28012 |
| 9827 | HAGER, PHILIP D | PHILIP D HAGER | 6611 ORLAND ST | FALLS CHURCH | VA | 22043-1863 |
| 9828 | HAGGE, GREGORY SCOTT | | 9699 WOODRIDGE DR | EDEN PRAIRIE | MN | 55347 |
| 9829 | HAGGERTY, CECELIA L | C/O SCRANTON TIMES BLDG | P O BOX 3311 149 PENN AVE. | SCRANTON | PA | 18503 |
| 9830 | HAGGERTY, MRS MARY PENDERY | | P O BOX 7026 | DALLAS | TX | 75209 |
| 9831 | HAGIN CAPITAL LLC | | 645 MADISON AVENUE SUITE 900 | NEW YORK | NY | 10022-1010 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 9832 | HAGLER, LAURA A | TD AMERITRADE CLEARING CUSTODIAN IRA | 291 KELLEY MIST COURT | TRACY | CA | 95377 |
| 9833 | HAGMAN, ALAN D | ALAN D HAGMAN | BOX 23048 | VENTURA | CA | 93002-3048 |
| 9834 | HAGNER FAMILY TRUST | DATED MARCH 27 1981 AS CHARLES P. HAGNER III SOLE & SEPA | 2550 CLAY STREET | SAN FRANCSICO | CA | 94115 |
| 9835 | HAGU, JAMIE K | DELAWARE CHARTER GUARANTEE TRUST COMPANY TR FBO JAMIE K HAGUE IRA | 54 COVENTRY RD | NORTHFIELD | IL | 60093 |
| 9836 | HAGUE, FBO:JAMES W | DELAWARE CHARTER GUARANTEE & TRUST T | 4432 N.GREENVIEW | CHICAGO | IL | 60640 |
| 9837 | HAGUE, HENRY DAVIS | FMT CO CUST IRA | 1307 W WYNNEWOOD RD | WYNNEWOOD | PA | 19096 |
| 9838 | HAGUE, MARY W | UTA CHARLES SCHWAB & CO INC IRA CONTRIBUTORY DTD 01/26/94 | 9355 NE 30TH ST | BELLEVUE | WA | 98004 |
| 9839 | HAGUE, WILLIAM WHITMORE | VICKI JOANN HAGUE COMM/PROP | 1015 CHESSON CT | ALPHARETTA | GA | 30022 |
| 9840 | HAHN, ROBERT JOSEPH | FMT CO CUST IRA | 2360 E DEVON AVE STE 3010 | DES PLAINES | IL | 60018 |
| 9841 | HAIGHT ASHBURY PUBLICATIONS | A PARTNERSHIP ATTN: DAVID E. SMITH | 856 STANYAN STREET | SAN FRANCISCO | CA | 94117-2752 |
| 9842 | HAIGHT JR, DAVID E | MAUREEN HAIGHT TTEE U/A DTD JUL 26 1982 DEBORAH ELISABETH HAIGHT TR #2 | 115 DEWITT AVE | BELLEVILLE | NJ | 07109 |
| 9843 | HAIGHT, ARVADA | CGM IRA ROLLOVER CUSTODIAN | 45 MOUNTAIN VIEW AVE | SAN ANSELMO | CA | 94960-1402 |
| 9844 | HAIGLER JR, EDMUND D | EDMUND D HAIGLER JR | 110 WEBSTER AVE | WYNCOTE | PA | 19095-1527 |
| 9845 | HAIGLER, RICHARD | RICHARD HAIGLER | 810 LEMOS LN | FREMONT | CA | 94539-3776 |
| 9846 | HAINE, JANET LYNN | | 3166 ANTON DRIVE | AURORA | IL | 60504 |
| 9847 | HAINES, JENNIFER A | MARY K HAINES CUST FOR JENNIFER A HAINES UCAUTMA UNTIL AGE 25 | 6174 EDGEHILL DR | EL DORADO | CA | 95762 |
| 9848 | HAINES, LAUREN E | MARY K HAINES CUST FOR LAUREN E HAINES UCAUTMA UNTIL AGE 25 | 6174 EDGEHILL DR | EL DORADO | CA | 95762 |
| 9849 | HAINES, LINDA BEALS | | 6607 N NEWGARD AVE | CHICAGO | IL | 60626 |
| 9850 | HAINES, THOMAS G | MARY K HAINES CUST FOR THOMAS G HAINES UCAUTMA UNTIL AGE 25 | 6174 EDGEHILL DR | EL DORADO | CA | 95762 |
| 9851 | HAINEY, MARK F | JANE E BROWN JT TEN | 11646 NW 121ST ST | GRANGER | IA | 50109 |
| 9852 | HAKE, LAWRENCE W | CGM IRA CUSTODIAN FS BRANDES US VALUE | 643 CONIFER LANE | CODY | WY | 82414 |
| 9853 | HAKE, LAWRENCE W | CGM IRA CUSTODIAN FS BRANDES US VALUE | 20473 LIBERTY ROAD | MORRILL | NE | 69358-2143 |
| 9854 | HAKIM, A.A. | CGM IRA CUSTODIAN | 2963 FAIRCHILD AVE. | WAYZATA | MN | 55391-2956 |
| 9855 | HAKIM, HANI NAGIB | NELLY HAKIM JTWROS | ATHENS AMAROUSION 4 FRANGOKLISIAS STR-PARADISOS | 15125 GREECE (GRC) | | |
| 9856 | HAKIM, ROBERT E | | 10099 BIRD RD | VIENNA | VA | 22181-2966 |
| 9857 | HAKKANI, MR. AFIF | AND MRS HANNAN HAKKANI JTWROS BRANDES ALL CAP VALUE | P.O. BOX 655 | DEARBORN HEIGHTS | MI | 48127-0655 |
| 9858 | HAKKANI, MR. AFIF | CGM SEP IRA CUSTODIAN BRANDES US VALUE | P.O. BOX 655 | DEARBORN HEIGHTS | MI | 48127-0655 |
| 9859 | HALAN, ANN E | | 676 LAUREL RD | NEW CANAAN | CT | 06840 |
| 9860 | HALBOWER, KATHRYN | | 1 LEXINGTON AVENUE | NEW YORK | NY | 10010 |
| 9861 | HALBOWER, MATTHEW | | 1931 N. MOHAWK | CHICAGO | IL | 60614-5219 |
| 9862 | HALCYON DIVERSIFIED FUND LP | | 477 MADISON AVE/8 FL | NEW YORK | NY | 10022 |
| 9863 | HALCYON SPECIAL SITUATIONS LP | | 477 MADISON AVE/8 FL | NEW YORK | NY | 10022 |
| 9864 | HALDEMAN, MD, RICHARD C | BRANDES- ALL CAP VALUE | 3200 HUNTER LANE | PLANO | TX | 75093-8826 |
| 9865 | HALE, ANNA E | SAM: NORTHERN TRUST | 310 S 21ST AVE | HATTIESBURG | MS | 39401 |
| 9866 | HALE, ANNE D | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 1794 WINDING OAKS WAY | NAPLES | FL | 34109 |
| 9867 | HALE, EARIS D | | 1555 STAREE LANE | FORT WORTH | TX | 76179-4233 |
| 9868 | HALE, JENNIFER | CGM IRA BENEFICIARY CUSTODIAN | P.O. BOX 17004 | FORT WORTH | TX | 76102-0004 |
| 9869 | HALE, WILLIAM F | | 0N421 WINFIELD SCOTT | WINFIELD | IL | 60190 |
| 9870 | HALEVI, JEAN MARIE | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 4224 W PRATT AVE | LINCOLNWOOD | IL | 60712 |
| 9871 | HALEVY, DAFNA | EHUD DOV HALEVY JTWROS | 275 W 96TH ST APT 31E | NEW YORK | NY | 10025 |
| 9872 | HALIK, DEBORAH A | | 1300 ELMWOOD DR | MUNSTER | IN | 46321 |
| 9873 | HALL, BONNIE K | BONNIE K HALL | 6550 NE 20TH TERR | FORT LAUDERDALE | FL | 33308-1018 |
| 9874 | HALL, CAROL M. | ROLLOVER IRA | 2825 NW GRAND BOULEVARD # 6 | OKLAHOMA CITY | OK | 73116 |
| 9875 | HALL, DANIEL | DANIEL HALL | 2406 SEA BREEZE CT | ORLANDO | FL | 32805-5839 |
| 9876 | HALL, DENISE | AND DONALD HALL JR JTWROS | 15959 CENTRAL AVE | OAK FOREST | IL | 60452 |
| 9877 | HALL, M SCOTT | FCC AC CUSTODIAN IRA | 13010 TAYLOR ROAD | CHURUBUSCO | IN | 46723 |
| 9878 | HALL, MACLIN S | FMT CO CUST IRA ROLLOVER | 1204 DAHLIA CT | MISHAWAKA | IN | 46545 |
| 9879 | HALL, MARGUERITE B | CGM IRA CUSTODIAN | 508 PANORAMA TRAIL | ROCHESTER | NY | 14625 |
| 9880 | HALL, MARIETTA E | TD AMERITRADE CLEARING CUSTODIAN IRA | PO BOX 611 | UNIONVILLE | PA | 19375 |
| 9881 | HALL, MARTHA F | | PO BOX 677 | BRYNAM | AL | 36253 |
| 9882 | HALL, MICHAEL L | DELAWARE CHARTER GUARANTEE & TRUST CO TTEE FBO IRA | 13086 ROBERSON RD | LITCHFIELD | IL | 62056 |
| 9883 | HALL, MS CHARLOTTE H | | 1851 FORREST RD | WINTER PARK | FL | 32789 |
| 9884 | HALL, MS SUZANNE | | 837 WEST BELDEN APT #2 | CHICAGO | IL | 60614 |
| 9885 | HALL, R STERLING | | 1558 WASHINGTON BOULEVARD | HUNTINGTON | WV | 25701 |
| 9886 | HALL, RICHARD | | 328 DORCHESTER COURT | LONGWOOD | FL | 32779 |
| 9887 | HALL, RICHARD | RICHARD HALL | 1172 ST R 511 N | ASHLAND | OH | 44805 |
| 9888 | HALL, ROBERT T | SALLY W HALL JTWROS | 308 SINEGAR PLACE | STERLING | VA | 20165 |
| 9889 | HALL, RUBY C | JANICE H ORTIZ JT TEN | 5 HORSESHOE LN | LAKE PLACID | FL | 33852 |
| 9890 | HALL, SCOTT | | 7701 FALSTAFF RD | MC LEAN | VA | 22102-2722 |
| 9891 | HALL, STEVEN J | A G EDWARDS & SONS C/F IRA | 2105 GLENCORSE CT | PLAINFIELD | IL | 60586 |
| 9892 | HALL, STEVEN J | STEVEN J HALL | 2105 GLENCORSE CIR | PLAINFIELD | IL | 60586-8379 |
| 9893 | HALL, STEVEN J | STEVEN J HALL | 855 BROAD ST | CONNEAUT | OH | 44030 |
| 9894 | HALL/OR, CONRAD M | MARGARET HALL | 940 JAMESTOWN CRESCENT | NORFOLK | VA | 23508 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 9895 | HALLACK, NICHOLAS | C/O MEDISEND INTERNATIONAL ELIZABETH DAHAN HUMANITARIAN | 9244 MARKVILLE DR | DALLAS | TX | 75243 |
| 9896 | HALLEN, MARGARET | CGM IRA CUSTODIAN | 1030 MONROE | EVANSTON | IL | 60202-2162 |
| 9897 | HALLENGREN, MR HOWARD E | | 114 E 72ND ST APT 17A | NEW YORK | NY | 10021 |
| 9898 | HALLER, CAROL A | RAYMOND JAMES & ASSOC INC CSDN | PO BOX 3145 | CORRALES | NM | 87048 |
| 9899 | HALLIBURTON CO. | (HALLIBURTON CO.) SHARON PARKES 10200 BELLAIRE BLVD 3SW14A | | HOUSTON | TX | 77072-5299 |
| 9900 | HALLIBURTON, CAROLE P. | DIANE E. HALL CO-TTEES U/A/D 09/29/00 FBO CAROLE P HALLIBURTON / BRANDES A/C | 941 E. GONDOLA DRIVE | VENICE | FL | 34293-1945 |
| 9901 | HALLIWELL, MICHAEL J | | 13646 HARTLAND STREET | VAN NUYS | CA | 91405 |
| 9902 | HALL-LANGWORTHY, MS ETHEL D | | 812 E PERSHING RD | CHICAGO | IL | 60653 |
| 9903 | HALLORAN SR, MR ROBERT D | | 190 REEDSDALE RD | MILTON | MA | 02186 |
| 9904 | HALLORAN, JAMES F | CGM IRA CUSTODIAN | 2260 WHITE OAK DRIVE | NORTHBROOK | IL | 60062 |
| 9905 | HALL-PERRINE FOUNDATION | 401K PROFIT SHARING PLAN DTD 01/01/02 JACK B EVANS TTEE | 115 3RD ST SE STE 803 | CEDAR RAPIDS | IA | 52401 |
| 9906 | HALLSTROM, RONALD W | FCC AC CUSTODIAN IRA | 412 VERONA DRIVE | ROCKFORD | IL | 61107 |
| 9907 | HALM, WALTER W | WALTER W HALM | 1301 4TH STREET | PERU | IL | 61354-3630 |
| 9908 | HALMOS, VIRGINIA | AND GERALD ALEXANDERSON TTEES O/T HALMOS 1990 REV TRUST FBO PR & V HALMOS UA 8/21/90 | 110 WOOD ROAD #I-203 | LOS GATOS | CA | 95030-6720 |
| 9909 | HALPER, RONALD | | 2121 WAUKEGAN RD #130 | BANNOCKBURN | IL | 60015 |
| 9910 | HALPERIN, MARK R | | 80 RESERVOIR ROAD | ATHERTON | CA | 94027 |
| 9911 | HALPERN, EVELYN | EVELYN HALPERN | PO BOX 1952 | CORRALES | NM | 87048-1952 |
| 9912 | HALPIN, EDWIN MICHAEL | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 1660 GLENVIEW RD APT 78H | SEAL BEACH | CA | 90740 |
| 9913 | HALPIN, PHILIP | PHILIP HALPIN | 7505 YUMA WY | BAKERSFIELD | CA | 93308-6480 |
| 9914 | HALPIN, WILLIAM J | WILLIAM J HALPIN | 11447 OAK LEAF DRIVE | SILVER SPRING | MD | 20901-5013 |
| 9915 | HALSTEAD, WILLIAM H | | P O BOX MM | FRAZIER PARK | CA | 93222-0038 |
| 9916 | HALSTEAD, WILLIAM H | SEGREGATED ROLLOVER IRA RBC DAIN RAUSCHER CUSTODIAN | P O BOX MM | FRAZIER PARK | CA | 93222 |
| 9917 | HAMACHER, THERESA A | | 95 RAYMOND ST | CAMBRIDGE | MA | 02140 |
| 9918 | HAMAGUCHI, HELEN K | FMT CO CUST IRA | 3265 CRESTFORD DR | ALTADENA | CA | 91001 |
| 9919 | HAMASAKI, JOANN | HARUE HAMASAKI | 3221 STEVENS AVE | ROSEMEAD | CA | 91770 |
| 9920 | HAMBY JR., ROBERT E | | 405 CRESCENT AVE. | GREENVILLE | SC | 29605 |
| 9921 | HAMBY, WADE D | IRA TD AMERITRADE CLEARING CUSTODIAN | 32 WAGON ROAD SEA PINES PLANTATION | HILTON HEAD | SC | 29928 |
| 9922 | HAMELE, NATHALIE M. | HAMELE, ROBERT L. | N9667 CORNING RD. | PORTAGE | WI | 53901 |
| 9923 | HAMERA, PAUL CARLYLE | DOUGLAS D SMITH CUST FOR PAUL CARLYLE HAMERA UCAUTMA UNTIL AGE 21 | 10 DAVIS | IRVINE | CA | 92620 |
| 9924 | HAMERA, ROSS DAVID | DOUGLAS D SMITH CUST FOR ROSS DAVID HAMERA UCAUTMA UNTIL AGE 21 | 10 DAVIS | IRVINE | CA | 92620 |
| 9925 | HAMES III, TROY C | TD AMERITRADE INC CUSTODIAN | 631 HIGHWAY 1 WEST | IOWA CITY | IA | 52246 |
| 9926 | HAMILTON, CARL D | | 5926 JUNIPER KNOLL LN | KINGWOOD | TX | 77345 |
| 9927 | HAMILTON, DENNIS F | CGM IRA CUSTODIAN BRANDES ALL CAP VALUE | 3589 HUNT ROAD | ADRIAN | MI | 49221-9235 |
| 9928 | HAMILTON, JOHN MAXWELL | REGINA N HAMILTON JT TEN | 3 HIDDEN OAK LN | BATON ROUGE | LA | 70810 |
| 9929 | HAMILTON, KAREN A | SCOTT M HAMILTON JT TEN | 16579 SPIELMAN RD | FAIRPLAY | MD | 21733 |
| 9930 | HAMILTON, PATRICIA R | CGM IRA CUSTODIAN BRANDES GLOBAL | 1206 NE BURNHAM PLACE | COUPEVILLE | WA | 98239-9509 |
| 9931 | HAMILTON, RAYNER M | NFS/FMTC IRA | 136 LOWER CROSS RD | GREENWICH | CT | 06831 |
| 9932 | HAMM, CATHARINE | | 1264 CRESCENT DR | GLENDALE | CA | 91205 |
| 9933 | HAMMACK, MATTHEW L | CGM IRA CUSTODIAN | 212 EATON ROAD #16 | SAN MATEO | CA | 94402-1533 |
| 9934 | HAMMER, LOIS | BEAR STEARNS SEC CORP CUST IRA R/O | 68 BUCKS MILL ROAD | COLTS NECK | NJ | 07722 |
| 9935 | HAMMER, NEIL R | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 23 BAY HARBOR ROAD | TEQUESTA | FL | 33469 |
| 9936 | HAMMERMAN, ALAN | | 640 N LA SALLE DR STE 670 | CHICAGO | IL | 60610 |
| 9937 | HAMMERSLEY, SHIRLEY | SHIRLEY HAMMERSLEY TTEE U/A/D 09/16/94 | 233 GREENLEAF AVE | WILMETTE | IL | 60091 |
| 9938 | HAMMES (DEC'D), CAROL A | ELIZABETH PHELPS TTEE MIDDLETON GROUP PROFIT SHARING ELIZABETH PHELPS BENEFICIARY | 3611 TAMARACK CIR | CRYSTAL LAKE | IL | 60012 |
| 9939 | HAMMES, ELMORE | ELMORE HAMMES | 713 RUSTIC ROAD | ANDERSON | IN | 46013 |
| 9940 | HAMMOCK PSP DTD 3/1/80 | TTE WILLIAM R HAMMOCK JR | 4720 AIRPORT BLVD #B | MOBILE | AL | 36608-3134 |
| 9941 | HAMMOND, BARBARA | T/O/D ACCOUNT | 144 ELLIS RD | MILFORD | NJ | 08848 |
| 9942 | HAMMOND, CYNTHIA M | | PO BOX 341 | INVERNESS | CA | 94937 |
| 9943 | HAMMOND, JOHN L | CAROLYN HALL HAMMOND | 9605 N CRESTWOOD CT | MEQUON | WI | 53092 |
| 9944 | HAMMOND, PAUL THEODORE | KAREN HAMMOND TTEE U/A/D 02-11-1988 FBO HAMMOND FAMILY TRUST | 180 S. LAKE AVE. #540 | PASADENA | CA | 91101-2666 |
| 9945 | HAMMOND, WILLIAM T | WILLIAM T HAMMOND TTEE U/W JOSEPH E WALLIS | PO BOX 1690 | OJAI | CA | 93024 |
| 9946 | HAMPEL, NEHEMIA | FMT CO CUST IRA ROLLOVER | 21262 S WOODLAND RD | SHAKER HTS | OH | 44122 |
| 9947 | HAMPTON UNIVERSITY ENDOWMENT | ARIEL/HAMPTN | 200 E RANDOLPH SUITE 2900 | CHICAGO | IL | 60601-6536 |
| 9948 | HAMPTON, ROBERT W | LISA S HAMPTON | 2804 OAKBRIAR TRAIL | FORT WORTH | TX | 76109 |
| 9949 | HAMPTON, TOM R | AND MARILYN J HAMPTON JTWROS PM- LARGE CAP QUANT | 9400 TIMBER MEADOWS DRIVE | LEES SUMMIT | MO | 64064-2819 |
| 9950 | HAMPTON, WALTER P | AND MARGUERITE HAMPTON JTWROS PLEDGED TO ML LENDER | 3881 MISSION HILLS RD | NORTHBROOK | IL | 60062 |
| 9951 | HAMRICK, JOHN H | AND BRETT A HAMRICK CO-TTEES U/W/O FRANK D HAMRICK DTD 07/12/94 | 213 SORRELL CT. | FISCHER | TX | 78623-1868 |
| 9952 | HAN, MR YEUN TONG | AND MRS YET FANG HAN TEN IN COM | 12 SEQUOIA PLACE | WAYNE | NJ | 07470-5150 |
| 9953 | HAN, MR YEUN TONG | MRS YET FANG HAN TEN IN COM | 12 SEQUOIA PLACE | WAYNE | NJ | 07470 |

| # | NAME | | ADDRESS | | |
|---|------|---|---------|---|---|
| 9954 | HANAFEE, PATRICK | EVA ARECES JT TEN | 535 EAST 14TH STREET APT. # MB | NEW YORK | NY | 10009 |
| 9955 | HANAN, LAURA E | CGM IRA CUSTODIAN | 1517 OLIVE STREET | SANTA BARBARA | CA | 93101-1112 |
| 9956 | HANCHETT, JAMES C | | 300 1ST AVE APT 8B | NEW YORK | NY | 10009 |
| 9957 | HANCOCK COUNTY SAVINGS BANK | CHARITABLE FOUNDATION | 351 CAROLINA AVE | CHESTER | WV | 26034 |
| 9958 | HANCOCK, JULIANNE S. | CGM IRA CUSTODIAN | 3747 PEACHTREE ROAD NE APARTMENT 821 | ATLANTA | GA | 30319-1330 |
| 9959 | HANCOCK, ROSE | AND JIMMY HANCOCK ATBE | 155 PLUMOSUS DR | ALTAMONTE SPG | FL | 32701 |
| 9960 | HANCOCK, STEPHEN D. | | 2124 RAMPART DRIVE | ALEXANDRIA | VA | 22308 |
| 9961 | HANDLER, LAWRENCE J | | 60 WACHUSETT ROAD | CHESTNUT HILL | MA | 02467 |
| 9962 | HANDLER, WENDY C | | 60 WACHUSETT ROAD | CHESTNUT HILL | MA | 02467 |
| 9963 | HANDLEY, JOHN A | JOHN A HANDLEY | 1110 CRESTWOOD DR | NORTHBROOK | IL | 60062-4421 |
| 9964 | HANDSCHIN, ROSEMARIE | ROSEMARIE HANDSCHIN | 2 PIPPIN LN | LLOYD HARBOR | NY | 11743-1717 |
| 9965 | HANDWERGER, CHARLOTTE | CHARLOTTE HANDWERGER | 14500 N FRANK LLOYD WRIGHT BLVD APT 242 | SCOTTSDALE | AZ | 85260-8833 |
| 9966 | HANES, SHANNON A | | 173 PEBBLE BEACH DR | THOUSAND OAKS | CA | 91320 |
| 9967 | HANEY, DANIEL | | 6642 SOUTH ROBB ST | LITTLETON | CO | 80127 |
| 9968 | HANEY, JOHN T | FMT CO CUST IRA | 4246 THOMPSON CT | DENVER | CO | 80216 |
| 9969 | HANIG, DR. CARL J. | CGM IRA CUSTODIAN BRANDES | 6927 KASSONTA DRIVE | JAMESVILLE | NY | 13078 |
| 9970 | HANIG, DR. CARL J. | CGM IRA CUSTODIAN MANAGED BY BRANDES | 6927 KASSONTA DRIVE | JAMESVILLE | NY | 13078-9600 |
| 9971 | HANING, KATHLEEN | UTA CHARLES SCHWAB & CO INC IRA ROLLOVER DTD 09/03/86 | 19495 MOUNTAIN VIEW LANE | HUNTINGTON BEACH | CA | 92648 |
| 9972 | HANKE JR, G F ROBERT | EQUITY ACCOUNT | 651 HARBOUR RD | WOODFORD | VT | 05201 |
| 9973 | HANKE, DARLENE | DARLENE HANKE | 3715 COUNTY HWY B MANOTOWOC | MANITOWOC | WI | 54220 |
| 9974 | HANKEY, MARY NEVILLE | MARY NEVILLE HANKEY | 3457 MEADOWLAKE LANE | HOUSTON | TX | 77027-4106 |
| 9975 | HANKNER, CAROL J | | 9655 WOODS DRIVE #1309 | SKOKIE | IL | 60077 |
| 9976 | HANKO, SHIRLEY T | | 791 SAYLOR AVE | ELMHURST | IL | 60126 |
| 9977 | HANLEY, JAMES F | UTA CHARLES SCHWAB & CO INC IRA CONTRIBUTORY DTD 03/20/87 | 1 EMIL CT | HUNTINGTON | NY | 11743 |
| 9978 | HANLON, CHARLES E | DEBORAH HANLON TEN COM | 173 WHITE HORSE TRAIL | PALM DESERT | CA | 92211 |
| 9979 | HANLON, MICHAEL C. | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 435 MEADOWRUE LN | BATAVIA | IL | 60510 |
| 9980 | HANN, MAREK | | 7016 APPLEWOOD DR | MADISON | WI | 53719 |
| 9981 | HANNA, JAMES S. | | 11513 NE 115TH COURT | KIRKLAND | WA | 98033-4555 |
| 9982 | HANNAH D.M. MCKELVY TTEE | HANNAH D.M. MCKELVY TRUST U/A/D 11/20/85 | 1945 W 101ST STREET | CHICAGO | IL | 60643-2002 |
| 9983 | HANNAH JR, JAMES A | JAMES A HANNAH JR | 70 EATON PLACE | LONDON | UK | SW1X 8AT |
| 9984 | HANNE LORE BOBZIN REV TRST | HANNE LORE BOBZIN TTTEE HANNE LORE BOBZIN REV TRST DTD 3-8-95 | 14645 PRESTON ROAD # 439 | DALLAS | TX | 75254 |
| 9985 | HANNIGAN, DR JAMES E | MRS SUSAN M HANNIGAN JTWROS | 435 E 1ST STREET | HINSDALE | IL | 60521 |
| 9986 | HANNL, KARL BERTHOLD | CONSUELO HANNL TTEE HANNL REVOCABLE LIVING TRUST U/A DTD 05/09/2001 | 9625 WINDOM POINT AVE | LAS VEGAS | NV | 89129 |
| 9987 | HANNON, CLAUDIA L | CLAUDIA L HANNON | 15295 W 72ND PL | ARVADA | CO | 80007-7818 |
| 9988 | HANNON, EDWARD J | | 1777 PLYMOUTH COURT | DUBUQUE | IA | 52003 |
| 9989 | HANNON, EDWARD J. | | 303 PERWINKLE WAY #221 | SANIBEL | FL | 33957 |
| 9990 | HANO, MR RANDY | | 382 FAIRVIEW AVE | WINNETKA | IL | 60093 |
| 9991 | HANOVER CORPORATION | C/O GRANT HERRMANN SCHWARTZ KLINGER LLP | 675 3RD AVE STE 1200 | NEW YORK | NY | 10017 |
| 9992 | HANRAHAN, TRACEWELL BAILEY | AND ERIC C. HANRAHAN JTWROS --NORTHERN TRUST-- | 986 E. RICHMOND | FRESNO | CA | 93720-2142 |
| 9993 | HANRAHAN, TRACEWELL BAILEY | ERIC C. HANRAHAN JTWROS --NORTHERN TRUST-- | 986 E. RICHMOND | FRESNO | CA | 93720 |
| 9994 | HANS, RETA B | | 433 WARD PARKWAY #6E | KANSAS CITY | MO | 64112 |
| 9995 | HANSEATIC HIRSCHLAND PARTNERS | INC | 282 KATONAH AVE 250 | KATONAH | NY | 10536 |
| 9996 | HANSEL D BRADSHAW TTEE | FBO HANSEL D BRADSHAW SEP TRUS U/A/D 10-22-2009 | 3428 S BIRMINGHAM AVE | TULSA | OK | 74105-2827 |
| 9997 | HANSEN, CECILIA G | | 3026 COVERED BRIDGE WAY | JOLIET | IL | 60435 |
| 9998 | HANSEN, CHRIS E | AND DOROTHY J HANSEN JTWROS LAZARD GLOBAL | 2492 BELLMORE AVE | BELLMORE | NY | 11710-4304 |
| 9999 | HANSEN, EARL D | CGM IRA CUSTODIAN | 1000 HACKMANN CIR NE | FRIDLEY | MN | 55432-5758 |
| 10000 | HANSEN, ERIK GORDON | ERIK GORDON HANSEN | 333 HAGANS | ELMHURST | IL | 60126-3119 |
| 10001 | HANSEN, H BAIRD | JULIA H HILTON TTEES JULIA H HILTON GST EXEMPT AMOUNT TRUST UAD 10/31/96 | 784 PARK AVENUE - APT 2A | NEW YORK | NY | 10021 |
| 10002 | HANSEN, JENS | AND DEBORAH HANSEN JTWROS TOD BENEFICIARIES ON FILE | 506 DEER MEADOW CIR | GEORGETOWN | TX | 78633-4692 |
| 10003 | HANSEN, KATHLEEN REAMS | WILLIAM SCOTT HANSEN TTEE HANSEN FAMILY TRUST DTD 2/23/94 | 301 ISTHMUS | LONG BEACH | CA | 90803 |
| 10004 | HANSEN, KENNETH W | KENNETH W HANSEN | 7102 MEADOW LAKE AVE | DALLAS | TX | 75214-3524 |
| 10005 | HANSEN, KRISTIN | LINDALEE HANSEN CUST | 524 N BRAINARD AVE | LA GRANGE PK | IL | 60526-5521 |
| 10006 | HANSEN, LESLIE VOGEL | BRANDES | 301 H STREET | SAN RAFAEL | CA | 94901 |
| 10007 | HANSEN, LESLIE VOGEL | KENNETH J FRANSEN TTEE O/T TORBEN & CYNTHIA HANSEN FAMILY TRUST U/A/D 05/04/1978 | 345 POLLASKY AVE | CLOVIS | CA | 93612 |
| 10008 | HANSEN, LESLIE VOGEL | KENNETH J FRANSEN TTEE O/T TORBEN & CYNTHIA HANSEN FAMILY TRUST U/A/D 05/04/1978 | 7405 N. FIRST ST | FRESNO | CA | 93720-2823 |
| 10009 | HANSEN, MARIE KATHERINE | MARIE KATHERINE HANSEN | 333 HAGANS | ELMHURST | IL | 60126-3119 |
| 10010 | HANSEN, PAUL WILLIAM | FCC AC CUSTODIAN IRA R/O | 810 ST. ANDREWS DRIVE | CRETE | IL | 60417 |
| 10011 | HANSEN, STEPHANIE F | STEPHANIE F HANSEN | 333 HAGANS | ELMHURST | IL | 60126-3119 |
| 10012 | HANSEN, STEPHEN F | TD AMERITRADE CLEARING CUSTODIAN IRA | 4315 NW FIRST DRIVE | DEERFIELD BEACH | FL | 33442 |
| 10013 | HANSEN, WILLIAM H | | 377 CATALPA | WOOD DALE | IL | 60191 |
| 10014 | HANSFORD, GEORGE M | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 12249 LADUE RD | ST LOUIS | MO | 63141 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 10015 | HANSFORD, GEORGE M | IRA | 12249 LADUE RD | ST LOUIS | MO | 63141-8122 |
| 10016 | HANSING, KRISTA K. | CGM ROTH IRA CUSTODIAN | 4914 SINGING TREES DR | RACINE | WI | 53406-1214 |
| 10017 | HANSMEIER, MARY | MARY HANSMEIER | 52508 NORWOODS PL | HANNIBAL | MO | 63401-7469 |
| 10018 | HANSON HOLDINGS, LTD | SUZANNE M HANSON | 2 LINDEN STREET | KINGSTON | MA | 02364-1408 |
| 10019 | HANSON, DAN | TD AMERITRADE CLEARING CUSTODIAN IRA | 7 WHITECHURCH RD | SAN ANTONIO | TX | 78257 |
| 10020 | HANSON, JEAN | IRA | 18155 DOVE HILL RD | EDEN VALLEY | MN | 55329-9503 |
| 10021 | HANSON, PETER FREDERICK | | PO BOX 50721 | E PALO | CA | 94303 |
| 10022 | HANSON, PETER R | FMTC CUSTODIAN - ROTH IRA | 4218 GILBERT AVE | WESTERN SPRGS | IL | 60558 |
| 10023 | HAR (DECD), MR HING-CHI | | 599 LEXINGTON AVE 43/F | NEW YORK | NY | 10022-6030 |
| 10024 | HAR, MR HING-CHI | | 599 LEXINGTON AVE 43/F | NEW YORK | NY | 10022 |
| 10025 | HARAKIS, LINDA JOYCE | | LONDON W13 9NS 40 MATTOCK LANE | UNITED KINGDOM (GBR) | | |
| 10026 | HARALSON, JACQUE K | | 2615 NORTH CRESTVIEW DRIVE | GRAYSON | GA | 30017 |
| 10027 | HARAN, JOHN | JOHN HARAN | 4021 N BELLE PLAINE | CHICAGO | IL | 60641 |
| 10028 | HARAUSZ, STEPHEN A | AND MARTHA S HARAUSZ JTWROS | 1445 WESTERN AVE | ALBANY | NY | 12203-3424 |
| 10029 | HARAY, SUSAN G. | TOD BENEFICIARIES ON FILE PLEDGED TO ML LENDER | PO BOX 113 | WESTBROOKVLLE | NY | 12785-0113 |
| 10030 | HARBISON, JEFFREY T | AND VALERIE A ARKOOSH JTWROS PLEDGED TO ML LENDER | 530 SPRING LN | GLENSIDE | PA | 19038 |
| 10031 | HARBOR | (HARBOR CAPITAL ADVISORS) | CONSTANCE SOUDERS ONE SEAGATE | TOLEDO | OH | 43699 |
| 10032 | HARBOR CAPITAL GROUP TRUST | (HARBOR CAPITAL ADVISORS INC) | IES LINDA MOLENDA 11SOUTH WACKER DRIVE 34FL | CHICAGO | IL | 60606 |
| 10033 | HARBOR FUNDS | | 111 SOUTH WACKER DRIVE 34TH FLOORCHICAGO | CHICAGO | IL | 60606-4302 |
| 10034 | HARBOR SPRINGS EXCAVATING INC | PROFIT SHARING PL DTD 4-1-93 THOMAS F GALLAGHER AND JACQUELYN D GALLAGHER CO-TREES | 1084 MCBRIDE PARK | HARBOR SPGS | MI | 49740 |
| 10035 | HARBOR SPRINGS EXCAVATING INC. | PROFIT SHARING PL DTD 4-1-93 THOMAS F. GALLAGHER AND JACQUELYN D. GALLAGHER CO-TRUSTEES | 1084 MCBRIDE PARK | HARBOR SPRINGS | MI | 49740-9459 |
| 10036 | HARBOR SPRINGS EXCAVATING INC. | PROFIT SHARING PLAN DTD 4/1/93 THOMAS F. GALLAGHER AND JACQUELYN D. GALLAGHER CO-TRUSTEES | 1084 MCBRIDE PARK | HARBOR SPRINGS | MI | 49740-9459 |
| 10037 | HARCUM, JOSEPH A | CGM IRA ROLLOVER CUSTODIAN BRANDES ALL CAP VALUE-ACCT #3 | RR 1 BOX 214 C | EQUINUNK | PA | 18417-9801 |
| 10038 | HARDELL, JAMES A | JAMES A HARDELL | 233 PRICE STREET | BLACKSBURG | VA | 24060-3142 |
| 10039 | HARDELL, WILLIAM R | | 345 DUNCAN SPRINGS ROAD | ATHENS | GA | 30606 |
| 10040 | HARDELL, WILLIAM R. | | 345 DUNCAN SPRINGS ROAD | ATHENS | GA | 30318 |
| 10041 | HARDEMAN, MILTON R. | EQUITY INV. CORP | 705 TOMLINSON STREET | MCDONOUGH | GA | 30252 |
| 10042 | HARDEN, AUGUSTA | AUGUSTA HARDEN | 3427 WESTBURY RD | CLEVELAND | OH | 44120-4215 |
| 10043 | HARDEN, JONATHAN HOLDER | SMART MONEY MANAGER ACCOUNT/TOD PLAN | PO BOX 1346 | BRISTOL | TN | 37621 |
| 10044 | HARDESTY, LYNNE LAUER | FMT CO CUST IRA | 409 WOODFORD RD | BALTIMORE | MD | 21212 |
| 10045 | HARDEY, KIM | PERSHING LLC AS CUSTODIAN NORTHERN TRUST VALUE INV | 1211 COOLIDGE BLVD SUITE 403 | LAFAYETTE | LA | 70503 |
| 10046 | HARDIN, ALLEN P | | 282 KELSO RD | JASPER | GA | 30143 |
| 10047 | HARDIN, DOUGLAS M | JANE H HARDIN TEN COM | 225 WATCHING FORK | WESTFIELD | NJ | 07090 |
| 10048 | HARDING, ALLISON S | GUARANTEE & TRUST CO TTEE FBO ROLLOVER IRA TRUST DTD 5/7/1991 | 6778 MOSSVINE PL | DALLAS | TX | 75254 |
| 10049 | HARDING, JOHN W | JOHN W HARDING | 10053 CARILLON DR | ELLICOTT CITY | MD | 21042-6207 |
| 10050 | HARDING, JR., DUNCAN V. | CGM IRA ROLLOVER CUSTODIAN | 7720 KENTWOOD AVE. | LOS ANGELES | CA | 90045 |
| 10051 | HARDING, PATRICIA E | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT MGR: NORTHERN TRUST | 3034 SE JEFFERSON ST | STUART | FL | 34997 |
| 10052 | HARDING, VIRGINIA | | 3651 N RAVENSSWOOD AVE | CHICAGO | IL | 60613 |
| 10053 | HARDMAN, FREDERICK C | | 5 NORTHCREST CT | BLOOMINGTON | IL | 61701 |
| 10054 | HARDT, MARIE ELIZABETH | HENRY W HARDT II C/F MARIE ELIZABETH HARDT UNF TRF MIN AC | 918 LEONA CIR | STORM LAKE | IA | 50588 |
| 10055 | HARDY, HELEN L | | 700 MAIN STREET | YOUNGSTOWN | NY | 14174-1302 |
| 10056 | HARE, TERESA M | VFTC AS CUSTODIAN | 192 WRANGLER RD | SIMI VALLEY | CA | 93065 |
| 10057 | HARE, TIMOTHY G | TD AMERITRADE CLEARING CUSTODIAN IRA SEP | 22505 LAQUILLA DR | CHATSWORTH | CA | 91311 |
| 10058 | HARGROVE CONSTRUCTION CO INC | RICHARD A HARGROVE TTEE HARGROVE CONSTRUCTION CO INC 401K DTD 1/1/03 FBO R HARGROVE | 1290 WOODLAND LAKE DR | SNELLVILLE | GA | 30078 |
| 10059 | HARIK, GEORGES | MGD BY STATE STREET | 555 BRYANT ST. PMB 513 | PALO ALTO | CA | 94301-1704 |
| 10060 | HARIVEL, DONALD R | | 106 SILVER SPRING RD | SHORT HILLS | NJ | 07078-3117 |
| 10061 | HARKINS, NEIL | JPMORGAN CHASE GIS SECURITIES LENDING | 1 CHASESIDE 462B BOURNEMOUTH BH77DA | UNITED KINGDOM (GBR) | | |
| 10062 | HARLAN, PAMELA J | | 5438 S HELENA ST. | AURORA | CO | 80015-4278 |
| 10063 | HARLAN, RONALD | AND L'WANA HARLAN JTWROS | 5556 LAKES EDGE DR | BIRMINGHAM | AL | 35242 |
| 10064 | HARLEY, MR H LAVAL | CGM IRA ROLLOVER CUSTODIAN | 12143 NW 46TH STREET | CORAL SPRINGS | FL | 33076-2238 |
| 10065 | HARLIG, CAROL R | CAROL R HARLIG | PO BOX 2010 | SUN VALLEY | ID | 83353-2010 |
| 10066 | HARLOW N HIGINBOTHAM JR TRUST | U/W/O ELEANOR HIGINBOTHAM TTEE HARLOW N HIGINBOTHAM JR TRUST C/O HARLOW N HIGINBOTHAM | R2 1900 E CASS STREET | JOLIET | IL | 60432 |
| 10067 | HARMAN, EMILY D | | 23101 CORALBERRY WAY | CALIFORNIA | MD | 20619 |
| 10068 | HARMAN, EMILY D | | 23101 CORALBERRY WAY | CALIFORNIA | MD | 20619 |
| 10069 | HARMAN, EVELYN L | SCOTT & STRINGFELLOW-C/F EVELYN L HARMAN | 200 FOREST RIDGE ROAD | STAUNTON | VA | 24401 |
| 10070 | HARMAN, EVELYN L. | | 28 N NEW ST | STAUNTON | VA | 24401 |
| 10071 | HARMON, CLIFFORD D | AND REBECCA B HARMON JTWROS | 228 THORNROSE AVE | STAUNTON | VA | 24401 |

| # | NAME | | ADDRESS | | |
|---|------|---|---------|---|---|
| 10072 | HARMON, GEORGE HART | CHARLES SCHWAB & CO INC CUST IRA GEORGE H HARMON MONEY PURCHASE PLAN PART QRP | 1376 ASBURY AVE | WINNETKA | IL | 60093 |
| 10073 | HARMONY INVESTMENT MANAGEMENT LLC | | 103 CONTINENTAL PL STE 100 | BRENTWOOD | TN | 37027 |
| 10074 | HARNEN, NEIL | SEP IRA E TRADE CUSTODIAN | 7N960 COLUMBIA WEST | SAINT CHARLES | IL | 60175 |
| 10075 | HARNER, ANDREA | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 301 ELIZABETH ST APT 5K | NEW YORK | NY | 10012 |
| 10076 | HARNER, EDWARD | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 363 VISTA BAYA | NEWPORT BEACH | CA | 92660 |
| 10077 | HAROLD B FESSENDEN REV UA TESE | MR HAROLD B FESSENDEN | 330 W END AVE PH B | NEW YORK | NY | 10023-8171 |
| 10078 | HAROLD B YELLIN TTEE | FBO JOSHUA SCOTT YELLIN U/A/D 12/04/89 MANAGED ACCOUNT | 410 MEGAN COURT | SAVANNAH | GA | 31405-5955 |
| 10079 | HAROLD C SUMMERFORD TTEE | FBO HAROLD SUMMERFORD FAM TR U/A/D 02-15-2006 MANAGED - ALLIANCE BERNSTEIN | 5323 61ST AVE SOUTH | ST PETERSBURG | FL | 33715-2413 |
| 10080 | HAROLD I RICHARD FAMILY TRUST | U/A DTD 10/11/2006 | 14266 WILDWOOD DR | CLIVE | IA | 50325 |
| 10081 | HAROLD J BERGER TTEE | BERGER FAMILY TRUST | 11430 N 78TH ST | SCOTTSDALE | AZ | 85260 |
| 10082 | HAROLD K.L. CASTLE FOUNDATION | AST TRUST COMPANY | 1199 AULOA ROAD | KAILUA | HI | 96734 |
| 10083 | HAROLD L CRASS (A/C 2 OF 2) | | 59 N BROAD STREET | WOODBURY | NJ | 08096 |
| 10084 | HAROLD M ROTHSTEIN, TTEE | BLACKMAN NON-QUALIFIED DEFERRED COMPENSATION PLAN | 3 RUSTIC GATE LANE | DIX HILLS | NY | 11746-6120 |
| 10085 | HAROLD NEWTON PRICE & | BEVERLY ANN PRICE TTEES U/A/D 12/23/91 FBO HAROLD NEWTON PRICE | 403 GREYFRIARS LANE | CARY | NC | 27518-8625 |
| 10086 | HAROLD R DIXON REVOCABLE TRUST | DTD 12/20/94 HAROLD R DIXON TTEE | 63 CART PATH RD | WESTON | MA | 02493 |
| 10087 | HAROLD S LAPPIN M D P A | EMPLOYEE PFT SHRG PLAN UA 07/01/1979 | 500 WILLOW GROVE ST | HACKETTSTOWN | NJ | 07840 |
| 10088 | HAROLD S LAPPIN M D P A | EMPLOYEE PFT SHRG PLAN U/A 07/01/1979 | 500 WILLOW GROVE ST | HACKETTSTOWN | NJ | 07840 |
| 10089 | HAROLD SCHEFDORE LIVING TRUST | HAROLD SCHEFDORE TTEE UA DTD 34376 | 470 S NORTHWEST HWY | PARK RIDGE | IL | 60068 |
| 10090 | HAROLD T MATTOS IRREV TR | DOUGLAS C MATTSO SUCC TTEE F/T HAROLD T MATTOS IRREV TR DTD 32343 | 3179 KOAPAKA STREET | HONOLULU | HI | 96819 |
| 10091 | HAROLD W ROEDEMA TR | UA 08-19-1992 HAROLD W ROEDEMA TRUST | 1522 WIDDICOMB AVE NW | GRAND RAPIDS | MI | 49504 |
| 10092 | HAROLD W. PEARCE JR. REV. LIV. TRUST | H. PEARCE & T. PEARCE TRUSTEE | 8737 N. 9TH AVENUE | PHOENIX | AZ | 85021 |
| 10093 | HARPE, JULIE M. | | 509-A 30TH AVE N. | MYRTLE BEACH | SC | 29577 |
| 10094 | HARPER JR, HENRY M | HENRY M HARPER JR | 3737 NORTH OCEAN BLVD | GULF STREAM | FL | 33483-7436 |
| 10095 | HARPER, DOUGLAS R | ROBERTA L HARPER JT TEN | 6235 PERRIN DR | CRESTWOOD | KY | 40014 |
| 10096 | HARPER, ELIZABETH V | ELIZABETH V HARPER | 175 E 96TH ST 4M | NEW YORK | NY | 10128-6203 |
| 10097 | HARPER, JERI A | | 1558 LOBDELL AVE | BATON ROUGE | LA | 70806-8243 |
| 10098 | HARPER, ROBERT H | | 391 SHERIDAN RD | WINNETKA | IL | 60093 |
| 10099 | HARPOLE JR, SEP JOSEPH H | PERSHING LLC AS CUSTODIAN NORTHERN TRUST LARGE CAP VALUE | 265 WOODCREEK DRIVE | PADUCAH | KY | 42001 |
| 10100 | HARPSTER, JOHN S | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 1201 FIREFLY COURT | RENO | NV | 89523 |
| 10101 | HARRAH, JOHN A. | DAVID COX TTEES JOHN A. HARRAH CHARIT REMAIN TRUST UAD 09/06/95 - GABELLI | 6001 TALBOT LANE | RENO | NV | 89509 |
| 10102 | HARRAH, JOHN A. | DAVID COX TTEES JOHN A. HARRAH CHARIT REMAIN TRUST UAD 09/06/95 - GABELLI | 6001 TALBOT LANE | RENO | NV | 89509-6127 |
| 10103 | HARRAL III, WILLIAM | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 250 RAVENSCLIFF RD | ST DAVIDS | PA | 19087 |
| 10104 | HARRELL, JOHN | CGM SEP IRA CUSTODIAN | 1648 GREEN VALLEY ROAD | DANVILLE | CA | 94526-1508 |
| 10105 | HARRIET C STEVENSON TR | U/A DTD 11/15/94 HARRIET C STEVENSON REV TR | 14440 DELLWOOD RD N | STILLWATER | MN | 55082 |
| 10106 | HARRIET G VAN PUTTEN TTEE | U/A DTD 02/13/97 BY HARRIET G VAN PUTTEN | 865 CREEKRIDGE DR | HOLLAND | MI | 49423 |
| 10107 | HARRIET H GLASSPIEGEL DL OF TR | HARRIET H GLASSPIEGEL TTEE HARRIET H GLASSPIEGEL DL OF TR U/A 6/21/89 | PO BOX 8039 | LONGBOAT KEY | FL | 34228 |
| 10108 | HARRIET K SWITZER LIVING TR | HARRIET K SWITZER TTEE HARRIET K SWITZER LIVING TR U/A DTD 8/31/90 | 4466 W PINE AVENUE APT 20E | SAINT LOUIS | MO | 63108 |
| 10109 | HARRIET M STROM TRUST | HARRIET M STROM TTEE U/A DTD 4/29/98 | 562 BRADBURY LANE | GENEVA | IL | 60134 |
| 10110 | HARRIET ROBINSON 1999 TRUST | HARRIET ROBINSON TTEE HARRIET ROBINSON 1999 TRUST U/A DTD 06/11/1999 | 900 PINE TREE LANE | WINNETKA | IL | 60093 |
| 10111 | HARRINGTON BISCHOF TRUST | 9/15/97 HARRINGTON BISCHOF TRUSTEE GSAM: TAX ADV LH (S&P500) | 117 SOUTH COOK ST #352 | BARRINGTON | IL | 60010 |
| 10112 | HARRINGTON, JAMES A | A G EDWARDS & SONS C/F IRA | 3814 BRONSON BLVD. | KALAMAZOO | MI | 49008 |
| 10113 | HARRINGTON, STEPHEN T | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 5 FIELDSTONE LN | STAMFORD | CT | 06902 |
| 10114 | HARRIS ASSOCIATES L.P. | | 2 NORTH LASALLE STREET SUITE 500 | CHICAGO | IL | 60602 |
| 10115 | HARRIS FINANCIAL CORP. | | 111 WEST MONROE STREET P.O. BOX 755 | CHICAGO | IL | 60690 |
| 10116 | HARRIS N.A. | | 111 W. MONROE STREET | CHICAGO | IL | 60603 |
| 10117 | HARRIS PHILLIPS GST EXEMPT TRUST | HARRIS PHILLIPS JR TTEE HARRIS PHILLIPS GST EXEMPT TRUST U/A 10/29/01 | 1212 WINNIPEG | YUKON | OK | 73099 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 10118 | HARRIS S G TR 6/13/45 CHARITY | | 111 WEST MONROE STREET | CHICAGO | IL | 60603 |
| 10119 | HARRIS S G TR 6/13/45 CYNTHIA | | 111 WEST MONROE STREET | CHICAGO | IL | 60603 |
| 10120 | HARRIS S G TR 6/13/45 MARIAN | | 111 WEST MONROE STREET | CHICAGO | IL | 60603 |
| 10121 | HARRIS S G TR 6/13/45 RUTH | | 111 WEST MONROE STREET | CHICAGO | IL | 60603 |
| 10122 | HARRIS S G TR 6/17/65 MAR TR | | 111 WEST MONROE STREET | CHICAGO | IL | 60603 |
| 10123 | HARRIS STANLEY G TR 6/10/46 | | 111 WEST MONROE STREET | CHICAGO | IL | 60603 |
| 10124 | HARRIS, AARON | AARON HARRIS | 3735 TECHNY RD | NORTHBROOK | IL | 60062-5757 |
| 10125 | HARRIS, ARLENE | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 8463 LINDER COURT | SKOKIE | IL | 60077 |
| 10126 | HARRIS, BRIAN | BRIAN HARRIS | 2827 WOODMERE DR | NORTHBROOK | IL | 60062 |
| 10127 | HARRIS, CLAUDIA HALL | AND HAROLD M HARRIS JR JTWROS | 219 HEATHER DR | CENTRAL | SC | 29630 |
| 10128 | HARRIS, DONALD R | DONALD R HARRIS LIV TRUST DONALD R HARRIS TTEE UA DTD 36763 | 3831 GRACE LN | GLENVIEW | IL | 60025 |
| 10129 | HARRIS, DOROTHY O. | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 3944 AUGUSTA DR SE | RIO RANCHO | NM | 87124 |
| 10130 | HARRIS, ELIZABETH T | NM WEALTH MGMT CO AS CUSTODIAN ROLLOVER ACCOUNT | 4721 N HERMITAGE | CHICAGO | IL | 60640 |
| 10131 | HARRIS, GARY E | | 2546 BARBER RD | ELON | NC | 27244 |
| 10132 | HARRIS, JOEL A | | 2624 CHURCHWELL LN | TUCKER | GA | 30084 |
| 10133 | HARRIS, JOHN A | FMT CO CUST IRA | 5610 WISCONSIN AVE PH 17B | CHEVY CHASE | MD | 20815 |
| 10134 | HARRIS, JOHN A | JOHN A HARRIS TTEE JOHN A HARRIS LIVING TRUST U/A 05/08/97 | 2110 HARBOURSIDE DR UNIT 537 | LONGBOAT KEY | FL | 34228 |
| 10135 | HARRIS, JOHN B | | 31 MARJORY LANE | SCARSDALE | NY | 10583 |
| 10136 | HARRIS, LAURENCE E | AND SUSAN B HARRIS ATBE | 10009 CHARTWELL MANOR CT | POTOMAC | MD | 20854 |
| 10137 | HARRIS, LEONARD F | CGM IRA CUSTODIAN **BRANDES--US EQUITY** | 3833 NO 158TH AVE | GOODYEAR | AZ | 85395-8772 |
| 10138 | HARRIS, MARK M | LORI S HARRIS | 4744 WOODLAND AVE | WESTERN SPRINGS | IL | 60558 |
| 10139 | HARRIS, MICHAEL M | | 352 ASHLEY STREET | FORT PIERCE | FL | 34982 |
| 10140 | HARRIS, MR MARK M | | 4744 WOODLAND AVE | WESTERN SPRGS | IL | 60558 |
| 10141 | HARRIS, MURIEL S | | 130 GRANDVIEW LN | W LAFAYETTE | IN | 47906 |
| 10142 | HARRIS, NANCY R | | 5610 WISCONSIN AVE PH 17B | CHEVY CHASE | MD | 20815 |
| 10143 | HARRIS, NANCY R | FMT CO CUST IRA | 5610 WISCONSIN AVE PH 17B | CHEVY CHASE | MD | 20815 |
| 10144 | HARRIS, NEIL S | HRBFA CUST OF NEIL S HARRIS | 5900 HOWARD ST | SKOKIE | IL | 60077 |
| 10145 | HARRIS, OWEN D. | | 3310 BELLEMEADE DRIVE | VALDOSTA | GA | 31601 |
| 10146 | HARRIS, TIMOTHY E | | 28W240 OAK CREEK CT | WEST CHICAGO | IL | 60185 |
| 10147 | HARRISON E EASOP REVOCABLE TRUST | UAD 11/04/97 HARRISON E EASOP TTEE NORTHERN TRUST LG CAP - MGR | 116 WOODHALL SPA | WILLIAMSBURG | VA | 23188 |
| 10148 | HARRISON, ALICA | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 9509 WOODY RIDGE VW | AUSTIN | TX | 78730 |
| 10149 | HARRISON, BYRON E | | 3370 UPLAND COURT | ADAMSTOWN | MD | 21710 |
| 10150 | HARRISON, CAROL T | CAROL T HARRISON | 810 NOBLE COURT | PRINCE FREDERICK | MD | 20678-4558 |
| 10151 | HARRISON, DONNA | | 5254 NAGLE AVE | SHERMAN OAKS | CA | 91401 |
| 10152 | HARRISON, EDNA G | TOD BENEFICIARIES ON FILE | 3701 E KALEY AVE | ORLANDO | FL | 32812 |
| 10153 | HARRISON, G MARTY | LYNN A HARRISON COLLATERAL LOAN A/C | 8 STRATTON PLACE | GREENVILLE | SC | 29615 |
| 10154 | HARRISON, G. MARTY & LYNN A. | CAROLINA FIRST BANK FBO COLLATERAL LOAN A/C ATTN: COREY BARNARD | 102 S MAIN ST PO BOX 1029 | GREENVILLE | SC | 29602 |
| 10155 | HARRISON, J WEISNER FT TRYON | HARRISON J WEISNER FT TRYON | 747 THIRD AVE 3RD FLOOR | NEW YORK | NY | 10017-2803 |
| 10156 | HARRISON, JAMES G | IRA ROLLOVER TD AMERITRADE CLEARING CUSTODIAN C/O FAST ENTERPRISES | 800 PARK BLVD STE 720 | BOISE | ID | 83712 |
| 10157 | HARRISON, JOAN W | A G EDWARDS & SONS C/FSEP-IRA | 156 MEETING STREET | PROVIDENCE | RI | 02906 |
| 10158 | HARRISON, JUSTINE | | 1458 33RD AVE W | VANCOUVER (CAN) | BC | V6M 1A5 |
| 10159 | HARRISON, LINDA BROCK DONNA | TTEES FBO LINDA LOUISE VOSS BROCK SUCCN TR B-1 BR-ACV U/A/D 6/30/71 | PO BOX 6867 | CHANDLER | AZ | 85246 |
| 10160 | HARRISON, MR BYRON E | | 3370 UPLAND COURT | PONTE VEDRA BEACH FL | MD | 21710-9668 |
| 10161 | HARRISON, RHODERICK L | TTEE RHODERICK L HARRISON REV TRUST U/A DTD 8/16/00 | 9 MAPLEWOOD ROAD | WORCESTER | MA | 01602 |
| 10162 | HARRISON, WALTER L | CGM IRA CUSTODIAN MGD BY BRANDES ALL CAP EQUITY | 85 BLOOMFIELD AVENUE | HARTFORD | CT | 06105-1007 |
| 10163 | HARRON, JOAN C | | 3 QUARRY ROAD | BROOKFIELD | CT | 06804 |
| 10164 | HARRY A THOMPSON II AGY TESE | HARRY A THOMPSON II | 5023 FREW ST | PITTSBURGH | PA | 15213-3829 |
| 10165 | HARRY B ALLISON FAM TR | BARBARA ALLISON BAUM TTEE U/W HARRY B ALLISON FAM TR | 5951 S GRANT ST | BURR RIDGE | IL | 60527 |
| 10166 | HARRY F. LOUCHHEIM TRUST U/W | I STEIN & D LOUCHHEIM TTEE HARRY F. LOUCHHEIM TRUST U/W FBO HARRY A LOUCHHEIM | 7 BRENT CT | MENLO PARK | CA | 94025 |
| 10167 | HARRY G KINGSBERY TTEE | NORMA H KINGSBERY TTEE U/A/D 05-29-2007 FBO KINGSBERY FAMILY TRUST | 6350 ETHERIDGE LANE | MANASSAS | VA | 20112-8820 |
| 10168 | HARRY H COOPER FLORENCE COOPER 1991 FAMILY TR | FLORENCE COOPER TTEE | 91 KINSEY AVENUE | KENMORE | NY | 14217 |
| 10169 | HARRY J LYNESS AMENDED | RESTATED TRUST HARRY J LYNESS TTEE U/A DTD 10/01/2002 | 27281 VALLEY VISTA DRIVE | W. HARRISON | IN | 47060 |
| 10170 | HARRY J NELSON LTD | HARRY J NELSON PSP.TTEE HARRY J NELSON LTD HARRY J NELSON TTEE | 1538 S CANFIELD AVE | LOS ANGELES | CA | 90035 |
| 10171 | HARRY K LOIS L O'MELIA TRUST | HARRY K O'MELIA TTEE U/A DTD 09/24/1991 | 1153 S 81ST PL | MESA | AZ | 85208 |
| 10172 | HARRY K O'MELIA TTEE | U/A DTD 09/24/1991 HARRY K & LOIS L O'MELIA TRUST | 1153 S 81ST PL | MESA | AZ | 85208 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 10173 | HARSHFIELD, EDWARD G | ELIZABETH S HARSHFIELD JT TEN | 1370 W. MUIRLANDS DRIVE | LA JOLLA | CA | 92037 |
| 10174 | HARSTAD, NORRIS C | EDWARD D JONES & CO CUSTODIAN | 735 SOUTH OAK ST | PALATINE | IL | 60067 |
| 10175 | HART, DR ROBERT W | A G EDWARDS & SONS C/F IRA | 679 6TH ST NW | HICKORY | NC | 28601 |
| 10176 | HART, EST OF ILENE H | JAMES H HART EXECUTOR | 2915 RIVER RD | MAUMEE | OH | 43537 |
| 10177 | HART, FLETCHER W | SCOTTRADE INC TR FLETCHER W HART ROTH IRA | 32540 LONE STAR RD | PAOLA | KS | 66071 |
| 10178 | HART, ILENE H | ILENE H HART | 353 ELM ST | PERRYSIURG | OH | 43551-2125 |
| 10179 | HART, MELODY ANN | | 127 S 2ND ST | GENEVA | IL | 60134 |
| 10180 | HART, MICHELE | MICHELE HART | 7861 W KRISTAL WAY | GLENDALE | AZ | 85308-6131 |
| 10181 | HART, TIMOTHY M | CARL F HART | 800 VERA LANE | WHEELING | IL | 60090 |
| 10182 | HART, WILSON R | FRANCES L B HART TRS WILSON R HART TRUST U/A DTD 09/14/2006 | 6314 CAVALIER CORRIDOR | FALLS CHURCH | VA | 22044 |
| 10183 | HARTE, CHRISTOPHER M | | 327 CONGRESS AVE STE 350 | AUSTIN | TX | 78701 |
| 10184 | HARTFORD HLS SERIES FUND II, INC. | | P. O. BOX 2999 | HARTFORD | CT | 06104-2999 |
| 10185 | HARTFORD INVESTMENT MANAGEMENT COMPANY | | 55 FARMINGTON AVENUE | HARTFORD | CT | 06105 |
| 10186 | HARTFORD SERIES FUND, INC. | | P. O. BOX 2999 | HARTFORD | CT | 06104-2999 |
| 10187 | HARTKOPF, ROBERT W | | 2610 SYLVAN RD S | MINNETONKA | MN | 55305-2818 |
| 10188 | HARTL, JOY | PERSHING LLC AS CUSTODIAN MANAGER: NORTHERN TRUST | 17320 MUSHTOWN ROAD | PRIOR LAKE | MN | 55372 |
| 10189 | HARTLEY, CAROL J | | 1411 RAVINA RD | CHARLESTON | WV | 25314 |
| 10190 | HARTLEY, GEROGE ALAN | AND CAROL W HARTLEY JTWROS | 1177 AUXFORD AVE | TUSCALOOSA | AL | 35405 |
| 10191 | HARTLEY, SUSAN R | TOD THE SUSAN R HARTLEY TRUST SUBJECT TO STA TOD RULES FS/BRANDES US VALUE EQUITY | 119 W. KENT RD | DULUTH | MN | 55812-1152 |
| 10192 | HARTMAN, GLENN | GLENN HARTMAN | 304 DEBBIE DR | SCHENECTADY | NY | 12306-2524 |
| 10193 | HARTMAN, IRWIN | CGM IRA CUSTODIAN | 8 CLEARWATER DRIVE | WAYNE | NJ | 07470-4908 |
| 10194 | HARTMAN, JEANNETTE M | CGM IRA ROLLOVER CUSTODIAN BRANDES ALL CAP VALUE UNIT #204 | 14347 ALBERS STREET | SHERMAN OAKS | CA | 91401-5139 |
| 10195 | HARTMAN, JOHN K | | 1400 WREN RD | BOWLING GREEN | OH | 43402 |
| 10196 | HARTNETT, JEFFREY EDWARD | SEP IRA E TRADE CUSTODIAN | 7044 WATERMAN AVE | SAINT LOUIS | MO | 63130 |
| 10197 | HARTNETT, JOAN | FMT CO CUST IRA | 8 REDAN DR | SMITHTOWN | NY | 11787 |
| 10198 | HARTOONIAN, GUS G | A G EDWARDS & SONS C/F IRA | 1301 ORIOLE DRIVE | MUNSTER | IN | 46321 |
| 10199 | HARTSEL, DONOVAN E | EDWARD D JONES & CO CUSTODIAN | 200 STATE RTE 302 | POLK | OH | 44866 |
| 10200 | HARTSFIELD, C H | AND CAROL J HARTSFIELD JTWROS | 9040 JADE LAKE RD W | PINSON | AL | 35126 |
| 10201 | HARTUNG, NICHOLAS J | FBW INC C/F HARTUNG NICHOLAS NICHOLAS J HARTUNG IRA FIVE THORNS | P O BOX 103 | CHURCHVILLE | VA | 24421 |
| 10202 | HARTZ, JOHN F | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 131 EAST WOODS DRIVE | LITITZ | PA | 17543 |
| 10203 | HARTZELL III, GEORGE W | | 5767 MENDOCINO AVE | OAKLAND | CA | 94618-1723 |
| 10204 | HARTZELL, ANN | | 3 WALNUT LANE | ORCHARD LAKE | MI | 48324 |
| 10205 | HARTZELL, JOSEPH P | FMT CO CUST IRA ROLLOVER | 840 W LOY RD | PIQUA | OH | 45356 |
| 10206 | HARUTUNIAN, GARY S | MICHAEL S HARUTUNIAN JT TEN | 2942 SNOWMIST TRL | MADISON | WI | 53719 |
| 10207 | HARVARD MGMT CO. | ATTN: MARION JOHNSON | 600 ATLANTIC AVE | BOSTON | MA | 02210 |
| 10208 | HARVARD UNIVERSITY | | | | | |
| 10209 | HARVELL, DANNY R | PERSHING LLC AS CUSTODIAN | 132 BRIGHT AVENUE | BESSEMER CITY | NC | 28016 |
| 10210 | HARVEY B.PLOTNICK TR. 6321 | UA MAR 16 88 HARVEY B.PLOTNICK DECLARATION OF TRUST | 2430 N LAKEVIEW | CHICAGO | IL | 60614 |
| 10211 | HARVEY III, JOHN S.C. | AND ARTHUR R.G. SOLMSSEN JR TTEES RESID TR U/D ALICE B TOWNLEY DTD 6/26/74 FBO JSC HARVEY | 414 ROSE LANE | HAVERFORD | PA | 19041-1623 |
| 10212 | HARVEY L CARAFIOL NON GST TR | UNDER RAE CARAFIOL REV TRUST HARVEY L CARAFIOL TTEE U/A DTD 10/04/1985 | 126 PETITE ROYALE CT | ST LOUIS | MO | 63141 |
| 10213 | HARVEY, BRADFORD W | BRADFORD W HARVEY | 1344 45TH ST | DES MOINES | IA | 50311-2419 |
| 10214 | HARVEY, BRIAN S | | 6009 WALHONDING ROAD | BETHESDA | MD | 20816 |
| 10215 | HARVEY, BRIAN S | BRIAN S HARVEY | 6009 WALHONDING RD | BETHESDA | MD | 20816-2142 |
| 10216 | HARVEY, CHRISTOPHER | TD AMERITRADE INC CUSTODIAN | APT 3A 1020 W ARMITAGE AVE | CHICAGO | IL | 60614 |
| 10217 | HARVEY, RANDY D | | 869 S EUCLID AVE | PASADENA | CA | 91106 |
| 10218 | HARVEY, ROBERT B. | AND KATHERINE L. SLAUGHTER TTEES RESID TR U/D ALICE B TOWNLEY DTD 6/26/74 FBO ROBERT HARVEY | 5270 GREEN HILL CIRCLE | QUANTICO | MD | 21856-2053 |
| 10219 | HARVEY, ROBERT J | MAUREEN F HARVEY & CHRISTOPHER R HARVEY JT TEN | 5 TEABERRY RIDGE RD | ELLINGTON | CT | 06029 |
| 10220 | HARVEY, WILLIAM B. | AND KATHERINE L. SLAUGHTER TTEES RESID TR U/D ALICE B TOWNLEY DTD 6/26/74 FBO WILL. B HARVEY | 5270 GREEN HILL CIRCLE | QUANTICO | MD | 21856-2053 |
| 10221 | HARVEY-GAHNTOR, HOWARD H | JOYCE N HARVEY TR UA 06/20/2000 HOWARD HARVEY REVOCABLE TRUST | 508 N EMROY AVE | ELMHURST | IL | 60126 |
| 10222 | HARWELL, FRED RUSSELL | | 3804 BRIGHTON ROAD | NASHVILLE | TN | 37205 |
| 10223 | HARWELL, FRED RUSSELL | CHARLES SCHWAB & CO INC CUST SEP-IRA DTD 04/17/2000 | 3804 BRIGHTON ROAD | NASHVILLE | TN | 37205 |
| 10224 | HARWIN, GAY L | | 2223 CENTURY HILL | LOS ANGELES | CA | 90067 |
| 10225 | HARWOOD, FAY K. | | 212 CRESTVIEW DRIVE | BIG FORK | MT | 59911 |
| 10226 | HASELDEN, WILLIAM | AND JUDITH HASELDEN JTWROS | 411 S. OLD WOODWORD #825 | BIRMINGHAM | MI | 48009-6649 |
| 10227 | HASEMAN, JOSEPH KYD | JOSEPH KYD HASEMAN TTEE U/A/D 10/30/01 | 1054 TACKETTS POND DRIVE | RALEIGH | NC | 27614 |
| 10228 | HASKINS ROBERT W LIVING TR | ROBERT W. HASKINS | | | | |
| 10229 | HASKINS, JOHN CHRISTOPHER | CO-TRUSTEE | 63 WALKER VALLEY RD | CASTROVILLE | CA | 95012 |
| 10230 | HASKINS, SAM | | 1718 BRYANT STREET | SAN FRANCISCO | CA | 94110 |
| 10231 | HASKINS, SCOTT MARSHALL | | 1017 GREEN ST | SAN FRANCISCO | CA | 94133 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 10232 | HASLAM JR, JAMES W | JAMES W HASLAM JR | 3012 MORNINGTON DRIVE NW | ATLANTA | GA | 30327 |
| 10233 | HASLER, MARION H | A G EDWARDS & SONS C/F IRA | 5806 CINNAMON DR | PRESCOTT | AZ | 86305 |
| 10234 | HASS, SHEILA | | 428 ARLINGTON RD | CEDARHURST | NY | 11516 |
| 10235 | HASSE, MR RONALD C | | 11075 SALT LANE AVE | NORTHRIDGE | CA | 91326 |
| 10236 | HASSELBACK, FREDERICK L | FREDERICK L HASSELBACK | 12246 RAELYN HILLS DR | PERRY | MI | 48872-9168 |
| 10237 | HASSELL JOHNSTON & | JOAN S JOHNSTON TTEES U/A/D 02-25-2010 JOHNSTON FAMILY TRUST | 6100 HUNTINGTON AVENUE | NEWPORT NEWS | VA | 23607-1932 |
| 10238 | HASSLER, KARL A | A G EDWARDS & SONS C/F IRA | 2767 SCOTT CIRCLE | JACKSONVILLE | FL | 32223 |
| 10239 | HASSLER, MARK D | SALLY L HASSLER JTWROS | 5657 W STATE RD 340 | BRAZIL | IN | 47834 |
| 10240 | HASSON, NATHAN | NATHAN HASSON TTEE AIDA HASSON GRNTR CHRTBLE LEAD U/A 12/27/00 | 820 SHORE BLVD | BROOKLYN | NY | 11235 |
| 10241 | HASTINGS, BARBARA PAIGE | CGM IRA CUSTODIAN | 9679 LITTLE ROAD | BLOOMINGTON | MN | 55437-2143 |
| 10242 | HASTINGS, MARGARET MITCHELL | | 366 STERLING ROAD | KENILWORTH | IL | 60043 |
| 10243 | HASTINGS, MR CHARLES A | CGM IRA CUSTODIAN | 9679 LITTLE ROAD | BLOOMINGTON | MN | 55437-2143 |
| 10244 | HATABAH LTD. | (BRANDES / US VALUE) C/O MLBTC (CAYMAN) LTD | 2 HARBOURFRONT PLACE #02-01 MERRILL LYNCH HARBOURFRONT | | IN | APORE |
| 10245 | HATABAH LTD. | BRANDES / US VALUE ATTN:TRUST DEPARTMENT C/O MERRILL LYNCH INTL BK LTD | 2 RAFFLES LINK MARINA BAYFRONT | SINGAPORE (SGP) | | |
| 10246 | HATCH NON-EXEMPT | SHARON L HATCH TTEE HATCH NON-EXEMPT MARITAL TRUST #2 U/A DTD 3/12/97 | 1296 CREEK TRAIL DRIVE | PLEASANTON | CA | 94566 |
| 10247 | HATCH, MARILYN I | | PO BOX 85 | VICTORIA | IL | 61485 |
| 10248 | HATCH, WILLIAM L | UTA CHARLES SCHWAB & CO INC IRA DTD 12/20/97 | 1203 W CHARLES ST | CHAMPAIGN | IL | 61821 |
| 10249 | HATFIELD, ALLEN B | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 4910 DOON WAY | ANACORTES | WA | 98221 |
| 10250 | HATFIELD, GERALD M. | CGM IRA CUSTODIAN CG-BRANDES ALL CAP VALUE | 3933 HENRY STREET | PHILADELPHIA | PA | 19129-1007 |
| 10251 | HATFIELD, JOHN L | AND JEAN A HATFIELD TIC | 3657 PEACHTREE RD NE APT 1B | ATLANTA | GA | 30319 |
| 10252 | HATFIELD, RAYMOND E | CGM IRA ROLLOVER CUSTODIAN | 10503 N. 152ND E. AVE. | OWASSO | OK | 74055-4864 |
| 10253 | HATFIELD, SHERMAN E | CGM IRA ROLLOVER CUSTODIAN | 2968 PATMOS CHURCH RD. | HUDDLESTON | VA | 24104-2996 |
| 10254 | HATHAWAY, WALTER B | | 506 SE 7TH STREET UNIT 302 | FT LAUDERDALE | FL | 33301 |
| 10255 | HATTEMER, JOANNE C | NFS/FMTC IRA | PO BOX 64 | MANHATTAN | IL | 60442 |
| 10256 | HAUENSCHILD, GERHARD VON | | 45 PARLEY AVE | JAMAICA PLAIN | MA | 02130 |
| 10257 | HAUGEN JR., WILLIS GEORGE | | 201 FARRELL DRIVE | WESTCHESTER | PA | 19380-6703 |
| 10258 | HAUGENES, STEVEN T | FMT CO CUST IRA | 11 LAURELWOOD DR | LITTLE SILVER | NJ | 07739 |
| 10259 | HAUGH, MICHAEL J | | 346 HAMILTON AVE | GLEN ROCK | NJ | 07452 |
| 10260 | HAUSER, BRIAN A | HEATHER B HAUSER JT WROS | 1630 FAIRPORT DR | GRAYSLAKE | IL | 60030 |
| 10261 | HAUSMAN, BARBARA | SUSAN RUBIN 7-H413 TTEE DANIEL HAUSMAN TTEE U/A DTD 11/30/1999 BY BARBARA HAUSMAN FBO ELISABETH | 421 N EAST AVE | OAK PARK | IL | 60302 |
| 10262 | HAUSMAN, BARBARA | SUSAN RUBIN 7-H414 TTEE DANIEL HAUSMAN TTEE U/A DTD 11/30/1999 BY BARBARA HAUSMAN FBO JASON | 421 N EAST AVE | OAK PARK | IL | 60302 |
| 10263 | HAUSMAN, BARBARA | SUSAN RUBIN 7-H415 TTEE DANIEL HAUSMAN TTEE U/A DTD 11/30/1999 BY BARBARA HAUSMAN FBO CHAS E | 421 N EAST AVE | OAK PARK | IL | 60302 |
| 10264 | HAUTER, BETH ELLEN | BETH ELLEN HAUTER | 41 BLACKBERRY LN | MORTON | IL | 61550-9527 |
| 10265 | HAUTER, LISA ANN | LISA ANN HAUTER | 1005 E CHERRY LN | ARLINGTON HEIGHTS | IL | 60004-3305 |
| 10266 | HAVEN, MILES J | FCC AC CUSTODIAN IRA U/A DTD 06/08/95 | 1 CHERBOURG CT | POTOMAC | MD | 20854 |
| 10267 | HAVENS ADVISORS | | 600 LEXINGTON AVENUE 29TH FLOOR | NEW YORK | NY | 10022 |
| 10268 | HAVENS PARTNERS ENHANCED FUND, L.P. | | 600 LEXINGTON AVENUE | NEW YORK | NY | 10022 |
| 10269 | HAVENS PARTNERS, L.P. | | 600 LEXINGTON AVENUE | NEW YORK | NY | 10022 |
| 10270 | HAVEWALA, CYRUS B | PERSHING LLC AS CUSTODIAN | 913 NINE MILE COVE N | HOPKINS | MN | 55343 |
| 10271 | HAVLAT, MARTIN | MGR: NORTHERN TRUST C/O OCTAGON ATHLETES & PERSONALITIES | 1751 PINNACLE DRIVE STE 1500 | MCLEAN | VA | 22102 |
| 10272 | HAWAII LLC | | 1701 SEAPORT BLVD. 4TH FLOOR | REDWOOD CITY | CA | 94063 |
| 10273 | HAWAII, KCAA PRESCHOOL OF | | 2707 SOUTH KING ST | HONOLULU | HI | 96826 |
| 10274 | HAWES, DONALD J | 304 S MARYVILLE ST | PO BOX 819 | CALMAR | IA | 52132 |
| 10275 | HAWES, JOYCE R | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 2826 STUTZ DR | MIDLAND | TX | 79705 |
| 10276 | HAWK, ERIN J | | 1370 NEPTUNE AVE | ENCINITAS | CA | 92024 |
| 10277 | HAWK, JENNIFER | JENNIFER HAWK | 28435 LILAC RD | VALLEY CENTER | CA | 92082-5418 |
| 10278 | HAWKINS, BONNIE S | | 547 N ARTESIAN AVE | CHICAGO | IL | 60612 |
| 10279 | HAWKINS, DAVID A | NFS/FMTC ROLLOVER IRA | 37 KELSEY LN | GLASTONBURY | CT | 06033 |
| 10280 | HAWKINS, DONNA J | | 31620 SE VICTORY RD | TROUTDALE | OR | 97060 |
| 10281 | HAWKINS, HUBERT RALPH | AND SUSAN KAY HAWKINS TEN IN COM | 5006 SHADYWOOD LANE | DALLAS | TX | 75209-2204 |
| 10282 | HAWKINS, HUBERT RALPH | SUSAN KAY HAWKINS JTWROS BRANDES ALL CAP | 3301 HIDALGO | IRVING | TX | 75062 |
| 10283 | HAWKINS, LEONARD O | ADELE J HAWKINS | BOX 176 JT WROS | WASCO | IL | 60183 |
| 10284 | HAWKINS, THOMAS LOFTON | | 5907 FRAZIER LN | MCLEAN | VA | 22101 |
| 10285 | HAWKINSON, ELLEN A | ROBERT W BAIRD & CO INC TTEE | 623 N 8TH AVE PMB 184 | STURGEON BAY | WI | 54235 |
| 10286 | HAWLEY LIVING TRUST | JOEL HAWLEY TTEE JOEL HAWLEY LIVING TRUST UAD 10/27/03 SEL ADV/BRANDES | 1093 MCLAUGHLIN ST | SAN PABLO | CA | 94805 |
| 10287 | HAWLEY, LAWRENCE A. | NANCY L. WULF TRUST LAWRENCE A. HAWLEY AND NANCY L. WULF TTEE U/A DTD 7/21/02 | 5640 S. TIMBER RIDGE DR. | NEW BERLIN | WI | 53151 |
| 10288 | HAWLEY, LEAH H | | 6 PARK PLACE CT | WICHITA FALLS | TX | 76302 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 10289 | HAWLEY, MARK R | EDWARD D JONES CO CUSTODIAN TACTICIAN MEDIA LLC FBO MARK R HAWLEY SEP | 1820 ELMSFORD LANE | CHESTERFIELD | MO | 63005 |
| 10290 | HAWRYS, CHARLES G | A G EDWARDS & SONS C/F IRA | 7545 WEST MILL CT. | HOBART | IN | 46342 |
| 10291 | HAY, GRIFFIN C GILBERT | DOUGLAS H HAY CUST GRIFFIN C GILBERT HAY UTMA IL | 1912 WELCH STREET | FT COLLINS | CO | 80525 |
| 10292 | HAY, KEATON H GILBERT | DOUGLAS H HAY CUST KEATON H GILBERT HAY UTMA CO | 1912 WELCH STREET | FORT COLLINS | CO | 80525 |
| 10293 | HAY, ROBERT L | PERSHING LLC AS CUSTODIAN | 1221 LAMPPOST COURT | GASTONIA | NC | 28056 |
| 10294 | HAY, SUSAN HELLER | | 224 FOOTE STREET | BARRINGTON | RI | 02806 |
| 10295 | HAYDEE F. OSBORNE REV TRUST | HAYDEE F OSBORNE TTEE HAYDEE F. OSBORNE REV TRUST U/A DTD 05/27/1998 | 121 SEVILLE ROAD | WEST PALM | FL | 33405 |
| 10296 | HAYDN J RICHARDS TRUST | HAYDN J RICHARDS TTEE HAYDN J RICHARDS TRUST U/A 12/17/92 | 2242 FOUNDERS VIEW LANE | MIDLOTHIAN | VA | 23113 |
| 10297 | HAYDUK, MICHAEL J | PATRICIA A HAYDUK JT TEN | 1437 HOLLY LANE | MUNSTER | IN | 46321 |
| 10298 | HAYES EDWARDS, PATSY | PATSY HAYES EDWARDS | 3521 ROSEDALE AVE | DALLAS | TX | 75205-1225 |
| 10299 | HAYES, CHARLES C | | 814 MARIETTA STREET | SOUTH BEND | IN | 46601 |
| 10300 | HAYES, GLADYS SMITH | PATSY HAYES EDWARDS TTEE UWO GLADYS SMITH HAYES TESTAME U/A DTD 12-03-1987 | 3521 ROSEDALE | DALLAS | TX | 75205 |
| 10301 | HAYES, JAMES A | | 325 25TH AVE. | SANTA CRUZ | CA | 95060 |
| 10302 | HAYES, JIMMY | AND DEBBIE HAYES JTWROS | 7705 MICHAEL CIR | LEEDS | AL | 35094 |
| 10303 | HAYES, LANDON S | | 1483 CANAAN CHURCH RD | BRODNAX | VA | 23920 |
| 10304 | HAYES, MARY C | | 218 HIGH RIDGE AVE | RIDGEFIELD | CT | 06877-4427 |
| 10305 | HAYES, MS ZERLINA C | | 1705 N DAYTON ST | CHICAGO | IL | 60614 |
| 10306 | HAYNE, WILLIAM V. | CGM IRA ROLLOVER CUSTODIAN | 6865 N. HILLRIDGE PLACE | PARKER | CO | 80134-6317 |
| 10307 | HAYNES, GEORGE L. | DEFINED BENEFIT PLAN GEORGE L. HAYNES TTEE 01/01/2003;BRANDES ALL CAP | 6441 E. MOCKINGBIRD | DALLAS | TX | 75214-2407 |
| 10308 | HAYNES, VERYL D | SUNAMERICA TRUST CO CUST ROLLOVER ACCOUNT | 4985 DIAMOND OAKS COURT | WALDORF | MD | 20602 |
| 10309 | HAYNIE JR, MOFFATT T | MOFFATT T HAYNIE III & WADDY T HAYNIE TTEES 12/23/92 MOFFATT T HAYNIE JR IRREV TR | PO BOX 416 | BELTON | SC | 29627 |
| 10310 | HAYNIE, MOFFATT T. | MOFFATT T HAYNIE III & WADDY T HAYNIE TTEES MOFFATT T. HAYNIE JR. IRREV TR | PO BOX 416 | BELTON | SC | 29627 |
| 10311 | HAYNIE, MOFFATT T., JR. | MOFFATT T HAYNIE III & WADDY T. HAYNIE TTEES MOFFATT T. HAYNIE JR. IRREV TR | PO BOX 416 | BELTON | SC | 29627 |
| 10312 | HAYNIE, ROBERT M. | CGM IRA ROLLOVER CUSTODIAN WENTWORTH INTL MGD | PO BOX 249 | JEWETT | TX | 75846-0249 |
| 10313 | HAYRABEDIAN, RICHARD | ELSIE HAYRABEDIAN JT TEN | 1527 EAST 32 ST | BROOKLYN | NY | 11234 |
| 10314 | HAYS, WILLIAM MICHAEL | CGM IRA CUSTODIAN | 601 LOU HOLLAND DRIVE | KANSAS CITY | MO | 64116-4225 |
| 10315 | HAYWOOD SECURITIES | | | | | |
| 10316 | HAYWOOD SECURITIES | ROB BLANCHARD PRESIDENT | HAYWOOD SECURITIES 400 BURRARD STREET SUITE 2000 | VANCOUVER (CAN) | BC | V6C 3A6 |
| 10317 | HAYWOOD, RAYMOND JOSEPH | A G EDWARDS & SONS C/F IRA | 930 CORDOVA CT | WHEATON | IL | 60187 |
| 10318 | HAZELL, NAEDINE J | | 44 APPLETREE LN | NORTH HAVEN | CT | 06473 |
| 10319 | HAZEN, JOSEPH J | CINDY L HAZEN JTWROS | 58 GANUNG DR | OSSINING | NY | 10562 |
| 10320 | HAZLETT BURT WATSON INC | ---OMNIBUS ACCOUNT--- PAXTON HOUSE | 1300 CHAPLINE STREET | WHEELING | WV | 26003 |
| 10321 | HB AND SM WEHRLE JTWROS AGY TESE | MR HENRY B WEHRLE JR | 2312 GOLF BROOK DR | WELLINGTON | FL | 33414-7037 |
| 10322 | HC CAPITAL TRUST | (HIRTLE CALLAGHAN TRUST) | 300 BARR HARBOR DRIVE STE 500 ROBERT ZION FIVE TOWER BRIDGE | WEST CONSHOHOCKEN | PA | 19428 |
| 10323 | HC CAPITAL TRUST - THE VALUE EQUITY PORTFOLIO | | FIVE TOWER BRIDGE 300 BARR HARBOR DRIVE SUITE 500 | WEST CONSHOHOCKEN | PA | 19428 |
| 10324 | HEAD, JEROME R | FCC AC CUSTODIAN IRA | 25 MOUNTAIN ASH TRAIL | MADISON | WI | 53717 |
| 10325 | HEADQUARTERS PENSION & | BENEFICIARIES PLAN OF THE I.U.O.E. (BRANDES) U/A/D 4/11/1996 | 1125 17TH STREET NW | WASHINGTON | DC | 20036-4709 |
| 10326 | HEALEY, LEAH | | 806 PARK AVE | HOBOKEN | NJ | 07030 |
| 10327 | HEALEY, ROBERT W | | 624 E WALNUT ST APT 37 | INDIANAPOLIS | IN | 46204 |
| 10328 | HEALEY, WILLIAM T | FCC AC CUSTODIAN IRA | 9439 GATE TRAIL DRIVE | DALLAS | TX | 75238 |
| 10329 | HEALTH, ISS/1610/ASCENSION | | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 10330 | HEALTH, ISS/2042/CHRISTUS | | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 10331 | HEALTHCARE GEORGIA INC | (HEALTHCARE GEORGIA INC.) | MICHAEL KEMP DIR & TREASURER P.O. BOX 9628 | SAVANNAH | GA | 31412-9626 |
| 10332 | HEALY, ANN M | ANN M HEALY | PORT WA | PRT WASHINGTN | NY | 11050-1830 |
| 10333 | HEALY, BENJAMIN D | | 1615 Q ST NW APT 1103 | WASHINGTON | DC | 20009 |
| 10334 | HEALY, CAROL B | SMART MONEY MANAGER | 1312 PLACE DE JULIAN | FLORENCE | SC | 29501 |
| 10335 | HEALY, JANE | | 813 GREENWOOD ST | ORLANDO | FL | 32801 |
| 10336 | HEALY, JOSEPH M | FMT CO CUST IRA ROLLOVER | 2938 N SAYRE AVE | CHICAGO | IL | 60634 |
| 10337 | HEALY, KEVIN | | 4380 VIREO AVE APT 6I | BRONX | NY | 10470-2328 |
| 10338 | HEALY, NANCY ALENE | CGM IRA CUSTODIAN | 21605 SE OAK | GRESHAM | OR | 97030-8440 |
| 10339 | HEALY, ROBERT P | ROBERT P HEALY | 704 MARAWOOD DR | WOODSTOCK | IL | 60098-9686 |
| 10340 | HEALY, ROBERT P | ROBERT P HEALY TTEE ROBERT P HEALY REVOCABLE TRUST U/A 02/10/93 | 704 MARAWOOD DR | WOODSTOCK | IL | 60098 |
| 10341 | HEAP, FRANK | | 2232 ROYAL RIDGE DRIVE | NORTHBROOK | IL | 60062 |
| 10342 | HEARN, PATRICIA A | | 929 FOXPOINTE CIR | DELRAY BEACH | FL | 33445 |
| 10343 | HEARNS, JAMES E | JAMES E HEARNS | BOX 399 | NEW LENOX | IL | 60451-0399 |
| 10344 | HEASTER, BARBAREE R | BANKPLUS COLLATERAL ACCOUNT | 1075 OCEAN SHORE BLVD #702 | ORMOND BEACH | FL | 32176 |
| 10345 | HEATH, BRIAN N | KIMBALL M HEATH JT TEN | 1340 CRANE ROAD | WAXHAW | NC | 28173 |
| 10346 | HEATH, RODMAN H | RODMAN H HEATH | 7178 S POPLAR LN | ENGLEWOOD | CO | 80112-1635 |
| 10347 | HEATHER B CATTELL TTEE | U/A DTD 07/23/1999 BY HEATHER B CATTELL | 662 KALANIPUU ST | HONOLULU | HI | 96825 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 10348 | HEATHER J FEELEY (R/O IRA) | FCC AS CUSTODIAN | 1 14TH ST #609 | HOBOKEN | NJ | 07030-6715 |
| 10349 | HEBBERT, ROBERT M. AND | MERLA HEBBERT | P. O. BOX 292 | HYANNIS | NE | 69350 |
| 10350 | HEBBERT, RONALD M | MERLA HEBBERT TEN COM | PO BOX 292 | HYANNIS | NE | 69350 |
| 10351 | HECHT, NORMAN | CGM IRA ROLLOVER CUSTODIAN | P O BOX 860 | SYOSSET | NY | 11791-0860 |
| 10352 | HECHT, ROBERT D | | 3810 ATLANTIC AVE APT 503 | VIRGINIA BEACH | VA | 23451 |
| 10353 | HECK-MEAD, JOULE | JOULE HECK-MEAD | 820 ONEIDA ST | JOLIET | IL | 60435-7311 |
| 10354 | HEDGEHOG CAPITAL LLC | | 1117 E PUTNAM AVENUE # 320 | RIVERSIDE | CT | 06878-1333 |
| 10355 | HEDGES, DANIEL F | | 1503 CLINTWOOD ROAD | CHARLESTON | WV | 25314 |
| 10356 | HEDGES, JOHN A. | JANICE L HONIGBERG JTWROS | 421 W MELROSE APT 17C | CHICAGO | IL | 60657 |
| 10357 | HEDGES, JOHN A. | JANICE L. HONIGBERG | 421 W. MELROSE APT. 17C | CHICAGO | IL | 60657 |
| 10358 | HEDICAN, BRET | | 1751 PINNACLE DRIVE SUITE1500 | MCLEAN | VA | 22102 |
| 10359 | HEDONIC CAPITAL LLC | | 1117 EAST PUTNAM AVENUE # 320 | RIVERSIDE | CT | 06878-1333 |
| 10360 | HEERSSEN, NANCY E | | P.O. BOX 50575 | AUSTIN | TX | 78763 |
| 10361 | HEERWAGEN, KURT | | 4142 HOWARD | WESTERN SPRINGS | IL | 60558 |
| 10362 | HEETDERKS, PETER W. | USAA FEDERAL SAVINGS BANK C/F | 112 SAN MIGUEL PLACE | CHAPEL HILL | NC | 27514 |
| 10363 | HEGER, JOEL W | CGM IRA ROLLOVER CUSTODIAN DAVIS LARGE CAP VALUE | 2024 MONTEREY ROAD | SOUTH PASADENA | CA | 91030-3938 |
| 10364 | HEHR, BRIAN P | PLEDGED TO ML LENDER | 1 HAMPTON RD | PRT WASHINGTN | NY | 11050 |
| 10365 | HEHN JR, FREDERICK L | CGM IRA CUSTODIAN | 43 HIGHLAND AVE | PORT WASHINGTON | NY | 11050 |
| 10366 | HEIBERGER, STEVE M | JEANNE M HEIBERGER JT TEN | 978 VICTORIA PLACE | DUBUQUE | IA | 52003 |
| 10367 | HEIDEMAN, FLOYD W. | PERSHING LLC AS CUSTODIAN | 827 TERI AVENUE | TORRANCE | CA | 90503 |
| 10368 | HEIDEN, RICHARD ELROY | | 4051 WOODVIEW DR | HUBERTUS | WI | 53033 |
| 10369 | HEIDT, EILEEN L | | 17 OLD FARM ROAD | LITTLE SILVER | NJ | 07739 |
| 10370 | HEIKKINEN, VIOLA K | VIOLA K HEIKKINEN | 27100 SOUTHWESTERN HWY | REDFORD | MI | 48239-2367 |
| 10371 | HEIMANN, JOHN G | PLEDGED TO ML LENDER | 131 E 66TH ST APT 2/3D | NEW YORK | NY | 10065-6147 |
| 10372 | HEIMBACH, CAROL A | CAROL A HEIMBACH | 6614 WEST WILLAMETTE | KENNEWICK | WA | 99336-1266 |
| 10373 | HEINE, DR JON E | AND MRS MARY S HEINE TIC PLEDGED TO ML LENDER | 12211 RIP VAN WINKLE DR | HOUSTON | TX | 77024 |
| 10374 | HEINE, JEROME | TOD SUSAN PORTELLI SUBJECT TO STA TOD RULES | 1600 S. OCEAN DR. 9H | HOLLYWOOD | FL | 33019-2425 |
| 10375 | HEINER, SARAH C | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 344 BEKASINA DR | HENDERSON | NV | 89014 |
| 10376 | HEINICKE, IRMA C | PATRICK J GIBBONS JT TEN 4790 ASTON GARDENS WAY | BLDG #7 #308 | NAPLES | FL | 34109 |
| 10377 | HEINIG, CHARLES F | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | PO BOX 91 | WARE NECK | VA | 23178 |
| 10378 | HEINLEIN, JAMES G | IRA E TRADE CUSTODIAN | 7450 WAUKEGAN RD A | NILES | IL | 60714 |
| 10379 | HEINOLD, ERIN D | | 49 HILDRETH STREET | WESTFORD | MA | 01886 |
| 10380 | HEINRICH, NORMAN R | | ONE SILVER COURT | RIDGE | NY | 11961 |
| 10381 | HEINS, JACQUELINE A | | 3616 RANDOM ROAD SE | CEDAR RAPIDS | IA | 52403 |
| 10382 | HEINTZ, JAMES R | CGM IRA CUSTODIAN | 1308 SOUTH TYROL TRAIL | MINNEAPOLIS | MN | 55416-3509 |
| 10383 | HEINZEN, MARY ALICE | MARY ALICE HEINZEN | 1971 AMMER RIDGE | GLENVIEW | IL | 60025-1877 |
| 10384 | HEINZEN, REBECCA L | | 24741 MOSQUERO | MISSION VIEJO | CA | 92691 |
| 10385 | HEISE, RICK A | AND JANE E HEISE JTWROS (BRANDES ALL CAP VALUE) | #3 TAYLOR CT | AUGUSTA | KS | 67010-2360 |
| 10386 | HEISLER, JOHN J | JOHN J HEISLER | 407 WILLSHER DRIVE | FOND DU LAC | WI | 54935-6104 |
| 10387 | HEITZ, RUSSELL J | SUNAMERICA TRUST CO CUST | 5 S 634 BEAU BIEN | NAPERVILLE | IL | 60540 |
| 10388 | HEJNA, ROMUALD L | ROMUALD L HEJNA | 1500 SHERIDAN RD | WILMETTE | IL | 60091-1873 |
| 10389 | HEJNAL, KEVIN | | 3409 GISBORNE WAY | MODESTO | CA | 95355 |
| 10390 | HEJNAL, KEVIN L | | 3409 GISBORNE WAY | MODESTO | CA | 95355 |
| 10391 | HELBIG, HERBERT | | 2505 VAN DERK CIRCLE | MODESTO | CA | 95356 |
| 10392 | HELDT, HERBERT | PERSHING LLC AS CUSTODIAN MGR: NORTHERN TRUST | 3244 COBBS FARM TRAIL NW | MARIETTA | GA | 30064 |
| 10393 | HELEN B STEIN TRUST | HELEN B STEIN TTEE HELEN B STEIN TRUST U/A DTD 04/10/1998 | 710 W END AVE APT 16A | NEW YORK | NY | 10025 |
| 10394 | HELEN BERMAN TTEE | FRANCES GOLDSTEIN TTEE CARL WEINER TESTAMENTARY TRUST U/A/D 3/7/86 | 5341 LOUISE AVE | ENCINO | CA | 91316 |
| 10395 | HELEN BUTTENWIESER TRUST 7/28/38 | | | | | |
| 10396 | HELEN D HOKE OR ROY D HOKE TR | UA 06-16-1994 HELEN D HOKE LIVING TRUST | 29139 NORTHFIELD RD | BAY VILLAGE | OH | 44140 |
| 10397 | HELEN F DIOTTE SURVIVOR'S TRU | HELEN F DIOTTE TTEE HELEN F DIOTTE SURVIVOR'S TRU U/A 8/2/00 | 440 N GARFIELD AVE | JANESVILLE | WI | 53545 |
| 10398 | HELEN F KAHME TRUST | MRS HELEN KAHME TTEE OF THE HELEN F KAHME TRUST DTD 12/70 | PO BOX 144 | PECONIC | NY | 11958 |
| 10399 | HELEN G WALKER TOD | VICTORIA C SAYAD | 8580 W FOSTER AVE APT 706 | NORRIDGE | IL | 60706 |
| 10400 | HELEN H ANDERSON TTEE | U/W/O ROBERT B ANDERSON | 3810 PAYNE RD | HIGH POINT | NC | 27265-2186 |
| 10401 | HELEN I COUSINS LIVING TR | HELEN I COUSINS TTEE HELEN I COUSINS LIVING TR U/A 12/17/85 | 7748 ST ANDREWS CIR | PORTAGE | MI | 49024 |
| 10402 | HELEN L HOOVER TRUST | STEPHEN L HOOVER TTEE U/W/O HELEN L HOOVER UAD 12/9/88 MANAGER: NORTHERN TRUST | 4 PERKINS LAKE ROAD | GREENVILLE | SC | 29607 |
| 10403 | HELEN L NICHOLS TTEE | U/A DTD 02/03/1990 BY HELEN L NICHOLS | 265 OSPREY CIR | VONORE | TN | 37885 |
| 10404 | HELEN M PIETRZAK TRUST | HELEN PIETRZAK TTEE U/A DTD 10/30/2006 | 7214 GOLD GROVE PLACE | DARIEN | IL | 60561 |
| 10405 | HELEN M. REEDER TRUST | JEAN R. SMITH TRUSTEE | P. O. BOX 162 | GREENSBORO | VT | 05841 |
| 10406 | HELEN MOHAN TTEE | FBO REVOCABLE TRUST OF HELEN M | 62 HUNTING MANOR | SAINT CHARLES | MO | 63303-1808 |
| 10407 | HELEN MURPHY GAUDIOSI & MARK W | MURPHY TTEE U/A DTD 05/24/19 HELEN MURPHY GAUDIOSI LVNG TR PLEDGED TO ML LENDER | 8704 W BONNIWELL RD | MEQUON | WI | 53097 |
| 10408 | HELEN R COWLEY TRUST | D M COWLEY TTEE HELEN R COWLEY TRUST U/A DTD 10/25/00 | 2347 FLINT LOCK DRIVE | CLEARWATER | FL | 33765 |
| 10409 | HELEN U CURTIS FAMILY TRUST | CYRIL D CURTIS TTEE U/A DTD 10/17/1990 | 144 WEST MAIN ST | ALBION | IL | 62806 |

| # | NAME | | ADDRESS | | |
|---|------|---|---------|---|---|
| 10410 | HELENA S MILLSPAUGH TRUST | FRANCIS MILLSPAUGH TTEE E JUDSON MILLSPAUGH TTEE GEORGE F PARKER TTEE HELENA S MILLSPAUGH TRUST | 1600 MORGANTON RD LOT X9 | PINEHURST | NC | 28374 |
| 10411 | HELFER, CHRISTOPHER AND LISA | CHRISTOPHER D. HELFER TTEE CHRISTOPHER AND LISA HELFER REVOCABLE LIVING TRUST U/A/D 09/24/2004 | 144 VIRGINIA LANE | ALAMO | CA | 94507 |
| 10412 | HELFERT, PETER ADRIAN | CHARLES SCHWAB TRUST CO TTEE SMITH BREEDEN ASSOC | 100 EUROPA DR STE 200 | CHAPEL HILL | NC | 27517 |
| 10413 | HELGESEN, DAVID H | AND WANDA L HELGESEN JTWROS | 629 BLUFF CANYON | EL PASO | TX | 79912-5165 |
| 10414 | HELGESEN, DOUGLAS L | CHARLES SCHWAB & CO INC CUST SEP-IRA | PO BOX 667 | PALATINE | IL | 60078 |
| 10415 | HELLER, DONNA | GERRI MADENBERG JT TEN | 1612 WARWICK CT # 2B | WHEELING | IL | 60090 |
| 10416 | HELLER, HARVEY R. | | P.O. BOX 770249 | WINTER GARDEN | FL | 34777-0249 |
| 10417 | HELLER, MRS BERNICE | | 122 SCARLETT DR | COMMACK | NY | 11725 |
| 10418 | HELLER-ECKARDT, ROSALIND V | | 2240 PINE ST | DES PLAINES | IL | 60018 |
| 10419 | HELLING CLARE H CRED SHELTER TR | TUA C H HELLING FBO E HELLING | C/O ELIZABETH S HELLING 5 WICKLIFFE CIR | BRIDGEPORT | CT | 06606-1929 |
| 10420 | HELLWIG, DONALD | KAREN HELLWIG TTEE HELLWIG FAMILY TRUST 11/11/92 | 6266 MORLEY AVE | LOS ANGELES | CA | 90056 |
| 10421 | HELM JR, DONALD R | | 34 KINGSWOOD ROAD | AUBURNDALE | MA | 02466 |
| 10422 | HELM, HUGH B | | 105 CROSSHILL DRIVE | STANFORD | KY | 40484 |
| 10423 | HELM, LYNNE S | | 707 SW 8TH WAY | FT LAUDERDALE | FL | 33315 |
| 10424 | HELM, LYNNE S | FMT CO CUST IRA | 707 SW 8TH WAY | FT LAUDERDALE | FL | 33315 |
| 10425 | HELM, RUTH D | | 105 CROSSHILL DRIVE | STANFORD | KY | 40484 |
| 10426 | HELMS, EVE E | | 1516 S BEVERLY DR APT 305 APT.# 305 | LOS ANGELES | CA | 90035 |
| 10427 | HELMS, MS LAUREL A VON | | 14659 KILDARE AVE | MIDLOTHIAN | IL | 60445 |
| 10428 | HELT, GREGG | | 9400 MILL CREEK ROAD | HEALDSBURG | CA | 95448 |
| 10429 | HELTSLEY, MARK | | 10 ONTARE RD | ARCADIA | CA | 91006 |
| 10430 | HEMATOLOGY ONCOLOGY ASSC | PROFIT SHARING PLAN U/A 08/30/1974 | 1314 PARK AVE | PLAINFIELD | NJ | 07060 |
| 10431 | HEMBREE-GALBRAITH, RUTH O | CUST FPO SEP IRA | 111 AMHERST CMN | CHARLOTTESVLE | VA | 22903 |
| 10432 | HEMPHILL, CHARLES H | NANCY B HEMPHILL JT TEN | 1642 N.C HWY 62 E | JULIAN | NC | 27283 |
| 10433 | HENDEL, ROBERT F | | 67 ABERDEEN RD | SMITHTOWN | NY | 11787 |
| 10434 | HENDERSHOT, HOPE P | WACHOVIA BANK NA C/F HOPE P HENDERSHOT IRA | 110 RUNYON AVE | MIDDLESEX | NJ | 08846 |
| 10435 | HENDERSHOT, HOPE P | WBNA CUSTODIAN TRAD IRA | 110 RUNYON AVE | MIDDLESEX | NJ | 08846 |
| 10436 | HENDERSON, CAROLYN B | | 2104 W WAVELAND AVE | CHICAGO | IL | 60618 |
| 10437 | HENDERSON, DRS GENE SHARON | DDS INC TARGET BENEFIT PENSION | 1056 GULF ROAD | ELYRIA | OH | 44035 |
| 10438 | HENDERSON, LEONARD RAY | | 1306 E SILVER ST APT 10 | URBANA | IL | 61801 |
| 10439 | HENDERSON, MARGARET D | MARGARET D HENDERSON TTEE U/A DTD 09/14/2000 BY MARGARET D HENDERSON | PO BOX 7 COTTAGE HILL FARM | SWOOPE | VA | 24479 |
| 10440 | HENDERSON, PAULA S | SCHUYLER K HENDERSON PMB 129 | 1001 GREENBAY RD | WINNETKA | IL | 60093 |
| 10441 | HENDERSON, ROBERT | ROBERT HENDERSON | 7721 GENTRY AVE | N HOLLYWOOD | CA | 91605-2856 |
| 10442 | HENDERSON, WILLIAM | CGM IRA ROLLOVER CUSTODIAN BRANDES GLOBAL | 17194 STANHELMA DRIVE | GLADSTONE | OR | 97027-1231 |
| 10443 | HENDRICKS, JOHN R | | 718 FRANKLIN AVE | RIVER FOREST | IL | 60305 |
| 10444 | HENDRICKS, WALTER L | CGM IRA CUSTODIAN | 5008 RANGE HORSE LANE | ROLLING HILLS ESTATES | CA | 90274-1538 |
| 10445 | HENDRICKSON, WILLIAM D | SMITH BARNEY INC 401K/PS PLAN WILLIAM D HENDRICKSON TTEE IMS-BRANDES MC VALUE | 5 PARK PLACE | TIBURON | CA | 94920-1048 |
| 10446 | HENDRIE, MR SCOTT L | | 4309 DOVERBROOK CT | CHAMPAIGN | IL | 61822 |
| 10447 | HENDRIX, MYRON L | | 1189 LASCOMBES | BOURBONNAIS | IL | 60914 |
| 10448 | HENDRY, JAMES E | | 3403 DOUGLAS ROAD | FLORISSANT | MO | 63034 |
| 10449 | HENDZEL, MARIA | MARIA HENDZEL | 435 NEAL COURT | SCHAUMBURG | IL | 60193-3038 |
| 10450 | HENEGHAN, MARTIN J | CORINNE HENEGHAN JT TEN | 464 SUNDANCE DR | BARTLETT | IL | 60103 |
| 10451 | HENEK, PATRICIA A | TD AMERITRADE CLEARING CUSTODIAN IRA | 731 BONNIE BRAE PL | RIVER FOREST | IL | 60305 |
| 10452 | HENG, MENG K | | 1825 PAVAS COURT | ROWLAND HEIGHTS | CA | 91748 |
| 10453 | HENICAN, ELLIS | | 71 HUDSON ST APT 5 | NEW YORK | NY | 10013 |
| 10454 | HENK, ROBERT C | | 7414 N PARLIAMENT PL | PEORIA | IL | 61614 |
| 10455 | HENLEY, DEBORAH | | 18 BAY DRIVE EAST | HUNTINGTON | NY | 11743 |
| 10456 | HENNENFENT, GEORGE | GEORGE HENNENFENT | 360 S MAIN | ROSEVILLE | IL | 61473 |
| 10457 | HENNESSEY, MS CHRISTINE A. | | 4820 N SEELEY AVE # 3 | CHICAGO | IL | 60625 |
| 10458 | HENNESSEY, MS CHRISTINE A. | | PO BOX 7071 | PITTSBURGH | PA | 15212 |
| 10459 | HENNESSY, JOSEPH J | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN C/O RICHARD A KOCH SUITE 202 | W175 N11117 STONEWOOD DRIVE | GERMANTOWN | WI | 53022 |
| 10460 | HENNESSY, JOSEPH J | IRA | W175 N11117 STONEWOOD DRIVE | GERMANTOWN | WI | 53022-6508 |
| 10461 | HENNESSY, MARILYN | DELAWARE CHARTER GUARANTEE TRUST COMPANY TR FBO MARILYN HENNESSY SEP IRA | 1560 N SANDBURG TER APT 1212 | CHICAGO | IL | 60610 |
| 10462 | HENNING (DEC'D), ALISON PEAKE | | 223 BRADLEY STREET | NEW HAVEN | CT | 06510 |
| 10463 | HENNING (DEC'D), ALISON PEAKE | *** ACCOUNT CLOSED *** | 223 BRADLEY STREET | NEW HAVEN | CT | 06510-1102 |
| 10464 | HENNING, ALISON PEAKE | | 223 BRADLEY STREET | NEW HAVEN | CT | 06510 |
| 10465 | HENNING, GEORGE | OPPENHEIMER & CO INC CUSTODIAN | 21W225 WOODVIEW DR | ITASCA | IL | 60143 |
| 10466 | HENNING, THOMAS D | | 6900 OAK LAKE DR | SULPHUR | LA | 70665-7671 |
| 10467 | HENNINGSEN, JOHN H | JOANN E HENNINGSEN TTEES U/A DTD 05/15/00 HENNINGSEN LIVING TRUST | 16407 N PARADOX DRIVE | FOUNTAIN HILLS | AZ | 85268 |
| 10468 | HENRICKSEN, DEAN | DEAN HENRICKSEN | 1548 LIBERTY DR | GLENDALE HEIGHTS | IL | 60139-2962 |
| 10469 | HENRY & SUSAN M.R. GOMEZ TRUST | U/A DTD 01/27/2005 2005 GOMEZ FAMILY TRUST PLEDGED TO ML LENDER | 98 CHESTNUT RIDGE RD | SADDLE RIVER | NJ | 07458 |
| 10470 | HENRY A. SCHIMBERG CHARITABLE | FOUNDATION | 750 DALRYMPLE RD NE APT H3 | ATLANTA | GA | 30328 |
| 10471 | HENRY C. MEYER - LIVING TRUST | HENRY C MEYER TTEE HENRY C. MEYER - LIVING TRUST U/A DTD 10/19/1993 FBO HENRY MEYER | 1385 WINDING OAK CIRCLE W APT 702 | VERO BEACH | FL | 32963 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 10472 | HENRY CARSON JACKSON JR. ACF | HENRY C. JACKSON III U/AL/UTMA | P.O. BOX 71 | OPELIKA | AL | 36803 |
| 10473 | HENRY CARSON JACKSON JR. ACF | JANE R. JACKSON U/AL/UTMA | P.O. BOX 71 | OPELIKA | AL | 36803 |
| 10474 | HENRY D. NICHOLS TTEE | FBO HENRY D. NICHOLS U/A D 07/09/87 BRANDES US VALUE EQUITY | 1401 CEDAR DRIVE | IMLAY CITY | MI | 48444-8961 |
| 10475 | HENRY GIBBONS-NEFF TTEE | U/A DTD 10/21/2003 HENRY GIBBONS-NEFF REV TRUST PLEDGED TO ML LENDER | 113 E DOVER ST | EASTON | MD | 21601 |
| 10476 | HENRY J KOSIEK REVOCABLE | | 166 HAWKINS CIR | WHEATON | IL | 60187-8472 |
| 10477 | HENRY J.H. HARRIS REV TR | HENRY J.H HARRIS TTEE HENRY J.H. HARRIS REV TR UAD 07/14/1995 | 1710 WESTMORELAND | MCLEAN | VA | 22101 |
| 10478 | HENRY L. SCHINTO REVOCABLE TRUST | HENRY L SCHINTO TTEE DTD 10/3/1998 | 9220 SW 14TH STREET APARTMENT 3107 | BOCA RATON | FL | 33428 |
| 10479 | HENRY L. ROSETT FAMILY TRUST | LOREN C ROSENZWEIG TTEE HENRY L. ROSETT FAMILY TRUST U/A DTD 08/31/1983 | 288 WALNUT ST STE 230 | NEWTONVILLE | MA | 02460 |
| 10480 | HENRY P ALBRECHT REVOCABLE TRUST | HENRY P ALBRECHT TTEE HENRY P ALBRECHT REVOCABLE TRUST U/A 1/21/74 | 100 GLENVIEW #1 | NAPLES | FL | 34108 |
| 10481 | HENRY P KRANSZ TTEE | JUDY B KRANSZ TTEE U/A DTD 05/31/2006 THE KRANSZ FAMILY 2006 TRUST | 209 8TH ST | HUNTINGTN BCH | CA | 92648 |
| 10482 | HENRY S LOWENSTEIN TRUST | 10/4/02 HENRY S LOWENSTEIN TTEE | 1903 ROSEWOOD WAY | PALM BEACH | FL | 33418 |
| 10483 | HENRY S PINTZ TTEE | U/A DTD 02/16/1998 BY HENRY S PINTZ | 7911 TIPPERARY CT S | DUBLIN | OH | 43017 |
| 10484 | HENRY S. SHEARMAN REV. TR. DTD 1/22/96 | FBO HENRY S. SHEARMAN TRUSTEE WILMINGTON TRUST COMPANY AS INVESTMENT AGENT | 108 HORNBILL COURT | LEWES | DE | 19958 |
| 10485 | HENRY SONIA SOHN TRUST | HENRY H SOHN & SONIA LEE SOHN TTEE UAD 12/19/02 MGR: NORTHERN TRUST VALUE INV | 1340 AVONDALE ROAD | HILLSBOROUGH | CA | 94010 |
| 10486 | HENRY WEBER SR, LINDA WAGNER, | HENRY WEBER JR TTEES U/W/O ANNA MAE WEBER BRANDES U.S. VALUE EQUITY | 6610 ESTERO BLVD. APT 1224 | FORT MYERS BEACH | FL | 33931-4532 |
| 10487 | HENRY WEISS & HELEN WEISS TTEES | THE WEISS FAMILY LIV TR UDT DTD 11/1/89 | 963 N. MALTMAN AVE. | LOS ANGELES | CA | 90026 |
| 10488 | HENRY WENIG WILLIAM K PADNOS TRUST | DARLENE PADNOS TTEE UNDER WILL OF HENRY WENIG WILLIAM K PADNOS TRUST | 2739 KAREN LANE | GLENVIEW | IL | 60025 |
| 10489 | HENRY, BRYAN J | ELLEN J HENRY JTWROS | 3507 THYME DR | ROCKFORD | IL | 61114 |
| 10490 | HENRY, CHARLES | | 29 PIN OAK CT | BURR RIDGE | IL | 60527 |
| 10491 | HENRY, CRAIG | AND LUCY HENRY JTWROS | 5381 NW 100TH AVE | CORAL SPRINGS | FL | 33076 |
| 10492 | HENRY, DEIRDRE L. | AND STEVEN N. KLIEGMAN TRUSTEES KLIEGMAN HENRY FAM LIV TR. UAD 09/17/2003 | 2433 ROUNDHILL DRIVE | ALAMO | CA | 94507-2218 |
| 10493 | HENRY, MARK REH | | 201 CONTEE RD | JOPPATOWNE | MD | 21085 |
| 10494 | HENRY, WILLIAM H | INHERITANCE ACCOUNT | 966 HUNGERFORD DR SUITE 5B | ROCKVILLE | MD | 20850-1781 |
| 10495 | HENSELER, GERALD A | | 713 KEYES STREET | MENASHA | WI | 54952 |
| 10496 | HENSELER, MARGARET L | ROBERT W BAIRD & CO INC TTEE | 713 KEYES ST | MENASHA | WI | 54952 |
| 10497 | HENSLEY, JOHN BARTLET | M HERNANDEZ-HENSLEY JT TEN | 10520 KEY WEST ST | TEMPLE CITY | CA | 91780 |
| 10498 | HENWOOD, DAVID W | ROTH IRA | 1198 CORDOVA BLVD NE | ST PETERSBURG | FL | 33704-2443 |
| 10499 | HENZ, CHRISTOPHER E | CGM IRA ROLLOVER CUSTODIAN ALL-CAP VALUE PORTFOLIO | 1787 N IRON SPRINGS LANE | PRESCOTT | AZ | 86305-2141 |
| 10500 | HENZE, EDWARD D | | PO BOX 3385 | JACKSON | WY | 83001 |
| 10501 | HEPBURN JR, PHILIP R | NANCY P HEPBURN | 12 SEAVIEW AVE | HAMPTON | NH | 03842 |
| 10502 | HEPPLE, MICHAEL F | MICHAEL F HEPPLE | 2404 CAMERON MILLS RD | ALEXANDRIA | VA | 22302-3301 |
| 10503 | HEPWORTH, DONNA K | WELLS FARGO BANK ROTH CONV C/F DONNA K HEPWORTH | 6289 SUNNYMERE AVE | OAKLAND | CA | 94605 |
| 10504 | HERBERT & SARAH M GIBOR | CHARITABLE FOUNDATION C/O WOFSEY ROSEN | 600 SUMMER ST | STAMFORD | CT | 06901 |
| 10505 | HERBERT G. LAU PROFIT SHARING QRP PARTICIPATION | DELAWARE CHARTER G&T TTEE | 2222 CLAY ST. | SAN FRANCISCO | CA | 94115-1930 |
| 10506 | HERBERT J SILVER TTEE | GRETA B SILVER TTEE U/A DTD 09/15/97 BY HERBERT J SILVER | 5301 FLAMINGO PL | COCONUT CREEK | FL | 33073 |
| 10507 | HERBERT R HILDRETH REVOCABLE | HERBERT R HILDRETH TTEE HERBERT R HILDRETH REVOCABLE TRUST U/A DTD 09/01/1993 | 6248 LAKE DR | STARKE | FL | 32091 |
| 10508 | HERBERT ROZOFF IRA R/O 7R-556 | CUSTODIAN | HERBERT H ROZOFF 601 MULBERRY PL | HIGHLAND PARK | IL | 60035-3665 |
| 10509 | HERBERT V PROCHNOW JR TTEE | LAURA S PROCHNOW GST TRUST UAD 07/24/78 C/O JONES & QUINLISK LLC | 205 N MICHIGAN AVE #2500 | CHICAGO | IL | 60601-5923 |
| 10510 | HERBERT V PROCHNOW JR TTEE | THOMAS H PROCHNOW GST TRUST UAD 07/24/78 C/O JONES & QUINLISK LLC | 205 N MICHIGAN AVE #2500 | CHICAGO | IL | 60601-5923 |
| 10511 | HERBERT VANCE TR 8/9/71 | C/O DOROTHY J VANCE | LAKE FOREST PLACE '1100 PEMBRIDGE DRIVE - APT. 159 | | | |
| 10512 | HERBERT VANCE TR 8/9/71 | C/O DOROTHY J VANCE | LAKE FOREST PLACE 1100 PEMBRIDGE DRIVE - APT. 159 | LAKE FOREST | IL | 60045 |
| 10513 | HERBERT W LLOYD REVOCABLE TR | HERBERT W LLOYD TTEE HERBERT W LLOYD REVOCABLE TR U/A DTD 01/31/06 | 3860 PROSPECTOR DR | SALT LAKE | UT | 84121 |
| 10514 | HERBERT, B | BNY TTEE W J SWEIGARD TR ATTN DIRECTED TRUST OPERATIONS | 1 WALL STREET 26TH FL | NEW YORK | NY | 10286 |
| 10515 | HERBERT, EDWARD | PERSHING LLC AS CUSTODIAN MANAGER: NORTHERN TRUST | 247 SILVERWOOD DRIVE | LITITZ | PA | 17543 |
| 10516 | HERBERT, MARY | | UNIT J-6 660 WEST IRVING PARK RD | CHICAGO | IL | 60613 |

| # | NAME | | ADDRESS | | |
|---|------|--|---------|--|--|
| 10517 | HERBERT, ROBERT M | | 15 W 72ND ST APT 2-K | NEW YORK | NY | 10023 |
| 10518 | HERBICK, JULIANNE C | JULIANNE C HERBICK | 9405 S MILLARD | EVERGREEN PARK | IL | 60805-2118 |
| 10519 | HERBINGER, KURT J | CHRISTINE M HERBINGER | 10360 AMBERWOOD CIR | FOUNTAIN VLY | CA | 92708 |
| 10520 | HERBSTER, LOUIS | PHILLIS K HERBSTER JT TEN | 975 N. CAMINO DEL CODORNIZ | TUCSON | AZ | 85748 |
| 10521 | HEREKAR, DR VILAS R | CGM IRA CUSTODIAN UPS TECH PMB 289 | 6538 COLLINS AVE | MIAMI BEACH | FL | 33141-4694 |
| 10522 | HERFF, ELAINE | ELAINE HERFF | 11815 AMBLEWOOD DR | STAFFORD | TX | 77477-1501 |
| 10523 | HERFINDAL, ERIC T | | 827 B ST | PETALUMA | CA | 94952 |
| 10524 | HERGE, J CURTIS | CGM SAR-SEP IRA CUSTODIAN | 4976 CHAMPIONSHIP CUP LANE | BROOKSVILLE | FL | 34609-0355 |
| 10525 | HERINK, RICHARD L. | CGM IRA CUSTODIAN FS BRANDES U S VALUE EQUITY | 9333 WHISPERING WIND ROAD | LINCOLN | NE | 68512-9384 |
| 10526 | HERITAGE HOLDING CO LLC | SIDNEY JANSMA/BRANDES DOMESTIC | 1 RIVERFRONT PLZ/55 CAMPAU NW | GRAND RAPIDS | MI | 49503 |
| 10527 | HERLIHY, DANIEL CHRISTOPHER | 501 OJI PALACE AOYAMA 6-6-25 MINAMI AOYAMA MINATO KU 107 | TOKYO 107-0062 | JAPAN (JPN) | | |
| 10528 | HERMAN A STEIN RESIDUARY TRUST | M SUGARMAN & M STEIN TTEE HERMAN A STEIN RESIDUARY TRUST U/A DTD 01/15/1982 | 11 EUCALYPTUS KNOLL ST | MILL VALLEY | CA | 94941 |
| 10529 | HERMAN WEEREN CREDIT EQUIVALANT | FRANCES WEEREN L LITTLE TTEE HERMAN WEEREN CREDIT EQUIVALANT TR U/W 5/15/06 | 909 W OUTER DR | OAK RIDGE | TN | 37830 |
| 10530 | HERMAN, JAMES A | UTA CHARLES SCHWAB & CO INC IRA ROLLOVER DTD 12/06/95 | 698 RENOLDA WOODS CT | KETTERING | OH | 45429 |
| 10531 | HERMAN, LAURA ELIZABETH | DAVID MERRILL HERMAN CUST FOR LAURA ELIZABETH HERMAN UORUTMA UNTIL AGE 21 | 6663 SW BEAVERTON HILLSDALE HW PMB 281 | PORTLAND | OR | 97225 |
| 10532 | HERMAN, RYAN | | 7809 N SHERRI LN | PARADISE VALLEY | AZ | 85253-2969 |
| 10533 | HERMAN, SANDRA | | 20185 E. COUNTRY CLUB DRIVE #1202 | AVENTURA | FL | 33180 |
| 10534 | HERMAN, SUSAN L | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 101 TALCOTT ROAD | PARK RIDGE | IL | 60068 |
| 10535 | HERMANN PARTNERSHIP, LP | KEN RUBIN | 1 N BRENTWOOD BLVD | SAINT LOUIS | MO | 63105-3925 |
| 10536 | HERMANN, HENRY | | 6425 BROOKSHIRE DR | DALLAS | TX | 75230 |
| 10537 | HERMAN, MAX | AND MARY ANN HERMANN JTWROS | 55 LOGGING HILL ROAD | BOW | NH | 03304-3719 |
| 10538 | HERMANSON, FRED | CGM SEP IRA CUSTODIAN | 16737 INNSBROOK DRIVE | LAKEVILLE | MN | 55044-5665 |
| 10539 | HERMESMAN, NANCY L | NANCY L HERMESMAN | 584 E ACADIA PT | AURORA | OH | 44202-8412 |
| 10540 | HERMSEN, EDWARD S | EDWARD S HERMSEN | 1313 SOUTHWIND CR | WESTLAKE VILLAGE | CA | 91361-3426 |
| 10541 | HERNANDEZ, BARNEY A | BARNEY A HERNANDEZ | 15607 SYLVANWOOD AVE | NORWALK | CA | |
| 10542 | HERNANDEZ, LUIS E | GERALDINE HERNANDEZ TTEE HERNANDEZ FAMILY TRUST U/A DTD 09/24/96 | 8636 DESERT HOLLY DR | LAS VEGAS | NV | 89134 |
| 10543 | HERNANDEZ, PHILLIP L | | 439 CAMILLE CIRCLE #17 | SAN JOSE | CA | 95134 |
| 10544 | HERNANDEZ, THELMA M | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT MANAGER: NORTHERN TRUST | 2007 SHADOW RIDGE DRIVE | ARLINGTON | TX | 76006 |
| 10545 | HERNANDIS, JOHN A | JOHN A HERNANDIS | 1309 FIELDSTONE CT | BROADVIEW HEIGHTS | OH | 44147-3624 |
| 10546 | HERNDON, JAMES S | | 4010 QUAIL RUN DR | PEARLAND | TX | 77584 |
| 10547 | HERNY E EISZLER SEPARATE PROP | HENRY E EISZLER TTEE HERNY E EISZLER SEPARATE PROP TRUST DTD 7/12/89 | 209 AVE F | REDONDO BEACH | CA | 90277 |
| 10548 | HERON, RONALD E | | PO BOX 320 | WESTVILLE | NJ | 08093 |
| 10549 | HERON, RONALD E | *** ACCOUNT CLOSED *** | PO BOX 320 | WESTVILLE | NJ | 08093 |
| 10550 | HERR, JOHN M | 76 CHEMIN DES MOLLIES | 1293 BELLEVUE | SWITZERLAND (CHE) | | |
| 10551 | HERREN, ANNE | | 3923 BUENA VISTA CIRCLE | GRANBURY | TX | 76049 |
| 10552 | HERRERA, MR MICHAEL A | | 1410 NERO ST | METAIRIE | LA | 70005 |
| 10553 | HERRICK, WAYNE | | 888-G SOUTH REED CT | LAKEWOOD | CO | 80226 |
| 10554 | HERRING, J L | | 3833 CROSS BEND RD | PLANO | TX | 75023 |
| 10555 | HERRING, J L | CHARLES SCHWAB & CO INC CUST IRA IRA ROLLOVER DTD 10/13/1994 | 3833 CROSS BEND RD | PLANO | TX | 75023 |
| 10556 | HERRING, KATHLEEN | KATHLEEN HERRING | 602 SHERIDAN SQ APT 2 | EVANSTON | IL | 60202-3158 |
| 10557 | HERRING, KATHLEEN | KATHLEEN HERRING | 6226 SOUTHWOOD AVENUE APT 1E | SAINT LOUIS | MO | 63105-3232 |
| 10558 | HERRING, MIKE LEE | DARLENE HERRING : JT TEN | 2510 VALLEY PARK | WICHITA | KS | 67204 |
| 10559 | HERRMANN, JEFF | | 6150 N KILBOURN | CHICAGO | IL | 60646 |
| 10560 | HERRMANN, RAY G | | 2039 HATHAWAY AVE | WESTLAKE VILLAGE | CA | 91362 |
| 10561 | HERRON, BRYAN EDWARD | KARA MACBETH HERRON | PO BOX 922232 | NORCROSS | GA | 30010 |
| 10562 | HERRON, DOUGLAS L | POH KIM HERRON JT TEN WROS | 70 WOOD COVE DRIVE | COVENTRY | RI | 02816 |
| 10563 | HERSCHELMAN, JULIA F | | 18190 DUNBLAINE | BEVERLY HILLS | MI | 48025 |
| 10564 | HERSH, PHILIP F | AND ANN M ROBERTS JTWROS | 912 MICHIGAN AVE # 2N | EVANSTON | IL | 60202 |
| 10565 | HERSHBERGER, PAMELA E | | PO BOX 190 | SALTER PATH | NC | 28575 |
| 10566 | HERSHMAN, CAROL C | CAROL C HERSHMAN | 949 N WASHINGTON ST | HINSDALE | IL | 60521-2849 |
| 10567 | HERSUM, A RICHARD | LOUISE HERSUM TTEE A RICHARD HERSUM 1995 TRUST U/A 10/3/95 | 69 ABERDEEN ROAD | WESTON | MA | 02493 |
| 10568 | HERTKO, DAVID A | BARBARA A HERTKO | 917 HIGHLAND AVENUE | JOLIET | IL | 60435 |
| 10569 | HERTZ, JAMES | PAULA HERTZ JT TEN | 2N 356 BERNICE | GLEN ELLEN | IL | 60137 |
| 10570 | HERTZ, KRISTIN LYNN | | 1153 BORDEAUX STREET | LIVERMORE | CA | 94550 |
| 10571 | HERTZKE, SCOTT D | SUSAN M HERTZKE PM-LARGE CAP QUANT | 1555 E. 464TH ROAD | BOLIVAR | MO | 65613-8468 |
| 10572 | HERZ, JILL KAPLIN | | 31 FLINT AVENUE | LARCHMONT | NY | 10538 |
| 10573 | HERZBERG, JOHN | | 580 SABEL PALM RD | MIAMI | FL | 33137 |
| 10574 | HESCH, LEON | NFS/FMTC IRA | 129 FOSTER STREET | LITTLETON | MA | 01460 |
| 10575 | HESS, ANITA F | | 2435 NEW HOLLAND PIKE | LANCASTER | PA | 17601 |
| 10576 | HESS, LESLIE A | | 9702 CHIPSTEAD COURT | SPRING | TX | 77379 |
| 10577 | HESS, MR DANIEL E | | 1300 N LAKE SHORE DR APT 36D APT 36D | CHICAGO | IL | 60610 |
| 10578 | HESS, MR DANIEL E | 1300 N LAKE SHORE DR APT 36D | APT 36D | CHICAGO | IL | 60610 |
| 10579 | HESS, TERRI J | ROBERT W BAIRD & CO INC TTEE | W243 S7660 EVERGREEN DR | MUKWONAGO | WI | 53149 |
| 10580 | HESS, TIMOTHY L | CGM IRA CUSTODIAN NORTHERN TRUST - LCV | 2920 NW 127TH AVE | PORTLAND | OR | 97229-8387 |
| 10581 | HESSEL, JODY | | 609 8TH AVE | E NORTHPORT | NY | 11731 |
| 10582 | HETCHER, KAREN M. | A G EDWARDS & SONS C/F IRA | 1150 PENNSYLVANIA AVE | WHITE OAK | PA | 15131 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 10583 | HETH, JEFFREY H | CHARLES SCHWAB & CO INC CUST SEP-IRA | PO BOX 1341 | ORLEANS | MA | 02653 |
| 10584 | HETH, MARCUS W | JENNIFER G HETH JTWROS | 210 MT PLEASANT DR | LOCUST GROVE | VA | 22508 |
| 10585 | HETHCOX JR., ALBERT H. | MARIANNE F. HETHCOX JTWROS | 111 MOSSY LANE | ELGIN | SC | 29045 |
| 10586 | HETRICK, ROBERT J | ROBERT J HETRICK | PO BOX 3015 | VISTA | CA | 92085-3015 |
| 10587 | HETTLER II, WILLIAM J. | AND ELISE J. HETTLER JTWROS | 30 TAKOLUSA DRIVE | HOLMDEL | NJ | 07733-1236 |
| 10588 | HETZLER (DECEASED), FRANK | | 155 WILSON STREET | HACKENSACK | NJ | 07601-2942 |
| 10589 | HETZLER, FRANK | | 155 WILSON STREET | HACKENSACK | NJ | 07601 |
| 10590 | HEUER, GILBERT J | | 17 BRAYS ISLAND DRIVE | HENDERSON | NV | 89052-6445 |
| 10591 | HEUVELMAN, GEORGE D | GEORGE M HEUVELMAN JT TEN | 11N941 BURLINGTON RD | HAMPSHIRE | IL | 60140 |
| 10592 | HEVEY, JOHN A | IMS/BRANDES | 10555 N HADDONSTONE PL | MEQUON | WI | 53092-5953 |
| 10593 | HEWITT, DENIS L | CHARLES SCHWAB & CO INC.CUST IRA B ROLLOVER | 149 PINE LANE | NEWTOWN | PA | 18940 |
| 10594 | HEYDEMANN, PETER | AND HELAINE HEYDEMANN JTWROS | 5731 S KENWOOD AVE | CHICAGO | IL | 60637 |
| 10595 | HEYMAN, STANLEY EDWARD | STANLEY EDWARD HEYMAN | 861 BLUE SPRING DR | WESTLAKE VILLAGE | CA | 91361-2005 |
| 10596 | HEYMANN, SUSAN B. | LIMITED AGENCY | 624 CROFTON AVENUE HIGHLAND PARK IL 60035 | HIGHLAND PARK | IL | 60035 |
| 10597 | HEYWORTH, LUCIA W | | 999 EAST ROSEMARY ROAD | LAKE FOREST | IL | 60045 |
| 10598 | HF BARBARA J MCKENNY ADVISORY | BARBARA J MCKENNY | 7608 BEAR WALLOW DR | WARRENTON | VA | 20186-2055 |
| 10599 | HF BENT FAMILY TRUST | MR STEPHEN P BENT | 361 MOFFETT RD | LAKE BLUFF | IL | 60044-2815 |
| 10600 | HF LBA TRUST-TESE | LORIE AFREMOV | MLA LLC 601 CARLSON PKWY STE 550 | MINNETONKA | MN | 55305-5207 |
| 10601 | HF TTES UD ROSARIAN ACADEMY CSY | MR LARRY ALEXANDER | JONES FOSTER JOHNSON & STUBBS 505 S FLAGLER DR | WEST PALM BCH | FL | 33401-5923 |
| 10602 | HFR ASSET MGMT. LLC | C/O HFR RVA COMBINED MASTER TR | 10 S. RIVERSIDE PLACE SUITE 1450 | CHICAGO | IL | 60606-3879 |
| 10603 | HHS PARTNERSHIP | | 222 S. PENNSYLVANIA AVE. SUITE 200 | WINTER PARK | FL | 32789-4105 |
| 10604 | HIANIK, FRANK W | CUST FPO IRA | 709 AUSTIN AVE | PARK RIDGE | IL | 60068 |
| 10605 | HIANIK, IREN USTEL | CGM IRA CUSTODIAN | 3100 BEAUFORT STREET | RALEIGH | NC | 27609-6908 |
| 10606 | HIANIK, IREN USTEL | CGM MONEY PURCHASE CUSTODIAN | 130 EUCLID AVE | GLENCOE | IL | 60022-2107 |
| 10607 | HIANIK, IREN USTEL | CGM PROFIT SHARING CUSTODIAN | 130 EUCLID AVE | GLENCOE | IL | 60022-2107 |
| 10608 | HIANIK, MARK | | 130 EUCLID AVE | GLENCOE | IL | 60022 |
| 10609 | HIBBS, REBECCA A | CGM IRA CUSTODIAN | 6422 WILDAIRE RD SW | LAKEWOOD | WA | 98499-1323 |
| 10610 | HIBERNIA, ISS / 2386 / | | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 10611 | HICKEN, WAYNE P. | AND CHARLENE R. HICKEN JTWROS | 457 SOUTH 5TH EAST | HEBER CITY | UT | 84032-2332 |
| 10612 | HICKERSON, BEVERLY S | EQUITY INVESTMENT CORP | P O BOX 41647 | NASHVILLE | TN | 37204 |
| 10613 | HICKEY SR, DANIEL | CGM IRA ROLLOVER CUSTODIAN | 15 DAVIS AVE | POUGHKEEPSIE | NY | 12603-7212 |
| 10614 | HICKEY, EDWARD T | ROSEMARY A HICKEY JT TEN WROS | 224 INVERNESS LN | SCHERERVILLE | IN | 46375 |
| 10615 | HICKEY, HUBERT | | 10176 SCOTT RD. | STILLMAN VALLEY | IL | 61084 |
| 10616 | HICKEY, HUBERT A | DEL CHARTER GUARANTEE & TRUST TTEE HUBERT A HICKEY | 10176 SCOTT RD. | STILLMAN VALLEY | IL | 61084 |
| 10617 | HICKEY, JILL V | TD AMERITRADE CLEARING CUSTODIAN IRA | 649 CARICA ROAD | NAPLES | FL | 34108 |
| 10618 | HICKEY, WILLIAM T | | 20445 BRIARCLIFF RD | DETROIT | MI | 48221-1327 |
| 10619 | HICKLE, JO ANN J | | 1285 SHULL ROAD | GAHANNA | OH | 43230 |
| 10620 | HICKS, DALE M | HA T VUONG JT | 4206 JEWELL RD | BOTHELL | WA | 98012 |
| 10621 | HICKS, DONALD | | 420 FLANDERS LN | GRAYSLAKE | IL | 60030 |
| 10622 | HICKS, JOY | | PO BOX 5 | BUTNER | NC | 27509-0005 |
| 10623 | HICKSON, JOHN A. | AND BARBARA L. HICKSON JTWROS | 4307 ST. MARK | LA VERNE | CA | 91750-2848 |
| 10624 | HICKSON, JOHN H | JOHN H HICKSON | 5900 OLD CARRIAGE DR | ATLANTA | GA | 30349-4258 |
| 10625 | HICKY, BLISS | PREFERRED MGR. DALTON GREINER | 5145 BURNT PINE | CONWAY | AR | 72034 |
| 10626 | HIGASHI, SHIRO | SHIRO HIGASHI | 12235 TICINO CIRCLE | SALINAS | CA | 93906-1224 |
| 10627 | HIGBY, ANNE H | JUDITH F HIGBY CUST ANNE H HIGBY UTMA IL | 51 KEELERS RIDGE RD | WILTON | CT | 06897 |
| 10628 | HIGBY, DONNA | DONNA HIGBY | 62 WYNWARDS ROAD | SWINDON | | SN25 4ZP |
| 10629 | HIGGINS, BRETT D | BRETT D HIGGINS | 423 E BUCYRUS ST | CRESTLINE | OH | 44827-1507 |
| 10630 | HIGGINS, DEBORAH | | P O BOX 712 | BELLOWS FALLS | VT | 05101 |
| 10631 | HIGGINS, EUGENE P | EUGENE P HIGGINS | 41 BOATHOUSE LN E | BAY SHORE | NY | 11706-8123 |
| 10632 | HIGGINS, GEORGE P | | 24 KENILWORTH CT | LOMBARD | IL | 60148 |
| 10633 | HIGGINS, MARY D | | 3511 ROYAL DORNOCH CIR | DELAWARE | OH | 43015 |
| 10634 | HIGGINS, NORA A | NORA A HIGGINS | SHELTON RD 35 | QUINCY | MA | 02169-2629 |
| 10635 | HIGGINS, PAUL DOUGLAS | | PO BOX 2194 | WATERLOO | IA | 50704 |
| 10636 | HIGGINS, ROBERT S D | JPMORGAN CHASE BANK TRAD CUST IRA OF ROBERT S D HIGGINS | 2436 THORNWOOD | WILMETTE | IL | 60091 |
| 10637 | HIGGINS, WARREN | | 829 GREAT SPRINGS RD | ROSEMONT | PA | 19010 |
| 10638 | HIGGINS, WILLIAM R | CGM IRA ROLLOVER CUSTODIAN | 1140 FRIENDLY WAY S | ST PETERSBURG | FL | 33705-6119 |
| 10639 | HIGH LIVING TRUST UAD 10/11/99 | M DEAN HIGH & CAROL L HIGH TTEES BRANDES US LARGE CAP VALUE | 78624 CIMMARON CANYON | PALM DESERT | CA | 92211 |
| 10640 | HIGH PLAINS VENTURES, LTD. | | 27700 HOPI TRAIL | LOVELAND | CO | 80534-8277 |
| 10641 | HIGHBRIDGE CAPITAL MANAGEMENT, LLC | | 9 WEST 57TH STREET | NEW YORK | NY | 10019 |
| 10642 | HIGHBRIDGE INT LLC (NO 3) | A/C HIGHBRIDGE CAP COP MAPLES & CALDER | PO BOX 309 | | GRAND CAYMAN | CAYMAN ISLANDS |
| 10643 | HIGHET, ELIZABETH | JAMES C. BRADY, CUSTODIAN C/O BRANDYWINE MANAGEMENT SERVICES | 4442 ARTHUR KILL ROAD, SUITE 6 | STATEN ISLAND | NY | 10309 |
| 10644 | HIGHET, ELIZABETH | JAMES C. BRADY, CUSTODIAN C/O BRANDYWINE MANAGEMENT SERVICES | 4442 ARTHUR KILL ROAD, SUITE 6 | STATEN ISLAND | NY | 10309 |
| 10645 | HIGHLAND-LC VAL | | 1455 E BERT KOUNS | SHREVEPORT | LA | 71105-6000 |
| 10646 | HIGHLAND-LC VAL | | 701 WARRENVILLE RD. SUITE 335 | LISLE | IL | 60532 |
| 10647 | HIGHTJR, CHARLES A | FMT CO CUST IRA | 144 FEATHERSTON RD SW | ROME | GA | 30165 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 10648 | HIGHTOWER, A S | CITY NATIONAL BANK TTEE NOSSAMAN GUTHNER KNOX & ELLIOTT PSP | 6419 MYSTIC ST | OAKLAND | CA | 94618 |
| 10649 | HIGSON, JAMES M | UTA CHARLES SCHWAB & CO INC IRA ROLLOVER DTD 11/11/96 | 1901 HODSON AVE | LA HABRA | CA | 90631 |
| 10650 | HIGUCHI, DEAN | CGM SEP IRA CUSTODIAN | 4518 PASEO DE LAS TORTUGAS | TORRANCE | CA | 90505-6332 |
| 10651 | HIKES, NANCE J | NANCE J HIKES | 143 WESTBRIDGE STREET | BEREA | OH | 44017-1547 |
| 10652 | HILDEBRAND, WILLIAM E | WILLIAM E HILDEBRAND | 180 PIKES PEAK ROAD | PROSPERITY | PA | 15329-1213 |
| 10653 | HILER, JOYCE L | JOYCE L HILER | 125 COMO LN | SPRINGFIELD | IL | 62703-5154 |
| 10654 | HILER, JUDY M | JUDY M HILER | 3750 COCKRELL LN | SPRINGFIELD | IL | 62711-7018 |
| 10655 | HILG, REBECCA ANNE STALLARD | WAYNE R STALLARD TTEE U/A/D 03-14-2005 | 14 PHEASANT LANE | NORTH OAKS | MN | 55127 |
| 10656 | HILGER, REBECCA ANNE STALLARD | WAYNE R STALLARD TTEE U/A/D 03-14-2005 FBO REBECCA ANNE STALLARD HILG | 14 PHEASANT LANE | NORTH OAKS | MN | 55127-2512 |
| 10657 | HILL, CATHY | FMT CO CUST IRA ROLLOVER | 37277 S PINEWOOD DR | TUCSON | AZ | 85739 |
| 10658 | HILL, D DOUGLAS | FCC AC CUSTODIAN IRA | 201 N FEDERAL HWY STE 114 | DEERFIELD BCH | FL | 33441 |
| 10659 | HILL, DANIEL B. | A G EDWARDS & SONS C/F IRA | 46 HUNTWICK CT. | COLUMBIA | SC | 29206 |
| 10660 | HILL, DOROTHY SAMPLE | | 900 WEST WALDHEIM ROAD | PITTSBURGH | PA | 15215 |
| 10661 | HILL, ELIAS C | AND MARY A RHODES JTWROS | 985 E WOODMOOR DR | BOUNTIFUL | UT | 84010-1951 |
| 10662 | HILL, ELIAS C | MARY A RHODES JTWROS | 985 E WOODMOOR DR | BOUNTIFUL | UT | 84010 |
| 10663 | HILL, ERWIN W | ERWIN W HILL | 4953 PIGEON PLUM CIRCLE | MELBOURNE | FL | 32940-1452 |
| 10664 | HILL, GREGORY | CGM IRA ROLLOVER CUSTODIAN | 1228 HERON LAKES CIR. | MOBILE | AL | 36693-4368 |
| 10665 | HILL, HISTORIC CHERRY | ENDOWMENT ACCOUNT | 523 1/2 S PEARL ST | ALBANY | NY | 12202-1111 |
| 10666 | HILL, JAMES A | CONSTANCE M HILL | 6667 RURAL POINT DRIVE | MECHANICSVILLE | VA | 23116 |
| 10667 | HILL, JAMES A | JAMES A HILL | 175 LAWTON RD | RIVERSIDE | IL | 60546-2332 |
| 10668 | HILL, LAUREL F | | 4343 DIANA WAY | SALT LAKE | UT | 84124 |
| 10669 | HILL, LEROY | GWEN HILL JT TEN SEL ADV/BRANDES | 17130 FRESHWATER LANE | CORNELIUS | NC | 28031 |
| 10670 | HILL, MARGIE G | MARGIE G HILL | 5834 BOWCROFT ST APT 4 | LOS ANGELES | CA | 90016-4927 |
| 10671 | HILL, MRS JUDY | | 42528 NORTH BACK CREEK WAY | ANTHEM | AZ | 85086 |
| 10672 | HILL, MURIEL J | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 13323 MC CUTCHEN RD E | ORTING | WA | 98360 |
| 10673 | HILL, REBECCA R | REBECCA R HILL | 646 32ND TERR | VERO BEACH | FL | 32968-1228 |
| 10674 | HILL, RICHARD M | | 2962 MASTERS COURT SOUTH | BURLESON | TX | 76028 |
| 10675 | HILLARY DCSD, MRS CLAIRE M | C/O MATTHEW A MACE ESQ. | 120 E BALTIMORE ST | BALTIMORE | MD | 21202-1674 |
| 10676 | HILLARY, DANIEL J | | DUBUQUE 7899 RAPHAEL DR | IA 52003 | IA | 52003 |
| 10677 | HILLARY, DANIEL J. | | 7899 RAPHAEL DRIVE | DUBUQUE | IA | 52003 |
| 10678 | HILLCREST ROAD ASSOC LLC | MR THOMAS R CASTEN | RECYCLED ENERGY DEVELOPMENT LLC 640 QUAIL RIDGE DR | WESTMONT | IL | 60559-6147 |
| 10679 | HILLEL TENDLER TTEE | FBO JACK C RIPPS FAMILY (GPM ACCT.) 03/27/89 NEUBERGER QUINN ET AL | ONE SOUTH STREET 27TH FLOOR | BALTIMORE | MD | 21202-3298 |
| 10680 | HILLER FAMILY LIVING TRUST | SHIRLEY R HILLER TTEE HILLER FAMILY LIVING TRUST U/A 8/29/91 | 202 WEST FIRST STREET | LOS ANGELES | CA | 90012 |
| 10681 | HILLER, DAVID | PLEDGED TO ML LENDER | 1550 N STATE PKWY APT 301 | CHICAGO | IL | 60610-7929 |
| 10682 | HILLER, JAY | JAY HILLER | W 2071 BEULAH HTS | EAST TROY | WI | 53120-1207 |
| 10683 | HILLESLAND, JAMES H. | AND SUSAN J. HILLESLAND JTWROS | 1101 S. STATE ST. APARTMENT 2000 | CHICAGO | IL | 60605-3211 |
| 10684 | HILLIARD, MS ARDITH M. | | 2870 BIRCHWOOD CIR | EMMAUS | PA | 18049 |
| 10685 | HILLIKER, DONALD B | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 447 W MENOMONEE ST | CHICAGO | IL | 60614 |
| 10686 | HILLMAN, ROBERT C | MARSHA S HILLMAN COMMUNITY PROPERTY | 3402 ELM KNOLL | SAN ANTONIO | TX | 78230 |
| 10687 | HILLS, ELIZABETH L | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 973 GAREY DRIVE | YARDLEY | PA | 19067 |
| 10688 | HILLS, PETER G | AND LUANN HILLS JTWROS MGD BY BRANDES ALL CAP VALUE | 4112 WINDWARD COURT | DISCOVERY BAY | CA | 94505-9509 |
| 10689 | HILLSDALE COLLEGE ENDOWMENT FU | BRANDES ALL CAP VALUE ATTN: H KENNETH COLE HILLSDALE COLLEGE | 33 E COLLEGE ST | HILLSDALE | MI | 49242 |
| 10690 | HILLSDALE COUNTY NATIONAL BANK | | PO BOX 221 31 SOUTH HOWELL STREET | HILLSDALE | MI | 49242 |
| 10691 | HILLSTROM, LANCE | LANCE HILLSTROM | 11712 KRISTOFFER LN | ORLAND PARK | IL | 60467-6875 |
| 10692 | HILMER RESEARCH INC PSP | GUARANTEE & TRUST CO TTEE HILMER RESEARCH INC PSP | 8725 GIVEN RD | CINCINNATI | OH | 45243 |
| 10693 | HILPERT, STEVEN J | | #530 100 NORTH BOKELMAN STREET | ROSELLE | IL | 60172 |
| 10694 | HILSEE, TODD B | | 108 PENN AVE | SOUDERTON | PA | 18964-1849 |
| 10695 | HILSON, GAIL | GAIL HILSON | 734 E DALTON AVE | GLENDORA | CA | 91741-2706 |
| 10696 | HILSTON, THOMAS A | CGM IRA CUSTODIAN | 978 BIG OAKS DR | OVIEDO | FL | 32765-6004 |
| 10697 | HILTY, ROBERT E | BRANDES | 125 PARADISE POINT | BOERNE | TX | 78006-9437 |
| 10698 | HIMELSPACH, DANIEL C | CHARLES SCHWAB & CO INC CUST SEP-IRA | 5285 E 6TH AVE | DENVER | CO | 80220 |
| 10699 | HIMELSTEIN MARTIAL TRUST | UA 12 28 99 LETISHA B HIMELSTEIN TR | 957 SILLS MILL RD | KENNETT SQUARE | PA | 19348 |
| 10700 | HIMELSTEIN, MICHELLE Y | SCOTT A HIMELSTEIN TR UA 08-25-99 MICHELLE Y HIMELSTEIN REV TRUST | 10815 DIAMOND DR | CARMEL | IN | 46032 |
| 10701 | HIMELSTEIN, SCOTT A | CHARLES SCHWAB TRUST CO TTEE NORTHSIDE ANESTHESIA SVCS 401K | 10815 DIAMOND DR | CARMEL | IN | 46032 |
| 10702 | HIMELSTEIN, SCOTT A | MICHELLE Y HIMELSTEIN UA 08-25-99 SCOTT A HIMELSTEIN REV TRUST | 10815 DIAMOND DR | CARMEL | IN | 46032 |
| 10703 | HINCHSLIFF, JAMES C | | 2145 W HOMER ST | CHICAGO | IL | 60647 |
| 10704 | HINDMAN, WILLIAM R. | | 6920 WYTHE HILL CIRCLE | PROSPECT | KY | 40059-9401 |

| # | NAME | | ADDRESS | | |
|---|------|--|---------|--|--|
| 10705 | HINDS FAMILY TRUST | C HINDS & N HINDS TTEE HINDS FAMILY TRUST U/A DTD 06/19/2001 | 17728 MARCELLO PL | ENCINO | CA | 91316 |
| 10706 | HINDS, CAROLINE W. | IRA/PREFERRED MGR. BRANDES | 4222 BELLEVUE LANE | MOBILE | AL | 36608 |
| 10707 | HINEDI, SAMER | | 6040 KENNEDY BLVD E APT 29A | WEST NEW | NJ | 07093 |
| 10708 | HINES, ANN | ANN HINES | 603 KOHLEY ROAD | LISLE | IL | 60532-2735 |
| 10709 | HINES, EDWARD | | 6 OLD HUNT RD | NORTHFIELD | IL | 60093 |
| 10710 | HINES, EDWARD | EDWARD HINES | 6 OLD HUNT RD | NORTHFIELD | IL | 60093-1073 |
| 10711 | HINES, JENNIFER G | ATTN STEPHANIE DICHIRO | 2800 POST OAK BLVD 50TH FLOOR | HOUSTON | TX | 77056 |
| 10712 | HING, LIEW LAN | AND GARY TAN AIK BAK JTWROS | 142 TAMARIND ROAD SINGAPORE 806089 | | IN | APORE |
| 10713 | HINKFUS, LOIS F | STIFEL NICOLAUS CUSTODIAN FOR LOIS F HINKFUS IRA | 30055 HORSESHOE DRIVE | COARSEGOLD | CA | 93614 |
| 10714 | HINMAN JR, DONALD M | DONALD M HINMAN JR | 9231 SOUTH 86TH COURT | HICKORY HILLS | IL | 60457-1705 |
| 10715 | HINMAN, MONICA K | MONICA K HINMAN | 9231 SOUTH 86TH COURT | HICKORY HILLS | IL | 60457-1705 |
| 10716 | HINNANT, CLAYTON SCOTT | | 5393 NC HIGHWAY 231 | ZEBULON | NC | 27597 |
| 10717 | HINRICH, KIRK | MGR: NORTHERN TRUST C/O JIM HINRICH | 4509 GARFIELD STREET | SIOUX CITY | IA | 51108 |
| 10718 | HINRICHS, LINDA | DELAWARE CHARTER GNTE TR CO WM BLAIR DEF PFT SHG PLAN FBO LINDA HINRICHS FIRM CONTRIBUTION ACCOUNT | 2020 N LINCOLN PKW #35A | CHICAGO | IL | 60614 |
| 10719 | HINRICHS, ROBERT | | 1823 43RD STREET | KENOSHA | WI | 53140 |
| 10720 | HINSHAW, DELBERT C | AND ILA M HINSHAW JTWROS | 2309 SPRINGBROOK NORTH | WAUKESHA | WI | 53186-1242 |
| 10721 | HINTERSDORF, JOHN | JOHN HINTERSDORF | 841 HILLCREST | ELMHURST | IL | 60126-4644 |
| 10722 | HINTSA, MOIRA | AND MARK HINTSA JTWROS | 2683 BRONSON ROAD | FAIRFIELD | CT | 06824-2061 |
| 10723 | HINTZ, CHARLES B | KRISTINE I HINTZ JT TEN | 200 LEE'S HILL RD | BASKING RIDGE | NJ | 07920 |
| 10724 | HINZ, RONALD D | | PO BOX 5213 | MADISON | WI | 53705 |
| 10725 | HIRABAYASHI, TSURUE | | 4022 N MOZART ST APT 3B | CHICAGO | IL | 60618 |
| 10726 | HIRSCH, CARL E | | 1260 N OCEAN BLVD | PALM BEACH | FL | 33480 |
| 10727 | HIRSCH, DEBORAH | | 197 BENT TREE DRIVE | PALM BEACH | FL | 33418 |
| 10728 | HIRSCH, ELLIN | | 520 COUNTESS DRIVE | YARDLEY | PA | 19067 |
| 10729 | HIRSCH, EPHRAIM G. | | 370 FRANCISCO STREET | SAN FRANCISCO | CA | 94133-1910 |
| 10730 | HIRSCH, JEFFREY K | | 1306 MORRISON ST | SANTA BARBARA | CA | 93103 |
| 10731 | HIRSCH, MILTON | AND ILENE HIRSCH TEN BY ENT | 7551 S.W. 109 TERRACE | MIAMI | FL | 33156-3859 |
| 10732 | HIRSCH, RENEE E | IRA TD AMERITRADE CLEARING CUSTODIAN | APT 1409 5445 N SHERIDAN RD | CHICAGO | IL | 60640 |
| 10733 | HIRSH, EDWARD T | MARGARET M HIRSH COMM/PROP | 5 MERCURY DRIVE | TIBURON | CA | 94920 |
| 10734 | HIRTH, NANCY A | SOUTHWEST SECURITIES INC AS SEP IRA CUSTODIAN | 3009 SANTA FE CT | KOKOMO | IN | 46901 |
| 10735 | HIRTLE CALLAGHAN TRUST | | FIVE TOWER BRIDGE 300 BARR HARBOR DRIVE W. | CONSHOHOCKEN | PA | |
| 10736 | HITCHCOCK III, THOMAS | | 3303 LAKE ROAD WEST | ASHTABULA | OH | 44004 |
| 10737 | HITCHCOCK, MARY Z | | 15 COACHMAN DRIVE | BRANFORD | CT | 06405 |
| 10738 | HITCHCOCK, WILLIAM E | NFS/FMTC ROLLOVER IRA | 15 COACHMAN DRIVE | BRANFORD | CT | 06405 |
| 10739 | HITE CAPITAL MANAGEMENT, LLC | | 432 PARK AVENUE SOUTH | NEW YORK | NY | 10016 |
| 10740 | HITESHEW, KENT C | | 166 CHRISTOPHER STREET | MONTCLAIR | NJ | 07042 |
| 10741 | HITZ, DUANE E | CGM IRA CUSTODIAN | 19 HIBISCUS CT | HOMOSASSA | FL | 34446-5917 |
| 10742 | HIX, DR ROBERT S | AND DR PAIGE PARTRIDGE JTWROS | 504 LAFAYETTE | FAYETTEVILLE | AR | 72701 |
| 10743 | HLADYSHEWSKY, JAMES BRIAN | NM WEALTH MGMT CO AS CUSTODIAN | 9701 RIDGE HEIGHTS RD | FAIRVIEW HTS | IL | 62208 |
| 10744 | HLAFTER, PATRICIA S | | 33 MORGAN PLACE | PRINCETON | NJ | 08540 |
| 10745 | HLAVKA, DENISE L | CGM IRA ROLLOVER CUSTODIAN BRANDES | 1764 OAK VIEW DRIVE | STOUGHTON | WI | 53589-3357 |
| 10746 | HMC INVESTORS, L.L.C. | | 1 RIVERCHASE PARKWAY SOUTH | BIRMINGHAM | AL | 35244 |
| 10747 | HMOTO, REKY | | UNIT C 1943 HUNTINGTON DR | DUARTE | CA | 91010 |
| 10748 | HMS CORPORATION | | 3037 NW 63RD ST STE 206 | OKLAHOMA CITY | OK | 73116 |
| 10749 | HMURA, DAVID MICHAEL | ROBERT W BAIRD & CO INC TTEE | 13236 CHICAGO BLOOMINGTON TR | HOMER GLEN | IL | 60491 |
| 10750 | HNB MACRO 100 | ATTN: RUSSELL ROBBINS | 2960 N. MERIDIAN ST. SUITE 300 | INDIANAPOLIS | IN | 46208 |
| 10751 | HNB VA MACRO 100 | ATTN: RUSSELL ROBBINS | 2960 N. MERIDIAN ST. SUITE 300 | INDIANAPOLIS | IN | 46208 |
| 10752 | HO, AN T | | UNIT 102 2804 POLVADERO LN | ORLANDO | FL | 32835 |
| 10753 | HO, CHE-KONG | **BRANDES US VALUE EQUITY ##** FLAT G 20/F BLOCK G & H EVELYN TOWERS | 38 CLOUD VIEW ROAD | HONG KONG | ON | 0KONG |
| 10754 | HO, CHE-KONG | BRANDES US VALUE EQUITY ## FLAT G 20/F BLOCK G & H EVELYN TOWERS | 38 CLOUD VIEW ROAD | HONG KONG (HKG) | | |
| 10755 | HO, DANG D | ANH-HA THI HO JT TEN | 2106 IKENBERRY CT | URBANA | IL | 61802 |
| 10756 | HOAGLAND, JEAN V. | | 18 URBAN STREET | STAMFORD | CT | 06905 |
| 10757 | HOAK, JONATHAN | | 116 THRUSTON BLVD W | DAYTON | OH | 45419 |
| 10758 | HOBACK, BARBARA J | UTA CHARLES SCHWAB & CO INC IRA CONTRIBUTORY DTD 08/15/96 | 4737 ESPLANDE WAY | LAS VEGAS | NV | 89121 |
| 10759 | HOBAUGH, MARK | FCC AC CUSTODIAN IRA | 5901 FOLIGNO WAY | SAN JOSE | CA | 95138 |
| 10760 | HOBBS, FRED | CGM IRA ROLLOVER CUSTODIAN | 4289 BIRCHWOOD AVENUE | SEAL BEACH | CA | 90740 |
| 10761 | HOBBS, FRED | CGM IRA ROLLOVER CUSTODIAN --BRANDES-- | 4289 BIRCHWOOD AVENUE | SEAL BEACH | CA | 90740-2810 |
| 10762 | HOBBS, JOAN H | | 6237 E LAKE RD | BURT | NY | 14028 |
| 10763 | HOBBS, SUZANNE D | SUZANNE D HOBBS | 894 NEWCASTLE DR | LILBURN | GA | 30047-5482 |
| 10764 | HOBBY, WILLIAM T | AND SANDRA L HOBBY JTWROS | 225 5TH ST S | NAPLES | FL | 34102-6322 |
| 10765 | HOBBY, WILLIAM T | SANDRA L HOBBY JT TEN | 570 TOWN SHIP ROAD 2152 | LOUDONVILLE | OH | 44842 |
| 10766 | HOBER, MARK G. | CGM IRA CUSTODIAN BRANDES US VALUE EQUITY | 3144 SANDALWOOD COURT | LAFAYETTE | CA | 94549-5556 |

| # | NAME | | ADDRESS | | |
|---|------|---|---------|---|---|
| 10767 | HOBL, FRED J | BETTY J HOBL JT TEN WROS W293 S2721 WILLS BARRY | WAUKESHA | WI | 53188 |
| 10768 | HOBLER CHARITABLE TRUST | PETER W. HOBLER TRUSTEE | PMB 504 970 BROADWAY | JACKSON | WY | 83001 |
| 10769 | HOBROCK, MARIE A | | 9895 N US HIGHWAY 27 | DECATUR | IN | 46733 |
| 10770 | HOCH, LINDA T | CGM IRA ROLLOVER CUSTODIAN | 1320 WESTMOOR TRAIL | WINNETKA | IL | 60093-1637 |
| 10771 | HOCHBERG, SCOTT C | SCOTT C HOCHBERG | 4 CASTLE PINES COURT | LAKE IN THE HILLS | IL | 60156-4498 |
| 10772 | HOCHGLAUBE, JACQUES | JACQUES HOCHGLAUBE | 1090 ABBOTT RD | EAST LANSING | MI | 48823-2661 |
| 10773 | HOCHMAN FINANCIAL TRUST | ATTN: EWA HOCHMAN | 250 W 93RD ST APT 17A | NEW YORK | NY | 10025-7302 |
| 10774 | HOCHMAN, NEAL S | CYNTHIA HOCHMAN JTWROS | 389 EAGLE DRIVE | JUPITER | FL | 33477 |
| 10775 | HOCKADAY, LAURA ROLLINS | CGM IRA CUSTODIAN | 121 WARD PARKWAY APT #302 | KANSAS CITY | MO | 64112-2112 |
| 10776 | HODEX INTERNATIONAL INC | | 682 HIGH GLEN DRIVE | SAN JOSE | CA | 95133 |
| 10777 | HODGE, DR STEVEN J | | 201 REBEL DR | PEWEE VALLEY | KY | 40056 |
| 10778 | HODGES, JANE LAVERGE | | 20 E LAUREL AVE | LAKE FOREST | IL | 60045 |
| 10779 | HODGES, KATHRYN E | | 2 MONTAGUE TERRACE | BROOKLYN | NY | 11201 |
| 10780 | HODGES, SAM L | A KATHERINE LIVELY JTWROS | 6918 SHOOK AVE | DALLAS | TX | 75214 |
| 10781 | HODGES, SAM L | AND A KATHERINE LIVELY JTWROS | 6918 SHOOK AVE | DALLAS | TX | 75214 |
| 10782 | HODSON, BARBARA | A G EDWARDS & SONS C/F IRA | 7001 RIVERBROOK DR. #106 | SUGAR LAND | TX | 77479 |
| 10783 | HOEFFLER, SANDRA L | MSP ACCOUNT | 9 ASTOR PLACE | ROCKY RIVER | OH | 44116 |
| 10784 | HOEGER, VIRGINIA | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 2728 230TH AVENUE | DELHI | IA | 52223 |
| 10785 | HOEGER, VIRGINIA | IRA | 2728 230TH AVENUE | DELHI | IA | 52223-8542 |
| 10786 | HOEKSTRA, CAROL M | | 4103 HOWARD AVENUE | WESTERN SPGS | IL | 60558 |
| 10787 | HOEL, MR GREGORY A | | 7817 SCOTIA | DALLAS | TX | 75248 |
| 10788 | HOELSCHER, ERIN M | UTA CHARLES SCHWAB & CO INC IRA CONTRIBUTORY DTD 01/05/95 | 432 S FAIRVIEW AVE | PARK RIDGE | IL | 60068 |
| 10789 | HOELTING, JOHN C | | 4590 W ARM RD | SPRING PARK | MN | 55384-9705 |
| 10790 | HOERNIG ENTERPRISE LLC | | 337 RIVER BEND RD | GREAT FALLS | VA | 22066-4138 |
| 10791 | HOESLEY FAMILY LIMITED | PARTNERSHIP | 830 WOODSTREAM COURT | LAKE FOREST | IL | 60045 |
| 10792 | HOESLEY, MATTHEW F D | | 830 WOOD STREAM CT | LAKE FOREST | IL | 60045 |
| 10793 | HOEY, JAMES M. | A G EDWARDS & SONS C/F IRA | 434 COMMONS CIRCLE | CLARENDON HLS | IL | 60514 |
| 10794 | HOEY, JAMES P | AND SUSAN M HOEY TTEES THE 2003 HOEY FAMILY TR U/D/T 12/10/03 MGD BY PARAMETRIC S &P 500 | 13831 CAMPO VISTA LN. | LOS ALTOS HILLS | CA | 94022-2644 |
| 10795 | HOFER, THOMAS M | WACHOVIA BANK NA - C/F THOMAS M HOFER IRA | 5331 BROOKE FARM DRIVE | DUNWOODY | GA | 30338 |
| 10796 | HOFERT, ANDREW J | STIFEL NICOLAUS CUSTODIAN FOR ANDREW J HOFERT IRA | 4402 KESWICK ROAD | BALTIMORE | MD | 21210 |
| 10797 | HOFF, SHEILA A | ROBERT W BAIRD & CO INC TTEE | 2485 ALMESBURY AVE | BROOKFIELD | WI | 53045 |
| 10798 | HOFFENBERG, MARVIN | MARVIN HOFFENBERG | 1365 MARINETTE RD | PACIFIC PALISADES | CA | 90272-2627 |
| 10799 | HOFFINGER FAMILY PARTNER, INC. | ATTN: ELLEN LOWE - MGD SAMUELS | 2639 SUTTON COURT | HOUSTON | TX | 77027-5246 |
| 10800 | HOFFMAN EDUCATION TRUST | U/A DECEMBER 15 1998 BEVERLY HOFFMAN SCHMITTGEN TR | 11864 N BOOONE RD | COLUMBIA STA | OH | 44028 |
| 10801 | HOFFMAN III, LEONARD | | P O BOX 693 | CHANNAHON | IL | 60410 |
| 10802 | HOFFMAN, ANA ELIZABETH | JAMES A LUCAS TRUSTEE AMMONS GRANDCHILDREN IRREV TST U/A DTD 12-29-94 | 4909 WESTERN BLVD. STE 200 | RALEIGH | NC | 27606 |
| 10803 | HOFFMAN, BARBARA J | | 14421 INDIAN CREEK ROAD | FORT WAYNE | IN | 46814 |
| 10804 | HOFFMAN, BETH H | CGM IRA CUSTODIAN | 447 BELLAR COURT | NORTH AURORA | IL | 60542-9161 |
| 10805 | HOFFMAN, BYRON J | WBNA NC CUST FOR THE OF BYRON J HOFFMAN | 523 GLENDALE STREET | SILER CITY | NC | 27344 |
| 10806 | HOFFMAN, DAVID | ALAN L HOFFMAN TTEE U/A/D 12/20/89 | 24109 NE 122 ST | REDMOND | WA | 98053 |
| 10807 | HOFFMAN, EMMA NICOLE | JAMES A LUCAS TRUSTEE AMMONS GRANDCHILDREN IRREV TST U/A DTD 12-29-94 | 4909 WESTERN BLVD. STE 200 | RALEIGH | NC | 27606 |
| 10808 | HOFFMAN, GWYNITH | ALAN L HOFFMAN TTEE U/A/D 12/20/89 | 24109 NE 122 ST | REDMOND | WA | 98053 |
| 10809 | HOFFMAN, JUSTUS AMMONS | JAMES A LUCAS TRUSTEE AMMONS GRANDCHILDREN IRREV TST U/A DTD 12-29-94 | 4909 WESTERN BLVD. STE 200 | RALEIGH | NC | 27606 |
| 10810 | HOFFMAN, KAREN | PLEDGED TO ML LENDER | 210 LYONS PLAIN RD | WESTON | CT | 06883 |
| 10811 | HOFFMAN, MADELENE H | | 174 NOTTINGHAM WAY | HILLSIDE | NJ | 07205 |
| 10812 | HOFFMAN, MICHAEL | TOD CHERYL D PRESCOTT | 984 MACKENZIE CREEK AVENUE | HENDERSON | NV | 89015 |
| 10813 | HOFFMAN, TESSA KATHERINE | JAMES A LUCAS TTEE AMMONS GRANDCHILDREN IRREV TST DTD 12/29/94 | 4909 WESTERN BLVD. STE 200 | RALEIGH | NC | 27606 |
| 10814 | HOFFMAN, TOBY E. | | 744 SAW MILL ROAD | SUNBURY | PA | 17801 |
| 10815 | HOFFMANN, DAN PATRICK | KRISTIN MARIE HOFFMANN TTEE FBO DAN HOFFMANN LIVING TRUST U/A/D 10-29-2009 | 4516 N. DAMEN | CHICAGO | IL | 60625-1602 |
| 10816 | HOFFMANN, ELIZABETH P | | 203 LOVERS LN | FAIRFIELD | CT | 06824 |
| 10817 | HOFFMANN, FREDERICK B | CHARLES SCHWAB TRUST CO CUST SORLING NORTHRUP ET AL 401K FBO FREDERICK B HOFFMANN | 1218 W PINE ST | SPRINGFIELD | IL | 62704 |
| 10818 | HOFFMANN, MARION P | MARION P HOFFMANN | 2602 GREENLEAF AV | WILMETTE | IL | 60091-2221 |
| 10819 | HOFFMANN, PHILLIP P | | APO AP 96535 PAO US EMBASSY KUALA LUMPUR | FPO | AP | 96507 |
| 10820 | HOFFMANN, WAYNE T | WAYNE T HOFFMANN | 5854 S PARIS CT | ENGELWOOD | CO | 80111-4122 |
| 10821 | HOFMANN, BRUNO | GABELLI US PORTFOLIO | 120 EAST 87TH STREET APT RPH1A | NEW YORK | NY | 10128-1116 |
| 10822 | HOFMEISTER, SALLIE | | 863 HYPERION AVE | LOS ANGELES | CA | 90029 |
| 10823 | HOFMEISTER, SALLIE | SALLIE HOFMEISTER | 863 HYPERION AVE | LOS ANGELES | CA | 90029-3105 |
| 10824 | HOFRICHTER, PETER | LINDA HOFRICHTER | 10 PROVOST STREET BOX 92 | GREAT RIVER | NY | 11739 |
| 10825 | HOFSAS, ELIZABETH | | 5327 19TH AVENUE | MOLINE | IL | 61265 |
| 10826 | HOGAN JR, MR ORLANDO W | | 65 RIVER PARK DR NW | ATLANTA | GA | 30328 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 10827 | HOGAN, DENNIS A | DENNIS A HOGAN | 0S035 LEE CT | WINFIELD | IL | 60190-1812 |
| 10828 | HOGAN, LAURA HAYER | AND FRANK HOGAN JTWROS | 5245 WOODDALE AVE | EDINA | MN | 55424-1311 |
| 10829 | HOGAN, LAURA HAYER | FRANK HOGAN JTWROS | 5245 WOODDALE AVE | EDINA | MN | 55424 |
| 10830 | HOGAN, THOMAS H | | 143 MARLTON PIKE | MEDFORD | NJ | 08055 |
| 10831 | HOHENTHANER, ANDREW M | | 14228 SHORE LANE NE | PRIOR LAKE | MN | 55372 |
| 10832 | HOHING, LAURA B | | 929 N ASTOR #408 | MILWAUKEE | WI | 53202 |
| 10833 | HOHMANN, ROBERT R | STIFEL NICOLAUS CUSTODIAN FOR ROBERT R HOHMANN SEP IRA STIFEL FREEDOM ACCOUNT | 523 N WISNER | PARK RIDGE | IL | 60068 |
| 10834 | HOJNOWSKI, MR CARL | AND WILMA H HANSON JTWROS | 1850 NO. WHITLEY AVE. APT 718 | HOLLYWOOD | CA | 90028-4956 |
| 10835 | HOJNOWSKI, MR CARL | WILMA H HANSON JTWROS | 1850 NO. WHITLEY AVE. APT 718 | HOLLYWOOD | CA | 90028 |
| 10836 | HOKANSON, GAYLAND | CGM IRA CUSTODIAN BRANDES/ALL CAP VALUE PORT. | 228 WASHBURN AVE N | MINNEAPOLIS | MN | 55405-1751 |
| 10837 | HOKINSON, CARLA J | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 1896 LIBERTY COURT | ELK GROVE | IL | 60007 |
| 10838 | HOLBERT, DENNIS E | | 2437 BAY AREA BLVD. BOX 133 | HOUSTON | TX | 77058-1519 |
| 10839 | HOLBERTON, JOHN C | | 718 HERMOSA ST | S PASADENA | CA | 91030 |
| 10840 | HOLBROOK MD, THOMAS L | | 5780 PHEASANT DR | NASHOTAH | WI | 53058 |
| 10841 | HOLBROOK, NSPS LISA A | FMTC CUSTODIAN-BDA NSPS LISA A HOLBROOK | 9 LIMB CT | WHITE HALL | MD | 21161 |
| 10842 | HOLCOMB, MICHAEL D | | 22628 30TH AVE. | CADOTT | WI | 54727 |
| 10843 | HOLDA, EDWARD J | EDWARD J HOLDA | 3378 HUSKING PEG LN | GENEVA | IL | 60134-4656 |
| 10844 | HOLDEN, ARTHUR L. | BETSY D. HOLDEN JT TEN WROS | 325 WOODLEY ROAD | WINNETKA | IL | 60093 |
| 10845 | HOLDEN, JEFFREY M | CAROL T HOLDEN JT WROS | 606 FOREST AVE | GLEN ELLYN | IL | 60137 |
| 10846 | HOLDEN, MONICA | | 3111 PHEASANT CREEK DR | NORTHBROOK | IL | 60062 |
| 10847 | HOLDERMAN, JAMES FRANKLIN | 1040 N LAKE SHORE DR A | 14B | CHICAGO | IL | 60611 |
| 10848 | HOLDINGS, BEN GOULD | | HAMILTON ON L8P 1J8 310 MAIN STREET | CANADA (CAN) | ON | L8P 1J8 |
| 10849 | HOLGUIN, JUDITH E | JUDITH E HOLGUIN | 1971 JAMES PL | SAN JOSE | CA | 95125-4658 |
| 10850 | HOLIHAN, NANCY J | NANCY J HOLIHAN | 2017 AMMER RIDGE APT 201 | GLENVIEW | IL | 60025-1870 |
| 10851 | HOLLADAY FAMILY PARTNERSHIP | | 12 EDWIN HOLLADAY PL | PELL CITY | AL | 35125 |
| 10852 | HOLLAND, DUANE | | 245 CHATFIELD WAY | FRANKLIN | TN | 37067-6239 |
| 10853 | HOLLAND, LYNN B. | BRANDES ACV | 595 S. JACKSON AVENUE | BARTOW | FL | 33830 |
| 10854 | HOLLAND, NANCY D | | 245 CHATFIELD WAY | FRANKLIN | TN | 37067-6239 |
| 10855 | HOLLAND, ROBERT | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 1535 WILLIAM ST APT 1E | RIVER FOREST | IL | 60305 |
| 10856 | HOLLATZ, KATHLEEN A | KATHLEEN A HOLLATZ | 10699 NORTH CREEK RD | BOULDER JUNCTION | WI | 54512-9740 |
| 10857 | HOLLEN, DALE S | & MARY ANN P HOLLEN JTWROS | PO BOX 990 47687 LUCAS COVE RD | SAINT MARYS | MD | 20686 |
| 10858 | HOLLENBECK, DAVID M | DAVID M HOLLENBECK | 104 FOREST | BELLEVILLE | IL | 62223-1214 |
| 10859 | HOLLENBERG, JACK E | | 1321 SURREY LANE | ROCKVILLE CTR | NY | 11570 |
| 10860 | HOLLERUD, STEVEN H | | 2601-RINGO ROAD | INDEPENDENCE | MO | 64057 |
| 10861 | HOLLEY, ALVIN G | ALVIN G HOLLEY | BOX 832 | LIVINGSTON | TX | 77351-0014 |
| 10862 | HOLLEY, DAVID R | DAVID R HOLLEY | BOX 168 TIMES MIRROR SQUARE | LOS ANGELES | CA | 90053 |
| 10863 | HOLLIDAY, DAVID W | DAVID W HOLLIDAY | PO BOX 45 | KYLERTOWN | PA | 16847 |
| 10864 | HOLLIDAY, KENNETH H | AND MARCELLA HOLLIDAY JTWROS MGD BY BRANDES ACV | 8907 ACUFF LANE | LENEXA | KS | 66215-2939 |
| 10865 | HOLLIE, GARY R | DARCY RUSCIGNO HOLLIE TEN/COM NORTHERN TRUST LCV | 7653 NE 10TH ST | MEDINA | WA | 98039 |
| 10866 | HOLLINGER, PAUL R | C/O RANDY HOOVER | 270 WALKER DR STE 201 | STATE COLLEGE | PA | 16801 |
| 10867 | HOLLINGSHEAD JR, JAMES C | JAMES C HOLLINGSHEAD JR | 126 W MAIN ST | MILLVILLE | NJ | 08332-4316 |
| 10868 | HOLLINGSWORTH, NANCY | *FS BRANDES ACV** | 600 MUSEUM DRIVE | CHARLOTTE | NC | 28207-2336 |
| 10869 | HOLLINGSWORTH, NANCY | FS BRANDES ACV | 600 MUSEUM DRIVE | CHARLOTTE | NC | 28207 |
| 10870 | HOLLINGSWORTH, ROBERT EDMUND | LYNN H LEVERTY JT TEN | 7948 MESA TRAILS CIR | AUSTIN | TX | 78731 |
| 10871 | HOLLINGSWORTH, STEPHEN | CGM IRA CUSTODIAN | 1003 ARLINGTON AVE. | EXPORT | PA | 15632-9024 |
| 10872 | HOLLOMAN, ROBERT R | | 7 JOHN JAY PLACE | RYE | NY | 10580-2222 |
| 10873 | HOLLOWAY, GUY ASHCRAFT & ANNETTE | GUY ASHCRAFT A C HOLLOWAY TTEE GUY ASHCRAFT & ANNETTE HOLLOWAY 2004 FAM TR U/A 5/17/04 MANAGED BY BRANDES | 112 CRESCENT ROAD | SAN ANSELMO | CA | 94960 |
| 10874 | HOLLOWAY, MARION | | 238 BASE HILL ROAD UNIT 34 | KEENE | NH | 03431 |
| 10875 | HOLLOWAY, SUZANNE E | DIANA F STEIN CO-EXECUTORS ESTATE OF HERSCHEL K HEADLEY | 90 W RIDGEWAY DR | DAYTON | OH | 45459 |
| 10876 | HOLLOWAY, WILLIAM O | PERSHING LLC AS CUSTODIAN | 112 MEADOWBROOK DRIVE | GREENWOOD | SC | 29649 |
| 10877 | HOLLY J BROWNE TESE | HOLLY JUNE BROWNE | 30 BAYBERRY LN | LEXINGTON | VA | 24450-6060 |
| 10878 | HOLLYFIELD, JOHN S | | 6146 INWOOD | HOUSTON | TX | 77057 |
| 10879 | HOLLYWOOD ANIMAL HOSPITAL | | 2864 HOLLYWOOD BLVD | HOLLYWOOD | FL | 33020-4207 |
| 10880 | HOLM, JEFFREY N | NFS/FMTC IRA | 4319 DEEP FOREST RD | PINETOP | AZ | 85935 |
| 10881 | HOLM, MR ROBERT B | | 24W276 PIN OAK LN | NAPERVILLE | IL | 60540 |
| 10882 | HOLM, RICHARD A. | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 719 DIABLO WAY | REDWOOD CITY | CA | 94062 |
| 10883 | HOLMAN, COLIN W | CGM IRA CUSTODIAN | 31 JOSEPH LANE | GLENDALE HEIGHTS | IL | 60139-2720 |
| 10884 | HOLMAN, CRAIG | | 13088 WELLESLEY DR | PICKERINGTON | OH | 43147-8442 |
| 10885 | HOLMAN, JOHN W | A G EDWARDS & SONS C/F IRA | P O BOX 382 | KING SALMON | AK | 99613 |
| 10886 | HOLMAN, SARAH L | AND COLIN W HOLMAN JTWROS | 31 JOSEPH LANE | GLENDALE HEIGHTS | IL | 60139-2720 |
| 10887 | HOLMAN, SARAH L | COLIN W HOLMAN JTWROS | 31 JOSEPH LANE | GLENDALE HEIGHTS | IL | 60139 |
| 10888 | HOLMEN JOINT VENTURE | BARBARA HOLMEN | PO BOX 219 | BONDVILLE | VT | 05340-0219 |
| 10889 | HOLMES TR, JOHNNY SAMUEL | JOHNNY SAMUEL HOLMES TR | 7359 NAVILLETON RD | FLOYDS KNOBS | IN | 47119 |
| 10890 | HOLMES, DAVID H. | LIZANNE D JEVERET JT TEN | 9701 CRAGMONT DR | HENRICO | VA | 23238 |
| 10891 | HOLMES, MR STEPHEN P | AND MRS BONNIE HOLMES TIC PLEDGED TO ML LENDER | 18 KEECH BRIAR LN | POMPTON PLNS | NJ | 07444-1505 |
| 10892 | HOLMES, MRS TAMMY | | 2020 63 AVE CRT | LLOYDMINSTER (CAN) | AB | T9V 3K2 |
| 10893 | HOLMES, WILLIAM MICHAEL | CGM IRA CUSTODIAN | 33A WETHERBY MANSIONS EARLS COURT SQUARE | LONDON SW59B ENGLAND | | |
| 10894 | HOLMQUIST, MARILYN | EDWARD D JONES & CO CUSTODIAN | 4619 JONES BRIDGE CIR | NORCROSS | GA | 30092 |
| 10895 | HOLOHAN, JOSEPH P | IRA | 608 S BEVERLY LN | ARLINGTON HTS | IL | 60005-2702 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 10896 | HOLSTEIN, KAREN KLEVE | C/O TEMPAY INC | 20600 CHAGRIN BLVD #503 | CLEVELAND | OH | 44122-5340 |
| 10897 | HOLT, JENNIFER L | | 117 CONCORD LN | CAROL STREAM | IL | 60188 |
| 10898 | HOLT, LESSIE | | 3361 LIGHTWOOD ROAD | DEATSVILLE | AL | 36022 |
| 10899 | HOLT, LUCINDA | | 9 GOLF VIEW DRIVE | LAFAYETTE HILL | PA | 19444 |
| 10900 | HOLT, SHIRLEY ANN | | 203 WHITE OAK DR | NEWTON | IL | 62448 |
| 10901 | HOLTHAUS, DANIEL | PERSHING LLC AS CU ACCT CLOSED ROLLOVER ACCOUNT | 802 ST. JAMES STREET | PITTSBURGH | PA | 15232 |
| 10902 | HOLTHE, DAVID BRIAN | MKT: UNITED STATES TRUST | 14223 S 5TH ST | PHOENIX | AZ | 85048 |
| 10903 | HOLTHOUSE LIVING TRUST | PHILIP J. HOLTHOUSE KATHLEEN M. HOLTHOUSE TTEE U/A/D 07/18/00 | 2624 CASIANO ROAD | LOS ANGELES | CA | 90077 |
| 10904 | HOLTHOUSE, CANDACE A | AND SCOTT K ARENTSEN JTWROS | 3231 ALLENDALE DRIVE | KETTERING | OH | 45409-1204 |
| 10905 | HOLTHOUSE, CANDACE A | SCOTT K ARENTSEN JTWROS | 3231 ALLENDALE DRIVE | KETTERING | OH | 45409 |
| 10906 | HOLTHOUSE, CYNTHIA J. | | 163 UPLAND ROAD | NEWTONVILLE | MA | 02460-2420 |
| 10907 | HOLTHOUSE, PHILIP J. | KATHLEEN M. HOLTHOUSE TTEE U/A/D 07/18/00 FBO HOLTHOUSE LIVING TRUST | 2624 CASIANO ROAD | LOS ANGELES | CA | 90077-1508 |
| 10908 | HOLTZ, ALEX | ALEX HOLTZ | 299 BOW DR | HAUPPAUGE | NY | 11788-1721 |
| 10909 | HOLTZ, DAVID A | MARIAN HOLTZ TENANTS BY ENTIRETY ADVANTAGED ASSET ACCOUNT | 10120 NEW LONDON DR | POTOMAC | MD | 20854 |
| 10910 | HOLTZ, DAVID A. | HOLTZ MARIAN TNT BY ENTIRETY PORTFOLIO ADVISOR | 10120 NEW LONDON DR. | POTOMAC | MD | 20854-4849 |
| 10911 | HOLTZ, DAVID A. AND | MARIAN HOLTZ TNT BY ENTIRETY PORTFOLIO ADVISOR | 10120 NEW LONDON DRIVE | POTOMAC | MD | 20854-4849 |
| 10912 | HOLTZ, LESLIE | | 435 TWIN OAK RD | SOUTH ORANGE | NJ | 07079 |
| 10913 | HOLTZ, MARIAN | ADVANTAGED ASSET ACCOUNT | 10120 NEW LONDON DR | POTOMAC | MD | 20854 |
| 10914 | HOLTZ, MARIAN | PORTFOLIO ADVISOR | 10120 NEW LONDON DR. | POTOMAC | MD | 20854-4849 |
| 10915 | HOLTZ, MICHAEL E | MICHAEL E HOLTZ | 1210 W HOVEY | NORMAL | IL | 61761-3366 |
| 10916 | HOLTZCLAW, CATHERINE | CGM IRA CUSTODIAN | 2251 DOSWELL AVENUE | ST PAUL | MN | 55108-1744 |
| 10917 | HOLTZER, ALLAN H | FERN T HOLTZER JT TEN | 33 LAUREN AVE | DIX HILLS | NY | 11746 |
| 10918 | HOLZAPFEL, FRANK J | SCOTTRADE INC TR FRANK J HOLZAPFEL IRA | 13817 DECATUR CIRCLE | OMAHA | NE | 68154 |
| 10919 | HOLZAPFEL, WILLIAM R | | 56 GEORGIAN COURT | ELIZABETH | NJ | 07208 |
| 10920 | HOLZAPFEL, WILLIAM R. | ROLLOVER IRA | 56 GEORGIAN COURT | ELIZABETH | NJ | 07208 |
| 10921 | HOM, MRS ANN | | 223-15 56 RD. | OAKLAND GARDENS | NY | 11364 |
| 10922 | HOMAN, ROGER W | | 10S194 RIDGE RD | NAPERVILLE | IL | 60565 |
| 10923 | HOMANN, CHARLES L | FMT CO CUST IRA ROLLOVER | 1001 E HIGH ST | FARMER CITY | IL | 61842 |
| 10924 | HOME, ELIM PARK BAPTIST | DAVID OBERG | 140 COOK HILL ROAD | CHESHIRE | CT | 06410 |
| 10925 | HOME, MICHIGAN MASONIC | | 1200 WRIGHT AVE | ALMA | MI | 48801-1133 |
| 10926 | HOME, MOUNT ST VINCENT | ATTENTION: BILL ROTH | 4159 LOWELL BLVD | DENVER | CO | 80211 |
| 10927 | HOMELAND INSURANCE COMPANY OF NEW YORK | C/O ONEBEACON INSURANCE CO. ATTN: MR. BRAD RICH GENERAL COUNSEL | ONE BEACON LANE | CANTON | MA | 02021 |
| 10928 | HOMER W JOHNS TRUST | HOMER W JOHNS TTEE U/A DTD 11/18/2004 | 914 ROBINHOOD LANE | LA GRANGE | IL | 60526 |
| 10929 | HON HARRY F BYRD REV TRUST | U/A DTD 01/25/82 HARRY F BYRD JR & THOMAS T BYRD CO TRUSTEES | 2 N KENT ST | WINCHESTER | VA | 22601 |
| 10930 | HON HARRY F. BYRD REV TRUST | U/A DTD 1/25/8 | 2 N. KENT STREET | WINCHESTER | VA | 22601-5038 |
| 10931 | HONAN, ALICIA M | ALICIA M HONAN | 912 GREENRIDGE ROAD | BUFFALO GROVE | IL | 60089-4118 |
| 10932 | HONBO, ARLENE | RESTRICTED SPECIAL PENSION A/C | 33 PORTUGUESE BEND ROAD | ROLLING HILLS | CA | 90274 |
| 10933 | HONBO, EUGENE | AND ARLENE HONBO JTWROS PORTFOLIO MANAGED ACCOUNT | 33 PORTUGUESE BEND ROAD | ROLLING HILLS | CA | 90274-5049 |
| 10934 | HONBO, EUGENE | ARLENE HONBO JTWROS PORTFOLIO MANAGED ACCOUNT | 33 PORTUGUESE BEND ROAD | ROLLING HILLS | CA | 90274 |
| 10935 | HONDA, FRED | FRED HONDA | 12453 WALSH AVE | LOS ANGELES | CA | 90066-6607 |
| 10936 | HONEYBOURNE, WILLIAM | WM FINANCIAL SERVICES INC IRA ROLLOVER FBO WILLIAM HONEYBOURNE | 2954 WEST ROME AVENUE | ANAHEIM | CA | 92804 |
| 10937 | HONG, NANCY Y | | 901 S ALBERT ST | MT PROSPECT | IL | 60056 |
| 10938 | HONG, ROBERT W. | AKEMI M HONG TEN IN COM | 426 WEST 58TH STREET APT. 1A | NEW YORK | NY | 10019 |
| 10939 | HONG, ROBERT W. | AND AKEMI M HONG TEN IN COM | 426 WEST 58TH STREET APT. 1A | NEW YORK | NY | 10019-1120 |
| 10940 | HONIGBERG, JANICE L | | 421 WEST MELROSE STREET 17C | CHICAGO | IL | 60657 |
| 10941 | HONNEN, EILEEN | MARK E. HONNEN TTEE U/A/D 12-05-2003 EILEEN HONNEN GST NON EXEM MAR | 5055 E. 72ND AVE. | COMMERCE CITY | CO | 80022-1513 |
| 10942 | HONOHAN, CELIA TRIGGS | AND JAMES P HONOHAN TIC BRANDES M-L VALUE | 520 E 86TH ST # 9A | NEW YORK | NY | 10028 |
| 10943 | HONOLULU POLICE RELIEF ASSOCIATION | | 1537 YOUNG ST #200 | HONOLULU | HI | 96826 |
| 10944 | HONORA AHERN GROSE TTEE | ELLIS RINALDI TTEE U/A DTD 08/04/1994 BY MADISON GROSE IRREV INS TR | 715 LAKE AVE | GREENWICH | CT | 06830 |
| 10945 | HOOD, CAROL G | | 147 W STATE STREET APT. J3 | KENNETT SQ | PA | 19348 |
| 10946 | HOOD, CAROL G | | 1913 SW PALM CITY RD APT G | STUART | FL | 34994 |
| 10947 | HOOGHEEM, EUGENE | | 807 FARMHILL LANE | LAKE VILLA | IL | 60046 |
| 10948 | HOOGHEEM, JAMES | | 1102 WISCONSIN STREET | GLENWOOD | IL | 60425 |
| 10949 | HOOGSTRATEN, NICHOLAS VAN | HRBFA CUST OF NICHOLAS VAN HOOGSTRATEN | 37 S CALUMET AVE | HASTINGS HDSN | NY | 10706 |
| 10950 | HOOK, HAROLD S | PARAMETRIC | 101 WESTCOTT ST. # 1102 | HOUSTON | TX | 77007-7095 |
| 10951 | HOOK, MARY STEPHANIE | CGM IRA CUSTODIAN ROOSEVELT INVESTMENTS | PO BOX 300 | EAST BUTLER | PA | 16029-0300 |
| 10952 | HOOK, SANDERS | | 623 FAIRWAY CREEK DR | ONALASKA | WI | 54650 |
| 10953 | HOOKER, ANNE C | ROSS B HOOKER III TEN COM | 5199 HOLMES PL. | BOULDER | CO | 80303 |
| 10954 | HOOKER, THOMAS W | CHARLES SCHWAB & CO INC CUST IRA ROTH CONTRIBUTORY IRA | 18 GOLF AVE | PITTSFORD | NY | 14534 |
| 10955 | HOOPER, ROBERT A | | 3313 BRECONWOOD CIRCLE | URBANDALE | IA | 50323 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 10956 | HOOPER, ROOSEVELT | | 1339 1/2 DUNSMUIR AVE | LOS ANGELES | CA | 90019 |
| 10957 | HOOTMAN, GREETA E | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 1442 W BELLE PLAINE | CHICAGO | IL | 60613 |
| 10958 | HOOVER, ELIZABETH | | 5843 PARADISE POINT DRIVE | VILLAGE OF PALMETTO BAY | FL | 33157 |
| 10959 | HOOVER, ROY R | CGM SAR-SEP IRA CUSTODIAN | 11420 OLD PROSPECT HILL RD | GLENN DALE | MD | 20769 |
| 10960 | HOOVER, ROY R | CGM SAR-SEP IRA CUSTODIAN ROY R HOOVER PC | 11420 OLD PROSPECT HILL ROAD | GLENN DALE | MD | 20769-9424 |
| 10961 | HOOVER, WAYNE W. | AND LEAH K. HOOVER JTWROS BRANDES DOMESTIC VALUE | 130 8TH LANE | KIRKLAND | WA | 98033-6339 |
| 10962 | HOOVER, WAYNE W. | LEAH K. HOOVER JTWROS BRANDES DOMESTIC VALUE | 130 8TH LANE | KIRKLAND | WA | 98033 |
| 10963 | HOPE JR, DR. HAROLD P | BRANDES LCV | 3811 BONWOOD DR. | CHARLOTTE | NC | 28211 |
| 10964 | HOPKINS, ARCHIBAL W | RAMONA J COFOID TTEES CHARLES B ROBINSON JR LIVING TRUST UAD12/31.05 | 306 S MCCOY BX 224 | GRANVILLE | IL | 61326 |
| 10965 | HOPKINS, CYNTHIA H | | 40 ELSTON ROAD | UPPER MONTCLAIR | NJ | 07043 |
| 10966 | HOPKINS, DOROTHY | DOROTHY HOPKINS | | WAUKEGAN | IL | 60085-3509 |
| 10967 | HOPKINS, DOUGLAS W | DOUGLAS W HOPKINS | PO BOX 2381 | TUCKER | GA | 30085-2381 |
| 10968 | HOPKINSON, GARY J | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 1375 MOUNTAIN VISTA | WENATCHEE | WA | 98801 |
| 10969 | HOPPE, CATHERINE B | | 1040 N. LAKE SHORE DR #14B | CHICAGO | IL | 60611 |
| 10970 | HOPPE, HELMUT | SANDRA HOPPE JTWROS | 20W500 ARMY TRAIL BLVD | ADDISON | IL | 60101 |
| 10971 | HOPSON, BARRIE | AND VALERIE MAUNDER JTWROS ASHLING HOUSE BACK CHURCH LANE | ADEL WEST YORKSHIRE | ENGLAND | | |
| 10972 | HOPWOOD, THOMAS H | TRP TRUST CO CUSTODIAN ROLLOVER ACCOUNT | 1875 LAKELAND DR | FINKSBURG | MD | 21048 |
| 10973 | HORAK, RICHARD D | ELLEN P HORAK JT TEN | 755 NICOLET AVE | DE PERE | WI | 54115 |
| 10974 | HORAN, KATHLEEN A | | 1124 LAKESIDE DR SE | GRAND RAPIDS | MI | 49506 |
| 10975 | HORANGIC, CAROLINE HUBBARD BASIL | JT TEN | 1713 CAMP CRAFT ROAD | AUSTIN | TX | 78746 |
| 10976 | HORGAN, DENIS | DENIS HORGAN | 45 RIGGS AVE | WEST HARTFORD | CT | 06107-2740 |
| 10977 | HORIZON BANCORP | | 515 FRANKLIN SQUARE | MICHIGAN CITY | IN | 46360 |
| 10978 | HORN, JEFFREY | CGM IRA CUSTODIAN | 15244 VALLEY VISTA | SHERMAN OAKS | CA | 91403-4002 |
| 10979 | HORN, ROBERT E | TD AMERITRADE CLEARING CUSTODIAN IRA | 18540 MOONTOWN RD | NOBLESVILLE | IN | 46060 |
| 10980 | HORN, STANLEY JO | 205 N MICHIGAN AVE | 40 TH FLOOR | CHICAGO | IL | 60601 |
| 10981 | HORNBROOK, ROBERT A | | 401 49TH ST | W DES | IA | 50265 |
| 10982 | HORNSBY, ARTHUR F | A/C MGD BY KPH ‖ KEMPEN INC | 815 E CHAPIN ST | MORRIS | IL | 60450 |
| 10983 | HOROWITZ, ANDREW B | AMY B HOROWITZ JTWROS | 5 KIMBALL CIRCLE | WESTFIELD | NJ | 07090 |
| 10984 | HOROWITZ, GAILE | MARTIN HOROWITZ JT TEN | RR 2 BOX 2960 | CANADENSIS | PA | 18325 |
| 10985 | HORTON FAMILY LIVING TRUST | BILL HORTON & MARY HORTON TTEE HORTON FAMILY LIVING TRUST | 8807 BRETSHIRE | DALLAS | TX | 75228 |
| 10986 | HORTON SR, STAGER | STAGER HORTON SR | 18309 PRAIRIE ST | DETROIT | MI | 48221-2193 |
| 10987 | HORTON, EMILY C. | | 1508 UPSHUR STREET NW | WASHINGTON | DC | 20011-7008 |
| 10988 | HORTON, GEOFFREY | GAYLE HORTON TTEE U/A/D 07-13-2000 FBO HORTON 2000 REVOCABLE TRUS | 15885 AVENIDA DEL SOL | SONORA | CA | 95370-8665 |
| 10989 | HORVATH, ZOLTAN | ZOLTAN HORVATH | 38877 N KENMORE RD | ANTIOCH | IL | 60002-7119 |
| 10990 | HORVATH, ZOLTAN I | FMT CO CUST IRA ROLLOVER | 38877 N KENMORE RD | ANTIOCH | IL | 60002 |
| 10991 | HORVITZ, JANE ROSENTHAL | | 19100 N PARK BLVD | SHAKER HTS | OH | 44122 |
| 10992 | HORWICH DECEASED, MRS LILLIAN | | 1343 HACKBERRY LANE | WINNETKA | IL | 60093-1607 |
| 10993 | HORWICH, MRS LILLIAN | | 1343 HACKBERRY LANE | WINNETKA | IL | 60093 |
| 10994 | HORWITZ, BARBARA | | ONE LAKEVILLE CT | ROSLYN | NY | 11576 |
| 10995 | HORWITZ, BARBARA | CGM IRA ROLLOVER CUSTODIAN MGD: BRANDES- LARGE VALUE | 1 LAKEVILLE COURT | ROSLYN | NY | 11576-2513 |
| 10996 | HORWITZ, THEODORE | CGM IRA ROLLOVER CUSTODIAN MGD: HORIZON RESEARCH | 1 LAKEVILLE COURT | ROSLYN | NY | 11576-2513 |
| 10997 | HOSBACH, PHILIP H | | 2244 HIGH ROAD | CRESCO | PA | 18326 |
| 10998 | HOSEMANN, JANIS M | | WALTON-ON-THAMES 196 SHAW DRIVE | KT122LW UNITED (GBR) | | |
| 10999 | HOSHABJIAN, LUCILLE M. | CGM IRA CUSTODIAN | 328 SOUTH CAROL BLVD. | UPPER DARBY | PA | 19082-2805 |
| 11000 | HOSHOVSKY, GREGG E | | 2965 CABERNET LN | BEND | OR | 97701 |
| 11001 | HOSMON, ROBERT S | FMTC CUSTODIAN - ROTH IRA | 3071 OAK AVE | MIAMI | FL | 33133 |
| 11002 | HOSPICE OF LANCASTER COUNTY | 685 GOOD DRIVE | PO BOX 4125 | LANCASTER | PA | 17604 |
| 11003 | HOSPITAL PENSION PLAN | TTE HOSPITAL | 720 W. CENTRAL AVE | EL DORADO | KS | 67042-2112 |
| 11004 | HOSPITAL, LENOX HILL | DEVELOPMENT DEPT. ATTN: SHERRIE HAMMOND | 100 EAST 77TH STREET | NEW YORK | NY | 10075-1850 |
| 11005 | HOSPITAL, SOUTH SHORE | CORPORATION ATTN: JESUS M ONG | 8012 S CRANDON AVE | CHICAGO | IL | 60617 |
| 11006 | HOSTETLER, LARRY | JOHN WECK WILLIAM GEISTER TTEE CARDUNAL SAVINGS BANK 401K | PO BOX 839 | W DUNDEE | IL | 60118 |
| 11007 | HOTTLE, WARREN P | | 1125 WEST AVE | RICHMOND | VA | 23220-3719 |
| 11008 | HOUDA, GREGORY G | | 1106 W NEWPORT AVE APT. #3 | CHICAGO | IL | 60657 |
| 11009 | HOUDA, GREGORY G | ROTH IRA E TRADE CUSTODIAN | APT. #3 1106 W NEWPORT AVE | CHICAGO | IL | 60657 |
| 11010 | HOUGH FAMILY FOUNDATION INC | PRESIDENT | 555 5TH AVENUE NE APT 924 | ST PETERSBURG | FL | 33701-2671 |
| 11011 | HOUGHTON, LIEBEN WHITTED | SLOWIACZEK & DOUGHTERY SVGS PL & TR DTD 1/1/89 FBO T GEOFFREY LIEBEN | 2027 DODGE ST | OMAHA | NE | 68102 |
| 11012 | HOUK, ROBERT E | STIFEL NICOLAUS CUSTODIAN FOR ROBERT E HOUK IRA R/O | 4775 S HARBOR DR APT. 102 | VERO BEACH | FL | 32967 |
| 11013 | HOURIET JR, JOHN W | JOHN W HOURIET JR | 412 SWEETBRIAR COURT | YARDLEY | PA | 19067-4760 |
| 11014 | HOURIHAN, JENNY A | AND JOHN E BAILIN JTWROS | 176 WARREN ST | BROOKLYN | NY | 11201 |
| 11015 | HOUSE, ROGER VAN | CGM IRA CUSTODIAN | 1275 POLK PLACE | MINNEAPOLIS | MN | 55421-1854 |
| 11016 | HOUSE, RONALD MCDONALD | | 550 MICKLE BLVD | CAMDEN | NJ | 08103 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 11017 | HOUSE, RONALD MCDONALD | CHARITIES OF NEW MEXICO ATTN: SANDY MANN EXEC DIR | 1011 YALE NE | ALBUQUERQUE | NM | 87106-3825 |
| 11018 | HOUSEMAN, JOHN | AND PATRICIA HOUSEMAN JTWROS | 51 LINDEN ST | MASSAPEQUA | NY | 11758 |
| 11019 | HOUSER, BOB | NORTHERN TRUST | 606 VALLEY OF THE MOON | VICKSBURG | MS | 39180 |
| 11020 | HOUSING CONSERVATION | COORDINATORS INC MNG BY BRANDES INV PARTNERS | 777 10TH AVENUE | NEW YORK | NY | 10019 |
| 11021 | HOUSTON, JANET | (SUGGEST - GIBELLI) | 2818 46TH AVENUE WEST | SEATTLE | WA | 98199 |
| 11022 | HOUSTON, JOHN L | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | CODIGO (A-270) PO BOX 669004 | MIAMI SPRINGS | FL | 33266 |
| 11023 | HOUSTON, LILLIAN E. | | 15101 INTERLACHEN DR. APARTMENT #122 | SILVER SPRINGS | MD | 20906-5676 |
| 11024 | HOUY, JAMES D | | 6746 N. LEOTI AVE. | CHICAGO | IL | 60646 |
| 11025 | HOVANESIAN, DANIEL G | AND CAROL R HOVANESIAN JTWROS BRANDES - ALL CAP VALUE | 8 HAWTHORNE STREET | SOMERVILLE | MA | 02144-2907 |
| 11026 | HOVDA, NORMAN T | DELAWARE CHARTER GUARANTEE TRUST COMPANY TR FBO NORMAN T HOVDA IRA R/O | 4400 E INA RD | TUCSON | AZ | 85718 |
| 11027 | HOVNANIAN, MR KEVORK | | 110 WEST FRONT STREET PO BOX 500 | RED BANK | NJ | 07701-0500 |
| 11028 | HOVSEPIAN, ALEK | FMT CO CUST IRA ROLLOVER | 18533 ROSCOE BLVD #197 | NORTHRIDGE | CA | 91324 |
| 11029 | HOWANSKY, CARROLL A | CGM IRA CUSTODIAN | 18601 MARION WAY | VILLA PARK | CA | 92861-4245 |
| 11030 | HOWARD F ANDERSON TR | UA 12-29-89 HOWARD F ANDERSON TRUST | 35W551 HUB RD | WAYNE | IL | 60184 |
| 11031 | HOWARD F JOHNSON IRREV TRUST | UAD 9-1-95 CRAIG A SMITH TTEE | PO BOX 4058 | KOKOMO | IN | 46904 |
| 11032 | HOWARD GOOD TRUST | U/A/D 02/17/1996 HOWARD GOOD TRUSTEE | 7892 IRONWOOD WAY | WEST CHESTER | OH | 45069 |
| 11033 | HOWARD J KUNITZ TRUST | HOWARD J KUNITZ TTEE | 834 OXFORD CT | DUNEDIN | FL | 34698-6113 |
| 11034 | HOWARD KAPLAN TR | BRYN MAWR COUNTRY CLUB FBO THE STEVEN BIELSKY TRUST U A DATED 12-4-98 | 6600 N CRAWFORD AVE | LINCOLNWOOD | IL | 60712 |
| 11035 | HOWARD L GRIFFIN & | BARBARA L GRIFFIN | 1755 PARTRIDGE ROAD | YARDLEY | PA | 19067-2639 |
| 11036 | HOWARD M BERNSTEIN SELF DEC TR | HOWARD M BERNSTEIN TTEE HOWARD M BERNSTEIN SELF DEC TR U/A DTD 06/25/1993 | 12843 COLD SPRINGS DRIVE | HUNTLEY | IL | 60142 |
| 11037 | HOWARD M LONDON TRUST | HOWARD M LONDON TTEE HOWARD M LONDON TRUST DTD 08-13-86 | 350 E DUNDEE RD UNIT 309 | BUFFALO GROVE | IL | 60089 |
| 11038 | HOWARD R LIPSON LIVING TRUST | HOWARD R LIPSON TTEE HOWARD R LIPSON LIVING TRUST DTD 9/14/98 | 1900 AVE OF THE STARS #2810 | LOS ANGELES | CA | 90067 |
| 11039 | HOWARD, BRETT | BRETT HOWARD | 225 CLIFFCHASE CLOSE | ROSWELL | GA | 30076 |
| 11040 | HOWARD, CHARLES K | FCC AC CUSTODIAN IRA | 9900 WEST 128TH ST SO | OKTAHA | OK | 74450 |
| 11041 | HOWARD, CHARLOTTE F | CHARLOTTE F HOWARD | 1620 MAYFLOWER CT APT 101 | WINTER PARK | FL | 32792-2500 |
| 11042 | HOWARD, DIANA-MARIE | DIANA-MARIE HOWARD | 6 OAKRIDGE | ALBANY | NY | 12204 |
| 11043 | HOWARD, DR HERBERT H | | 5009 PRINCESS ANN CT | KNOXVILLE | TN | 37918 |
| 11044 | HOWARD, JOAN C KING | | 990 N LAKE SHORE DRIVE #20E | CHICAGO | IL | 60611 |
| 11045 | HOWARD, JOSEPH P | TD AMERITRADE CLEARING CUSTODIAN IRA SEP | 12817 MILL RD | PALOS PARK | IL | 60464 |
| 11046 | HOWARD, KATHLEEN E | KATHLEEN E HOWARD | PO BOX 1214 | SONOITA | AZ | 85637-1214 |
| 11047 | HOWARD, LESLIE M | LESLIE M HOWARD | 2737 GRANDVIEW PL | ENDICOTT | NY | 13761 |
| 11048 | HOWARD, MICHAEL | CGM IRA CUSTODIAN | 181 SOUTH PARK STREET #4 | SAN FRANCISCO | CA | 94107-1884 |
| 11049 | HOWARD, ROBERT N | | 41 TOWER ROCK RD | CASCADE | MT | 59421 |
| 11050 | HOWE BARNES HOEFER & ARNETT, INC. EMPLOYEES' PROFIT SHARING PLAN | WILMINGTON TRUST RETIREMENT AND INSTITUTIONAL SERVICES COMPANY TRUSTEE | 222 S. RIVERSIDE PLAZA | CHICAGO | IL | 60606 |
| 11051 | HOWE BARNES INVESTMENT,INC. EMPLOYEES' PROFIT SHARING PLAN | SECURITY TRUST COMPANY N.A. CUSTODIAN | 222 S. RIVERSIDE PLAZA | CHICAGO | IL | 60606 |
| 11052 | HOWE, BOB | BOB HOWE | 1120 NO LAKE SHORE DR | CHICAGO | IL | 60611-1353 |
| 11053 | HOWE, ROGER E. | CGM IRA ROLLOVER CUSTODIAN | 6451 HOLLY OAK DR. | ALTA LOMA | CA | 91701 |
| 11054 | HOWE, WILLIAM O | VFTC AS CUSTODIAN | 1043 NORTH KENILWORTH | OAK PARK | IL | 60302 |
| 11055 | HOWELL JR, HILTON H | WACHOVIA BANK NA C/F HILTON H HOWELL JR SEP IRA DELTA LIFE INSURANCE | 4370 PEACHTREE RD NE | ATLANTA | GA | 30319 |
| 11056 | HOWELL, JOHN S | JOHN S HOWELL | 925 IROQUOIS | NAPERVILLE | IL | 60563 |
| 11057 | HOWELL, LINDA | KENNETH HOWELL AS TENANTS IN COMMON | 66 BEECHWOOD LANE | SOUTH WINDSOR | CT | 06074 |
| 11058 | HOWELL, MR RONALD O | CGM IRA ROLLOVER CUSTODIAN | 103 MIDWOOD STREET | BROOKLYN | NY | 11225-5003 |
| 11059 | HOWELL, RONALD O | CITIBANK TAX SHELTER A/C/F RONALD O HOWELL IRR | 103 MIDWOOD STREET | BROOKLYN | NY | 11225 |
| 11060 | HOWELL, W SCOTT | PAMELA K HOWELL TEN COM | 4300 BINGOOSE LN | LYNN HAVEN | FL | 32444 |
| 11061 | HOWELLS GST GROWTH A/C | RICHARD HUSK BARBARA WHEATON JANE PORTER TRUSTEES U/W/O ANNE S. HOWELLS 2/19/92 | P.O. BOX 927 | HOLLIS | NH | 03049 |
| 11062 | HOWELLS GST GROWTH A/C | RICHARD HUSK BARBARA WHEATON JANE PORTER TRUSTEES U/W/O ANNE S. HOWELLS 2/19/92 | P.O. BOX 927 | HOLLIS | NH | 03049-0927 |
| 11063 | HOWELLS, POLLY H. | | 484 FIRST STREET | BROOKLYN | NY | 11215-2606 |
| 11064 | HOWES, SNOWDEN A | | 4900 LAKE RENAISSANCE CIRCLE | WILMINGTON | NC | 28409-3303 |
| 11065 | HOWKINSON, CHARLES D | CHARLES D HOWKINSON | 14517 PARISH ST | CEDAR LAKE | IN | 46303-9369 |
| 11066 | HOWLAND, DECEASED, DR JOHN | | 25 HILDRETH ROAD | HARPSWELL | ME | 04079-2827 |
| 11067 | HOWLAND, KATHRYN M | | MAGNOLIA SPRINGS PO BOX 207 | AL 36555-0207 | AL | 36555 |
| 11068 | HOYER, ARTHUR | SCOTTRADE INC TR ARTHUR HOYER ROLLOVER IRA | 1121 GRAY FOX WAY | PAHRUMP | NV | 89048 |
| 11069 | HOYER, ARTHUR R | THELMA L LEMTS JT TEN | PO BOX 2168 | PAHRUMP | NV | 89048 |

| # | NAME | | ADDRESS | | |
|---|------|--|---------|--|--|
| 11070 | HOYER, DARRELL | CGM IRA ROLLOVER CUSTODIAN MGD: TRADEWINDS INTL VALUE | 2200 EASTWOOD DRIVE | FT COLLINS | CO | 80525-2074 |
| 11071 | HOYT, DANIEL H | | 1 WETHERSFIELD DRIVE | MEDFORD | NJ | 08055 |
| 11072 | HOYT, ROBERT M | WELLS FARGO BANK C/F ROBERT M HOYT | 3322 EAGLE RIDGE DRIVE WEST | WILLMAR | MN | 56201 |
| 11073 | HOZORE, MRS JUDITH S. | | 201 E 79TH ST APT 10F | NEW YORK | NY | 10075-0836 |
| 11074 | HPM, C.E. M.A. CRANNELL | CHARLES E CRANNELL AND MARY ANN CRANNELL TTEES O/T CRANNELL 7/11/96 CMTY PRPTY TR | 1790 CHERRY GROVE DRIVE | SAN JOSE | CA | 95125 |
| 11075 | HPMIL TESE DOM | MR LAWRENCE E HARD | 4316 NE 33RD ST | SEATTLE | WA | 98105-5302 |
| 11076 | HR CAUTHEN REV TRUST | HR CAUTHEN & MARLENE C CAUTHEN COTTEES DTD 11/18/99 | 4520 GILBERTSON RD | FAIRFAX | VA | 22032 |
| 11077 | HRUBES, MARILYN B | | 3201 34TH PLACE | DES MOINES | IA | 50310 |
| 11078 | HSBC | SUE BULLIMORE 21 ST JAMES SQUARE | LONDON UK | | | |
| 11079 | HSBC BANK PLC GLOBAL INV SVCS | SUPERVISOR-CORPORATE ACTIONS MARINER HOUSE | LONDON EC3N 4DA PEPYS STREET | ENGLAND (GBR) | | |
| 11080 | HSBC HOLDINGS PLC | | 8 CANADA SQUARE | LONDON | ENGLAND | E14 5HQ |
| 11081 | HSBC PRIVATE BANK (SUISSE) SA | | CH-1211 GENEVA 3 PO BOX 3580 | SWITZERLAND (CHE) | | |
| 11082 | HSBC SECS (CANADA) | LINDSAY GORDON PRESIDENT & CEO | HSBC SECURITIES (CANADA) 6551 AULDS ROAD SUITE 101 | NANAIMO (CAN) | BC | V9T 6K2 |
| 11083 | HSBC SECURITIES INC. | | 452 5TH AVENUE | NEW YORK | NY | 10018 |
| 11084 | HSIAO, SIGMUND | | 4419 MORAGA AVENUE | OAKLAND | CA | 94611 |
| 11085 | HSING KUNG TTEES THE KUNG | MOK KUNG TTEES THE KUNG CHARITABLE REMAINDER TRUST UAD 12/6/96 | 24036 OAK KNOLL CIRCLE | LOS ALTOS HILLS | CA | 94022-5100 |
| 11086 | HSU, HENRY SHUEI-CHI | MONICA MUNG-KO YU JT TEN | 1065 SINGING WOOD DR | ARCADIA | CA | 91006 |
| 11087 | HSU, ROGER Y | SANDY HSU | 1425 OAK MEADOW RD | ARCADIA | CA | 91006 |
| 11088 | HSU, SHIH-MOU | ORCHARD TRUST AS TRUSTEE FOR OHIO PERMANENTE MEDICAL GROUP INC FBO SHIH-MOU HSU | 19320 IVYWOOD TRL | STRONGSVILLE | OH | 44149 |
| 11089 | HUANG, JIE | | 730 WINSTON LANE | SUGAR LAND | TX | 77479 |
| 11090 | HUANG, LIXIAN | R/O IRA E TRADE CUSTODIAN | 2313 TERPING PLACE | PLANO | TX | 75025 |
| 11091 | HUANG, MR CHAO-JUEI | MANAGED ( USA) | 59 CORTE DELL ROAD | MORAGA | CA | 94556-1533 |
| 11092 | HUANG, ZHENGSI | | 160 RIVERSIDE DR APT 12D | NEW YORK | NY | 10024 |
| 11093 | HUBBARD, FRED W. | CGM IRA CUSTODIAN | 4649 SIX MILE HWY. | SIX MILE | SC | 29682-9501 |
| 11094 | HUBBARD, MR TODD H | | 2725 BURNING TREE LN | SUFFOLK | VA | 23435 |
| 11095 | HUBBARD, WALTER P | | BOX 292 | CHELSEA | VT | 05038 |
| 11096 | HUBBELL, JOHN | PERSHING LLC AS CUSTODIAN | 1707 SE 84TH COURT | VANCOUVER | WA | 98664 |
| 11097 | HUBBELL, RENEE | PERSHING LLC AS CUSTODIAN | 1707 SE 84TH COURT | VANCOUVER | WA | 98664 |
| 11098 | HUBBUCH, JOHN J | DIANNA P HUBBUCH | 5124 SKY LAKE DR | PLANO | TX | 75093 |
| 11099 | HUBER JR, RICHARD C | | 10529 HYDE PARK | CARMEL | IN | 46032 |
| 11100 | HUBER, GEORGE G | | 5274 JULIAN AIRPORT RD | LIBERTY | NC | 27298 |
| 11101 | HUBER, KIMBERLY CORNELL | CHARLES SCHWAB & CO INC CUST IRA ROTH CONVERSION IRA | 1942 GRACE AVE APT 115 | LOS ANGELES | CA | 90068 |
| 11102 | HUBER, MARY LOUISE | AND PETER H BROOKS JTWROS | 1 WICKFORD CT | WEST WINDSOR | NJ | 08550 |
| 11103 | HUBER, ROBERT C | LAURENA P HUBER TEN COM | 25642 SE 41ST ST | ISSAQUAH | WA | 98029 |
| 11104 | HUBERT E. FISCHER FAMILY | ELIZABETH S FISCHER TTEE HUBERT E. FISCHER FAMILY TRUST U/A DTD 6/27/00 | 9907 CAPTAINS DR. | ALGONQUIN | IL | 60102 |
| 11105 | HUBERT, THOMASYNE C | TOD THOMAS G HUBERT SUBJ TO STA TOD RULES | 867 BALFOUR | GROSSE POINTE | MI | 48230 |
| 11106 | HUBERT, THOMASYNE C | TOD THOMAS G HUBERT SUBJ TO STA TOD RULES | 901 SOUTH EDGEWOOD LANE | MT PROSPECT | IL | 60056-4058 |
| 11107 | HUBLER, LAWRENCE C | CGM IRA ROLLOVER CUSTODIAN | 5571 LAKEWOOD TRAIL | CANANDAIGUA | NY | 14424-9108 |
| 11108 | HUDSON BAY FUND LP | | 120 BROADWAY 40TH FLOOR | NEW YORK | NY | 10271-4099 |
| 11109 | HUDSON BAY MASTER FUND LTD | | 120 BROADWAY 40TH FLOOR | NEW YORK | NY | 10271-4099 |
| 11110 | HUDSON, DR RAIDAH | MUTUAL SOLUTIONS | 4374 LABURNUN AVENUE | RICHMOND | VA | 23231 |
| 11111 | HUDSON, MARGARET E | MARGARET E HUDSON | 6574 EAST BRAINERD ROAD APT 307 | CHATTANOOGA | TN | 37421-3725 |
| 11112 | HUDSON, MRS BARBARA A | | 8112 WOODCREEK COURT | DOWNERS GROVE | IL | 60516 |
| 11113 | HUDSPETH, MS CAROLYN S. | | 3883 TURTLE CREEK BLVD # 1818 | DALLAS | TX | 75219 |
| 11114 | HUEBNER, BURTON C | FCC AC CUSTODIAN IRA UA DATED 11/12/1998 | 3855 S ATLANTIC AVE UNIT 1205B | DAYTONA BEACH | FL | 32118 |
| 11115 | HUEGEL, SUSAN FARRELL | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 360 1ST AVE APT 7A | NEW YORK | NY | 10010 |
| 11116 | HUELDEN, SHIELA | SHIELA HUELDEN | 23987 STEELHEAD DR | CORONA | CA | 92883-9392 |
| 11117 | HUEMANN, JOSEPH JAMES | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 3811 SPRING GROVE ROAD | MC HENRY | IL | 60050 |
| 11118 | HUESEN, EVANGELINE VAN | PHILIP OWEN VAN HUESEN JT TEN | 18277 HOLCOMB RD | GRAND HAVEN | MI | 49417 |
| 11119 | HUETTNER JR, MR JOHN R. | | 8222 CAMINITO SONOMA | LA JOLLA | CA | 92037 |
| 11120 | HUETTNER, OSCAR A | | 5 HIGHLAND AVE | CHATHAM | NJ | 07928 |
| 11121 | HUEZO, MEDARDO | | 15322 ORIZABA AVE | PARAMOUNT | CA | 90723 |
| 11122 | HUFF, JOAN L | JPMORGAN CHASE BANK TRAD CUST IRA OF JOAN L HUFF | 27 W 323 CARREL ST | WINFIELD | IL | 60190 |
| 11123 | HUFF, KELLY J. | | 244 BAY VIEW DRIVE | DAPHNE | AL | 36526 |
| 11124 | HUFFER, NOLAN D | NOLAN D HUFFER | 1509 SPANISH AVE | LEESBURG | FL | 34748-3125 |
| 11125 | HUFFMAN FAMILY FOUNDATION | C/O RELATIVE VALUE PARTNERS | 1033 SKOKIE BLVD STE 150 | NORTHBROOK | IL | 60062 |
| 11126 | HUFFMAN III, ROBERT H | FMT CO CUST IRA C/O RELATIVE VALUE PARTNERS | 1033 SKOKIE BLVD STE 150 | NORTHBROOK | IL | 60062 |
| 11127 | HUFFMAN, THOMAS R | SUZANNE T HUFFMAN JT WROS MARY A HOWES SUB TO STA RULES TOD REGISTRATION | 884 W GLADSTONE DRIVE | CAMANO ISLAND | WA | 98282 |
| 11128 | HUFFSTETLER, NORMA Y | | 1370 CARMEN LANE | GASTONIA | NC | 28054 |
| 11129 | HUG, MARILYN A | | 1873 KANAWHA DR. | STONE MOUNTAIN | GA | 30087-2126 |
| 11130 | HUG, RICHARD | AND JUDY HUG JTWROS | 5411 SAN PATRICIO DR | SANTA BARBARA | CA | 93111 |
| 11131 | HUGEL, CHARLES E. | | 2665 NORTH OCEAN BLVD | GULF STREAM | FL | 33483-7365 |
| 11132 | HUGGINS, JAMES B | PAMELA T HUGGINS JTTEN FAIA MANAGED ACCOUNT | 1717 NORTH AUGUSTA STREET | STAUNTON | VA | 24401 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 11133 | HUGH A CHAPIN TTEE | JUDITH K CHAPIN TTEE U/A DTD 05/18/1993 HUGH A CHAPIN TRUST | PO BOX 906 | NEW LONDON | NH | 03257-0906 |
| 11134 | HUGHES JR, MR VESTER T | | 1717 MAIN ST # 2800 | DALLAS | TX | 75201 |
| 11135 | HUGHES, ANDREW L | AND LUCIE W HUGHES JTWROS | 28 FLORABUNDA CIR | ORANGE CITY | FL | 32763 |
| 11136 | HUGHES, DR. FRANCIS P. | AND GAYLE L. HUGHES JTWROS | 104 WEST JULES VERNE WAY | CARY | NC | 27511-6396 |
| 11137 | HUGHES, J D | PERSHING LLC AS CUSTODIAN MANAGER NORTHERN TRUST | POST OFFICE BOX 9503 | MIDLAND TEXAS | TX | 79708 |
| 11138 | HUGHES, JAMES E | CGM IRA ROLLOVER CUSTODIAN | 850 THORNWOOD LANE | GLENVIEW | IL | 60025 |
| 11139 | HUGHES, JOHN HUGHES PHYLLIS RASH | JT TEN | 6708 N E ARROWHEAD DR. | URBANA | IL | 61802 |
| 11140 | HUGHES, KEVIN R | KEVIN R HUGHES | | HUNTS POINT | WA | 98004-1124 |
| 11141 | HUGHES, LAWRENCE V | CGM IRA ROLLOVER CUSTODIAN BRANDES ALL CAP VALUE | 777 CLUB WAY | EUGENE | OR | 97401-2230 |
| 11142 | HUGHES, LISA A | LISA A HUGHES | 6644 N OGALLAH | CHICAGO | IL | 60631-1341 |
| 11143 | HUGHES, LORETTA | | 136 TANGLEWOOD CIR | MILFORD | CT | 06461 |
| 11144 | HUGHES, TILTON | | 204 BELLA RIVA DR. | AUSTIN | TX | 78734-2658 |
| 11145 | HUGHETT, JAMES D | CUST FPO IRA | 7027 STIRRUP CT | MATTHEWS | NC | 28104 |
| 11146 | HUI, MING C | SHUI H HUI JTWROS | 3 SURREY ROAD | GREAT NECK | NY | 11020 |
| 11147 | HUIE, MARCUS | | 33 WEST BEECHCROFT RD | SHORT HILLS | NJ | 07078 |
| 11148 | HUIS, BRETT A VAN | DONNA RUTH VAN HUIS JT TEN | 1152 CRYSTAL CIR | LIVERMORE | CA | 94550 |
| 11149 | HUIS, MARIE VAN | ALEX VAN HUIS JT/TIC | 12525 SOUTH 80TH AVENUE | PALOS PARK | IL | 60464 |
| 11150 | HUIS, WILLIAM A VAN | | PO BOX 5089 | EVANSTON | IL | 60204 |
| 11151 | HULKA, BERNADINE A | SOUTHWEST SECURITIES INC AS IRA CUSTODIAN | 4678 S 500 E | KOKOMO | IN | 46902 |
| 11152 | HULL, BRIAN | | 11405 WILD BRAMBLE WAY | RESTON | VA | 20194-1001 |
| 11153 | HULL, RICHARD P. | MARILYN E. HULL TIC | 600 EUSTIS AVENUE | HUNTSVILLE | AL | 35801 |
| 11154 | HULL, THOMAS W | THOMAS W HULL | 18411 17TH AVE NW | SHORELINE | WA | 98177-3315 |
| 11155 | HULTQUIST, DOUGLAS M. | | 35 VELIE DRIVE | ROCK ISLAND | IL | 61201 |
| 11156 | HUM, ROBERT A | AND LORI D PRINCE TTEES F/T PRINCE HUM FAM TST DTD 9/13/02 BRANDES ALL CAP VALUE | 48931 VENTURA DRIVE | FREMONT | CA | 94539-8045 |
| 11157 | HUMAIDAN, DR SALEH H AL | | RIYADH 11594 P O BOX 58359 | SAUDI ARABIA (SAU) | | |
| 11158 | HUMAIDAN, DR SALEH H AL | P O BOX 58359 | RIYADH 11594 | SAUDI ARABIA | | |
| 11159 | HUMANITY, CAYUGA CO HABITAT FOR | | 169 GENESEE STREET | AUBURN | NY | 13021 |
| 11160 | HUMENUK, WILLIAM A | | 7620 LINCOLN DR | PHILADELPHIA | PA | 19118-4040 |
| 11161 | HUMES, MR WILLIAM O | AND MRS HEIDI B HUMES TIC PLEDGED TO ML LENDER | 5054 COLUMBINE DRAW | EVERGREEN | CO | 80439 |
| 11162 | HUMLEKER FAMILY LLC (PLEDGOR) | | ONE CORPORATE CENTER | RYE | NY | 10580 |
| 11163 | HUMMEL, MICHAEL J | CGM IRA CUSTODIAN | 578 COTTONWOOD LOOP | BISMARCK | ND | 58504 |
| 11164 | HUMPHREY, JOHN F | KRISTINA K HUMPHREY JTTEN | 114 EAST 19TH STREET | AUBURN | IN | 46706 |
| 11165 | HUMPHREY, PATIENCE | | 1422 EUCLID AVE. #1030 | CLEVELAND | OH | 44115-2001 |
| 11166 | HUNDLEY, KATHY REX | AND THOMAS W HUNDLEY JTWROS | 445 W BRIAR PL. / #3 | CHICAGO | IL | 60657-4710 |
| 11167 | HUNEKE, WAYNE | | 5871 RIVERSTONE CIR | ATLANTA | GA | 30339-8449 |
| 11168 | HUNG KI & YIM LING CHING IRREV | PETER CHING TTEE HUNG KI & YIM LING CHING IRREV U/A DTD 3/18/99 | 303 PAULANNE TER APT 2 | SECAUCUS | NJ | 07094 |
| 11169 | HUNG, STEVE | | 1359 HARVARD | GROSSE POINTE | MI | 48230 |
| 11170 | HUNIHAN, DAVID M | CGM IRA CUSTODIAN BRANDES | 332 VENICE GOLF CLUB DR | VENICE | FL | 34292-3177 |
| 11171 | HUNIKE, CARL L | PAS/NORTHERN TRUST VALUE | 223 COUNTRY CLUB DRIVE | DURHAM | NC | 27712 |
| 11172 | HUNNICUTT TRUST | RICHARD HUNNICUTT TTEE SPH UAD 10/13/99 MGR: NORTHERN TRUST | 6400 WORTH WAY | CAMARILLO | CA | 93012 |
| 11173 | HUNT, ALYSSA M | LISA HUNT CUST FOR ALYSSA M HUNT | 3770 E JOY ROAD | ANN ARBOR | MI | 48105 |
| 11174 | HUNT, DAVID F | | 3515 BICKEL CHURCH ROAD NW | BALTIMORE | OH | 43105 |
| 11175 | HUNT, GREG | CGM SEP IRA CUSTODIAN | 10436 SUNNYBRAE AVE. | CHATSWORTH | CA | 91311-2462 |
| 11176 | HUNT, KEVIN E | | 304 TALL TIMBERS RD | GLASTONBURY | CT | 06033 |
| 11177 | HUNT, MARY ELLEN | & PENNY PRESLEY TEN COM | 625 E WATER ST | PENDLETON | IN | 46064 |
| 11178 | HUNT, NATHAN T | LISA HUNT CUST FOR NATHAN T HUNT | 3770 E JOY ROAD | ANN ARBOR | MI | 48105 |
| 11179 | HUNT, TARA | AND RICHARD EHNI JTWROS | 15 SLOANE COURT WEST FLAT 1 LONDON SW3 4TD | UK | | |
| 11180 | HUNT, THOMAS C | | 771 W FERRY ST | BUFFALO | NY | 14222 |
| 11181 | HUNTER, BRADLEY R | DIANE S HUNTER JT TEN | 2014 W AUGUSTA BLVD #3 | CHICAGO | IL | 60622 |
| 11182 | HUNTER, JAMES R | (BRANDES) | 1929 SUNSET BLVD | HOUSTON | TX | 77005 |
| 11183 | HUNTER, JANE | | 2944 SW LAUREN WAY | PALM CITY | FL | 34990 |
| 11184 | HUNTER, VIRGINIA E | | 5390 SW 78TH ST | MIAMI | FL | 33143-5872 |
| 11185 | HUNTINGTON NATIONAL BANK | | 41 S HIGH STREET | COLUMBUS | OH | 43215 |
| 11186 | HUNTINGTON R /CHARLES HUNTINGTON | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 11187 | HUNTINGTON R /CHARLES HUNTINGTON | MS ANNA H DEMING | | | | |
| 11188 | HUNTINGTON R B/ANNA H DEMING | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 11189 | HUNTINGTON R B/ANNA H DEMING | MS ANNA H DEMING | | | | |
| 11190 | HUNTINGTON TRUST COMPANY | | 917 EUCLID AVENUE CM27 | CLEVELAND | OH | 44115-1401 |
| 11191 | HUNTINGTON, GEORGE S | GEORGE S HUNTINGTON | 1001 E GIBBON ST | LARAMIE | WY | 82072-2751 |
| 11192 | HUNTINGTON, SARAH C | SARAH C HUNTINGTON | 1516 THURSTON AVE NE | OLYMPIA9 | WA | 8506-4559 |
| 11193 | HUNTINGTON, WILLIAM E | WILLIAM E HUNTINGTON | 731 CAMDEN RD | HOPE | ME | 08847-3005 |
| 11194 | HUNTLEIGH SECURITIES | | 7800 FORSYTH BOULEVARD FLOOR 3 | SAINT LOUIS | MO | 63105 |
| 11195 | HUNTLEY KOPP, ALISON | ALISON HUNTLEY KOPP | 2954 GREENWOOD | HIGHLAND PARK | IL | 60035-1332 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 11196 | HUNTLEY, STEVEN BALLARD | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 40 MOKUAIHI ST | MAKAWAO | HI | 96768 |
| 11197 | HUNTSINGER, MARLENE M | | 8055 S W BARNES RD | PORTLAND | OR | 97225 |
| 11198 | HUNTSMAN, KATHRYN A | PERSHING LLC AS CUSTODIAN | 2570 MOUNDSVIEW DR | MOUNDSVIEW | MN | 55112 |
| 11199 | HUON, TOMY S | | 10702 AMBER CIRCLE | GARDEN GROVE | CA | 92843 |
| 11200 | HUPE, JUDITH M | JUDITH M HUPE | 14752 ANCHOR CT | HOLLAND | MI | 49424-5424 |
| 11201 | HUPE, JUDITH M | JUDITH M HUPE TTEE U/A/D 12/22/93 BY JUDITH M HUPE | 14752 ANCHOR COURT | HOLLAND | MI | 49424 |
| 11202 | HUPFELD III, STANLEY F | SUZANNE HUPFELD | 6715 AVONDALE DR | OKLAHOMA CITY | OK | 73116 |
| 11203 | HURD, CHRISTOPHER A | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | PO BOX 621 | PITTSFIELD | VT | 05762 |
| 11204 | HURD, STEPHEN J | | 202 W OLYMPIC PL APT 203 | SEATTLE | WA | 98119 |
| 11205 | HURLEY, MONICA M | MONICA M HURLEY | 207 HARBORCREST | SEABROOK | TX | 77586-4603 |
| 11206 | HURRICANE FUND I - IMA | WILLIAM M SCRANTON | C/O JOHN G. BURK AND ASSOCIATES PO BOX 705 | KEENE | NH | 03431-0705 |
| 11207 | HURT, EDLY CARSON | LINDA MERRIE HURT JT WROS | 1206 PRESIDENTS WAY SE | HUNTSVILLE | AL | 35803 |
| 11208 | HURT, STEPHANIE | CGM IRA CUSTODIAN BRANDES ALL CAP VALUE | PO BOX 178 | GREENCASTLE | IN | 46135-0178 |
| 11209 | HURTT, SUZANNE | STEWART M HURTT JT | 7310 MEADOW WOOD WAY | CLARKSVILLE | MD | 21029 |
| 11210 | HURWITZ, KENNETH G | SUSAN L WEISS JTENT | 3505 BRADLEY LN | CHEVY CHASE | MD | 20815 |
| 11211 | HUSBAND, MR JACK | | 204 W JACKSON STREET | PLYMOUTH | IN | 46563 |
| 11212 | HUSCHER, JUSTIN SEVERANCE & | HILARIE VIATOR HUSCHER JT TEN | 1540 N. LAKE SHORE DRIVE APT. 12-2 | CHICAGO | IL | 60610 |
| 11213 | HUSKEY, RODNEY G | AND LINDA E HUSKEY JTWROS BRANDES | 578 RIO HONDO | GRAND JUNCTION | CO | 81507-1061 |
| 11214 | HUSKEY, RODNEY G | LINDA E HUSKEY JTWROS BRANDES | 578 RIO HONDO | GRAND JUNCTION | CO | 81503 |
| 11215 | HUSSAR, THERESE | PTC CUST SEP THERESE HUSSAR | UNIT 1 B 8235 WILLOW DR | PALOS HILLS | IL | 60465 |
| 11216 | HUSSEINI, GHALIB | | 4446 ELD LN NW | OLYMPIA | WA | 98502 |
| 11217 | HUSSMAN ECONOMETRICS ADVISORS, INC. | | 5136 DORSEY HALL DRIVE | ELLICOTT CITY | MD | 21042 |
| 11218 | HUSSMAN INVESTMENT TRUST | | 5136 DORSEY HALL DRIVE | ELLICOTT CITY | MD | 21042 |
| 11219 | HUSSMAN STRATEGIC GROWTH FUND | C/O HUSSMAN INVESTMENT TRUST | P. O. BOX 46707 | CINCINNATI | OH | 45246-0707 |
| 11220 | HUSTED, ANGELL A | PERSHING LLC AS CUSTODIAN | 4 PINECREST COURT | PALMYRA | VA | 22963 |
| 11221 | HUSTON, MICHAEL D | FCC AC CUSTODIAN IRA NORTHERN TRUST | 6010 CLUB OAKS DRIVE | DALLAS | TX | 75248 |
| 11222 | HUSZAGH, MERIKAY B | | 2 SOUTH 501 SENECA DR | WHEATON | IL | 60187 |
| 11223 | HUTCHINGS III, PHILIP W | CGM SEP IRA CUSTODIAN FBO: HUTCHINGS & HUTCHINGS CPA | 3620 SHANNON ROAD SUITE 200 | DURHAM | NC | 27707-6332 |
| 11224 | HUTCHINGS, JOHN A | JOHN A HUTCHINGS | 1269 FERRELO ROAD | SANTA BARBARA | CA | 93103-2101 |
| 11225 | HUTCHINS, CHRISTOPHER F | | 4126 NORTH LINCOLN UNIT #3 | CHICAGO | IL | 60618 |
| 11226 | HUTCHINS, DENNIS W | CGM IRA ROLLOVER CUSTODIAN BRANDES - ALL CAP VALUE | PO BOX 577 | FOX ISLAND | WA | 98333-0577 |
| 11227 | HUTCHINSON, B CLYDE | A G EDWARDS & SONS C/F IRA | 6672 SIMS DRIVE | OAKLAND | CA | 94611 |
| 11228 | HUTCHINSON, MR JOSEPH RAY | | 509 LINDA VISTA AVE | PASADENA | CA | 91105 |
| 11229 | HUTCHINSON, ROBERT L | NANCY E HUTCHINSON JTWROS | 508 WINDRUSH BAY DRIVE | TARPON SPRINGS | FL | 34689 |
| 11230 | HUTH, BRYAN | MARY JANE HUTH JTWROS | 12919 CALLEDE SANDIAS NE | ALBUQUERQUE | NM | 87111 |
| 11231 | HUTTENHOFF CRUT | VERONICA A LEONARD TTEE | 1391 SCOTER PLACE | CARLSBAD | CA | 92011-4027 |
| 11232 | HUTZLER, LINDA | | 6715 BUSHRANGER PATH | COLUMBIA | MD | 21046 |
| 11233 | HUX, KOREEN | AND PETER HUX JTWROS | 6135 HILLCREST RD | DOWNERS GROVE | IL | 60516 |
| 11234 | HUYNH, CHRISTINE | AND THOMAS HUYNH JTWROS | 9 BROOKDELL DRIVE | HARTSDALE | NY | 10530-1731 |
| 11235 | HUYNH, CHRISTINE | THOMAS HUYNH JTWROS | 9 BROOKDELL DRIVE | HARTSDALE | NY | 10530 |
| 11236 | HY, JOHN | AND CGM IRA ROLLOVER CUSTODIAN | 200 WEST WOODS RD | HAMDEN | CT | 06518-1915 |
| 11237 | HYANS, EMILY | | 131 BLANCHARD ROAD | SOUTH ORANGE | NJ | 07079 |
| 11238 | HYDE PARK SAVINGS BANK | ATTN: MR. KENNETH PIEROG CHRMN & CEO | PO BOX 9102 | HYDE PARK | MA | 02136 |
| 11239 | HYDE, OWEN D. | CGM IRA ROLLOVER CUSTODIAN | 24996 CORTE VIENA | MURRIETA | CA | 92563-5016 |
| 11240 | HYDRO-DYNAMICS TECHNOLOGY LLC | C/O ROBERT H. BREEDEN | 1112 GREENSVIEW DRIVE | WOOSTER | OH | 44691 |
| 11241 | HYLTON, RENIS | CGM IRA ROLLOVER CUSTODIAN CLEARBRIDGE DIVIDEND STRATEGY | 3842 EAST GRAPHITE ROAD | SAN TAN VALLEY | AZ | 85143-5692 |
| 11242 | HYMAN (DECEASED), RUDANNE JOY | APT. 31C | 3150 N. LAKE SHORE DRIVE | CHICAGO | IL | 60657-4870 |
| 11243 | HYMAN KRAMER, TRUSTEE | U/A/D 3-30-94 HYMAN KRAMER REVOCABLE TRUST | 203 MAPLE ST PO BOX 889 | WHITEVILLE | NC | 28472-0889 |
| 11244 | HYNEK, ELAINE T | JEFFREY HYNEK JNTN | 1219 BERKELEY CT | SHOREWOOD | IL | 60404 |
| 11245 | HYNES, JOAN A | JOAN A HYNES | 3173 LAKE SUZANNE DR | CANTONMENT | FL | 32533-9614 |
| 11246 | I POKRAS REV TRUST | SHIRLEY RUBIN TTEE RONALD BLUESTEIN TTEE U/A DTD 07/11/1986 | 794 PENLLYN PIKE | BLUE BELL | PA | 19422 |
| 11247 | I.B.E.W. 103 | (IBEW LOCAL 103 PENSION PLAN) | RUSSELL SHEEHAN 256 FREEPORT STREET | BOSTON | MA | 02120 |
| 11248 | IA CATHERINE HOUGHTON TR-PLEDGED | CATHERINE HOUGHTON | 269 WILSON AVE | NOVATO | CA | 94947-4218 |
| 11249 | IA DANIELLE B LEMMON | DANIELLE B LEMMON | 263 W END AVE APT 22A | NEW YORK | NY | 10023-2617 |
| 11250 | IA GEORGE G WEINMANN DOM EQ | GEORGE G WEINMANN | 601 POYDRAS ST STE 2690 | NEW ORLEANS | LA | 70130-6026 |
| 11251 | IA JEAN ADAMS TRUST | JEAN ADAMS | 1201 MANCHESTER RD | WHEATON | IL | 60187-4758 |
| 11252 | IA LINDA CROWE TATE TRUST | LINDA CROWE TATE | PO BOX 2160 | RED LODGE | MT | 59068-2160 |
| 11253 | IA THOMAS MARKSON | THOMAS MARKSON | 216 KULAMANU PL # A | HONOLULU | HI | 96816-4833 |
| 11254 | IA TTEE JEAN S BLACK TRUST | JEAN SHAULIS BLACK | 4067 W GULF DR | SANIBEL | FL | 33957-5209 |
| 11255 | IA UMKC COMMINGLED FD-LARGE CAP | | 5115 OAK ST RM AC 301 | KANSAS CITY | MO | 64112-2715 |
| 11256 | IA UMKC COMMINGLED FD-LARGE CAP | ATTN: BRENDA MCINTOSH | 5115 OAK STREET RM AC 301 | KANSAS CITY | MO | 64112-2715 |
| 11257 | IACOBONI, THOMAS J. | | 15635 YEOHO RD | SPARKS | MD | 21152 |
| 11258 | IACOPELLI, CARL S | SUSAN IACOPELLI | 1109 PORT MARNOCK | DYER | IN | 46311 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 11259 | IAQUINTA, DAVID | DAVID IAQUINTA | 2 ELENA PL | BELLEVILLE | NJ | 07109-1322 |
| 11260 | IAS/NORTHERN TRUST VALUE INV | MARK & KRISTINA MCDADE TTEE F/T MCDADE FAMILY LGV TR DTD 12/16/2004 | 5000 WOODSIDE | WOODSIDE | CA | 94062 |
| 11261 | IAZZETTA, LYNNE | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 144 W 30TH ST | BAYONNE | NJ | 07002 |
| 11262 | IBEW LU #271 | SEL ADV/EQUITY | 1040 S BROADWAY | WICHITA | KS | 67211 |
| 11263 | IBEW-NECA EQUITY INDEX FUND | | C/O CHEVY CHASE TRUST 7501 WISCONSIN AVENUE 14TH FLR | BETHESDA | MD | 20814 |
| 11264 | IBEW-NECA EQUITY INDEX FUND | C/O CHEVY CHASE TRUST | 7501 WISCONSIN AVENUE 14TH FLR | BETHESDA | MD | 20814 |
| 11265 | IBM 401(K) PLUS PLAN TRUST | | 1133 WESTCHESTER AVENUE | WHITE PLAINS | NY | 10604 |
| 11266 | IBM CANADA | (IBM CANADA LIMITED) | MR HARI MAHADEVAN 3600 STEELES AVE EAST CH/694 | MARKHAM ONTARIO L3R 9Z7 | | |
| 11267 | IBM PERSONAL PENSION PLAN TRUST | | 1133 WESTCHESTER AVENUE | WHITE PLAINS | NY | 10604 |
| 11268 | IBM RETIREMENT FUND | | 1133 WESTCHESTER AVENUE | WHITE PLAINS | NY | 10604 |
| 11269 | IBM TAX DEFERRED SAVINGS | (IBM TAX DEFERRED SAVINGS PLAN) | CLAUDIA BARCLAY 1133 WESTCHESTER AVENUE | WHITE PLAINS | NY | 10604 |
| 11270 | IBRAHAM, KINA | KINA IBRAHAM | 5848 N ST LOUIS | CHICAGO | IL | 60659-4408 |
| 11271 | IBRAHIM, ASHRAF A. | (BRANDES-US VALUE EQUITY) | 133-60 41ST AVE 5TH FL. | FLUSHING | NY | 11355-5811 |
| 11272 | IBSEN, CRAIG | | 5769 CHATHAM CIRCLE | JOHNSTON | IA | 50131-8768 |
| 11273 | ICE BEAR INCORPORATED | | 10900 NE 8TH ST SUITE 1030 | BELLEVUE | WA | 98004 |
| 11274 | ICE HOUSE, INC | MR. THOMAS SMITH | 1013 DEPOT ST | PARKERSBURG | WV | 26101-5207 |
| 11275 | ICN FOUNDATION | ATTN DAVID PETERSON | 55 CAMPAU NW | GRAND RAPIDS | MI | 49503 |
| 11276 | IDA H COE TR | CHARLES F COE TTEE IDA H COE TR DTD 3/15/81 U/A DTD 03/15/1981 | 23500 CRISTO REY DR APT 315D | CUPERTINO | CA | 95014 |
| 11277 | IDEKER, DOUGLAS E | | 9977 ELKHORN ST | LITTLETON | CO | 80127 |
| 11278 | IDLET, PATTI | FMT CO CUST IRA ROLLOVER | 7641 S ONEIDA CT | CENTENNIAL | CO | 80112 |
| 11279 | I-D-T OF ARMIN AST & INGEBORG | ERIC A AST TTEE I-D-T OF ARMIN AST & INGEBORG U/A DTD 09/11/1991 FBO K AST | 156 W JULIANNA DRIVE | CHURCHVILLE | PA | 18966 |
| 11280 | I-D-T OF ARMIN AST & INGEBORG | ERIC A AST TTEE I-D-T OF ARMIN AST & INGEBORG U/A DTD 09/11/1991 FBO MICHAEL | 156 W JULIANNA DRIVE | CHURCHVILLE | PA | 18966 |
| 11281 | IESALS, PETER L | PETER L IESALS | 39 LEIGHTON LN | LAKEHURST NAEC | NJ | 08759-6715 |
| 11282 | IEW CONSTRUCTION GROUP, INC. | BRANDES ACCOUNT | BOX 8008 | TRENTON | NJ | 08650 |
| 11283 | IFFERT, FLORIAN J | & JOYCE G IFFERT JTWROS | 3414 WOODHAVEN TRAIL | KOKOMO | IN | 46902 |
| 11284 | IFFERT, FLORIAN J | SOUTHWEST SECURITIES INC. AS IRA CUSTODIAN | 3414 WOODHAVEN TRAIL | KOKOMO | IN | 46902 |
| 11285 | IGL, ELIZABETH M | | 495 WEST 25TH AVE | EUGENE | OR | 97405 |
| 11286 | IGLEHART, FRANCES | | 142 ARCHIMEDES CT | PIKESVILLE | MD | 21208-1093 |
| 11287 | II MD, CHARLES DENBY | | 106 NAYATT ROAD | BARRINGTON | RI | 02806 |
| 11288 | IKENN, JACK I | JACK I IKENN | 4050 DUNDEE RD APT 303 | NORTH BROOK | IL | 60062-2159 |
| 11289 | ILA P PATEL REVOCABLE TRUST | ILA P PATEL TTEE PRAVIN PATEL TTEE ILA P PATEL REVOCABLE TRUST U/A 02/03/99 | 9216 WEST 141ST STREET | OVERLAND PARK | KS | 66221 |
| 11290 | ILAGAN, NARNI | | 3300 N NATOMA AVE | CHICAGO | IL | 60634 |
| 11291 | ILENE FIELD TTEE | U/A DTD 01/01/1982 BY ILENE FIELD | 110 CARRIAGE WAY | WILMETTE | IL | 60091-3033 |
| 11292 | ILENE, LAURENCE ABRAMSON | ABRAMSON TTEES ABRAMSON LIVING TRUST UAD 4/1/02 BRANDES ALL CAP VALUE | 3921 ROCK HAMPTON DRIVE | TARZANA | CA | 91356 |
| 11293 | ILENE, LAURENCE ABRAMSON & | ABRAMSON TTEES ABRAMSON LIVING TRUST UAD 4/1/02 BRANDES ALL CAP VALUE | 3921 ROCK HAMPTON DRIVE | TARZANA | CA | 91356-5721 |
| 11294 | ILGEN, JANE | | 751 CRICKET LN | MIDDLETON | WI | 53562-5603 |
| 11295 | ILLINOIS STATE BOARD OF INVEST | (ILLINOIS STATE BOARD OF INVEST) | KATHY SPINATO 180 NORTH LASALLE STREET | CHICAGO | IL | 60601 |
| 11296 | ILLINOIS STATE BOARD OF INVEST | (ILLINOIS STATE BOARD OF INVMT) | SUITE 2015 KATHY SPINATO 080 NORTH LASALLE STREET | CHICAGO | IL | 60601 |
| 11297 | ILLINOIS STATE BOARD OF INVEST | (ILLINOIS STATE BOARD OF INVMT) | SUITE 2015 KATHY SPINATO 180 NORTH LASALLE STREET | CHICAGO | IL | 60601 |
| 11298 | ILLINOIS, TRUST CO OF | | 45 SOUTH PARK BOULEVARD SUITE 31 | GLEN ELLYN | IL | 60137 |
| 11299 | ILLINOIS, TRUST COMPANY OF | | 1901 BUTTERFIELD RD STE 1000 | DOWNERS GROVE | IL | 60515 |
| 11300 | ILONA P WEBER TRUST | UA 9 29 98 ILONA P WEBER TR | 2043 W GRACE ST | CHICAGO | IL | 60618 |
| 11301 | ILUND, LEANDER | | 80 WILLOW STREET | CENTRAL ISLIP | NY | 11722 |
| 11302 | IM ALLEGRAVANT LLC | ALLEGRAVANT LTD LIABILITY CO | C/O LAURA P PEARL 1461 WOODLAWN AVE | GLENVIEW | IL | 60025-2249 |
| 11303 | IM AMY I HSING FU-BRA-MTV | AMY I HSING FU | 1203 S 1ST AVE | ARCADIA | CA | 91006-4130 |
| 11304 | IM ANDREANA P LEMMON TTEE REV TR | ANDREANA P LEMMON | 27 MORGAN CIR | AMHERST | MA | 01002-1130 |
| 11305 | IM AUGUST R ENGELKE JR | AUGUST R ENGELKE JR | 79 OLD MEADOW PLAIN RD | WEATOGUE | CT | 06089-9771 |
| 11306 | IM BARBARA A FRANK TRUST PLDG | BARBARA ANN FRANK | 601 ONEIDA ST | DENVER | CO | 80220-5524 |
| 11307 | IM BRUCE & CYNTHIA BUSBY-BRA-MC | BRUCE & CYNTHIA BUSBY | PO BOX 48 | DOSS | TX | 78618-0048 |
| 11308 | IM CAROL & THOMAS POST | THOMAS POST | 17 FAIRVIEW ST | SIMSBURY | CT | 06070-2126 |
| 11309 | IM CAROL ANDREWS-GRASS | CAROL ANDREWS-GRASS | 179 SPORTSMAN RD | ROTONDA WEST | FL | 33947-1929 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 11310 | IM CERVURITE FAMILY LLC | CERVURITE FAMILY LLC | J & J MANAGEMENT SERVICES INC ATTN EDITH BETZ 1034 S BRENTWOOD BLVD STE 1860 | SAINT LOUIS | MO | 63117-1229 |
| 11311 | IM CHARLES K GIFFORD JR TRUST | CHARLES AND ELIZABETH GIFFORD JR | 169 CHESTNUT HILL RD | CHESTNUT HILL | MA | 02467-1311 |
| 11312 | IM DAWN B GOLUB REV TRUST | DAWN B GOLUB | 11 CHATHAM RD | NEWTON | MA | 02461-1009 |
| 11313 | IM DONALD G HARP TR- BRA-MTV | DONALD GREGORY HARP | PO BOX 548 | BULL SHOALS | AR | 72619-0548 |
| 11314 | IM DRUCE I HSING FU - BRA-MTV | DRUCE I HSING FU | 8015 S MICHELE LN | TEMPE | AZ | 85284-1362 |
| 11315 | IM DUKE WAN-HSING FU-BRA-MTV | DUKE WAN-HSING FU | 2857 PARADISE RD UNIT 3202 | LAS VEGAS | NV | 89109-9043 |
| 11316 | IM EDMUND JOEL WOODS-EIC-MTV-PLD | E JOEL WOODS (DEC'D) | 55 HEATH CT W | HILTON HEAD | SC | 29928-5000 |
| 11317 | IM EDWARD A K ADLER-TESE | EDWARD A K ADLER | 86 BARKERS POINT RD | SANDS POINT | NY | 11050-1328 |
| 11318 | IM EDWARD HOCHULI | EDWARD HOCHULI | 80 SHAFTER AVE | STATEN ISLAND | NY | 10308-2027 |
| 11319 | IM ERNEST & JOAN MUIR--PPA-LCC | ERNEST J MUIR | 29071 MARCELLO WAY | NAPLES | FL | 34110-2776 |
| 11320 | IM FRANK P OLDHAM TRUST-ABR-LCC | FRANK P OLDHAM | 130 COGGINS POINT RD | HILTON HEAD | SC | 29928-3828 |
| 11321 | IM GLENN H EPSTEIN TR PPA-LCC | GLENN H EPSTEIN AND NATALIE M EPSTEIN | 540 COUNTY ROUTE 17 | NORTH CHATHAM | NY | 12132 |
| 11322 | IM HAROLD E SHAW III - EIC-MTV | HAROLD E SHAW III | 4613 REGENCY DR | DURHAM | NC | 27713-6509 |
| 11323 | IM J & A CONNELLY G BRA-MTV | J & A CONNELLY | 3902 N PROCTOR ST | TACOMA | WA | 98407-5730 |
| 11324 | IM J & P MORGAN TRUST PLEDGED | J & P MORGAN | 6222 HIGHWAY 140 | EAGLE POINT | OR | 97524-5570 |
| 11325 | IM J S MCDONNELL CAT A TR - QSG | JAMES S MCDONNELL III | 7701 FORSYTH BLVD STE 1050 | CLAYTON | MO | 63105-1844 |
| 11326 | IM J S MCDONNELL CAT A TR - QSG | JOHN F MCDONNELL | UNIVERSITY CLUB TOWER 1034 S BRENTWOOD BLVD STE 1840 | SAINT LOUIS | MO | 63117-1218 |
| 11327 | IM J SHIELDS HARVEY TR-BRA | J SHIELDS HARVEY JR AND SANDRA F HARVEY | 210 RIVERSIDE DR | WASHINGTON | NC | 27889-5245 |
| 11328 | IM JACLYN K MOORE GST TR-PPA LCC | JACLYN K COBURN | 122 ARAPAHO TRL | LK WINNEBAGO | MO | 64034-9464 |
| 11329 | IM JAMES R WEHR TR - BRA-MTV | JAMES R WEHR | 4136 S MCCANN CT | SPRINGFIELD | MO | 65804-7200 |
| 11330 | IM JANE P MCFADDEN TESE | MS JANE P MCFADDEN | 46 MURRAY BLVD | CHARLESTON | SC | 29401-2318 |
| 11331 | IM JERRY DEMPSEY TR PLDG-EIC-MTV | JERRY E DEMPSEY | 114 DOMINICK CT | GREENVILLE | SC | 29605-3277 |
| 11332 | IM JESSE & PHYLLIS BUTTS-ABR-LCV | JESSE JAMES BUTTS | 104 LAKEFRONT WAY | RANCHO MIRAGE | CA | 92270-1334 |
| 11333 | IM JESSE & PHYLLIS BUTTS-ABR-LCV | PHYLLIS BUTTS | 704 LAKEFRONT WAY | RANCHO MIRAGE | CA | 92270-1334 |
| 11334 | IM JOHN & CHRISTOPHER CAMUTO TR | MR SALVATORE SALIBELLO | SALIBELLO & BRODER 633 3RD AVE FL 13 | NEW YORK | NY | 10017-8151 |
| 11335 | IM JOHN & JOAN LAGRASSE - BRAMTV | JOHN & JOAN LAGRASSE | 1205 BEDDINGTON PARK | NASHVILLE | TN | 37215-5813 |
| 11336 | IM JOHN & NANCY THOMPSON-TESE | MR JOHN E THOMPSON | 43 WATERFALL DR | AUSTIN | TX | 78738-1510 |
| 11337 | IM JOHN E CLAY - BRA-MTV | JOHN E CLAY | 2515 FOREST DR | CHARLOTTE | NC | 28211-2109 |
| 11338 | IM JS MCDONNELL CATB COLLATERAL | JAMES S MCDONNELL III | 7701 FORSYTH BLVD STE 1050 | CLAYTON | MO | 63105-1844 |
| 11339 | IM JS MCDONNELL CATB COLLATERAL | JOHN F MCDONNELL | UNIVERSITY CLUB TOWER 1034 S BRENTWOOD BLVD STE 1860 | SAINT LOUIS | MO | 63117-1229 |
| 11340 | IM K & A HUDSON-EIC-MTV-PLGD | KEVIN & ALISON HUDSON | 3170 ARDEN RD NW | ATLANTA | GA | 30305-1917 |
| 11341 | IM KELLY BUMBAUGH 2008 REV TR | KELLY STODDARD BUMBAUGH | 3770 S 900 E | PIERCETON | IN | 46562-9766 |
| 11342 | IM KIMBERLY M HUGHES TR-PPA-CSR | KIMBERLY M HUGHES | 48 CARMELITA AVE | MILL VALLEY | CA | 94941-2049 |
| 11343 | IM L & S MOODISPAW -LCC | LEONARD & SANDRA MOODISPAW | 201 SERENITY POINT LN | GAMBRILLS | MD | 21054-1135 |
| 11344 | IM L SNYDER FBO WENDOLYNN-PPALCC | NORMAN G SNYDER | 7402 KENT POINT RD | STEVENSVILLE | MD | 21666-3803 |
| 11345 | IM L SNYDER FBO WENDOLYNN-PPALCC | WENDOLYNN SNYDER | 618 PARK RD | SEVERNA PARK | MD | 21146-3525 |
| 11346 | IM LARCO ENTERPRISES INC-BRA-MTV | LARCO ENTERPRISES INC | 1525 A ST NE | MIAMI | OK | 74354-2759 |
| 11347 | IM LAURA GRAY PATTERSON | LAURA GRAY PATTERSON | 2128 N FREMONT ST | CHICAGO | IL | 60614-4306 |
| 11348 | IM LAWRENCE B FULLER TRUST | LAWRENCE B FULLER | 1848 STAFFORD WAY | SWANSEA | IL | 62226-7901 |
| 11349 | IM LOIS M FISHMAN TRUST | LOIS M FISHMAN | 1070 WESTWAY DR | SARASOTA | FL | 34236-1126 |
| 11350 | IM MADDEN CHARITIES INC-ABR-LCV | MADDEN CHARITIES INC | ATTN: JOHN & VIRGINIA MADDEN ENDOWMENT FUND 5955 CORONADO LN | PLEASANTON | CA | 94588-8518 |
| 11351 | IM MALCHICOFF S&S TR -ABRLCV | SHELDON MALCHICOFF | 701 SPRUCE MEADOW PL | WESTLAKE VLG | CA | 91362-5611 |
| 11352 | IM MANCHESTER COMM COLLEGE FDN | MANCHESTER COMM COLLEGE FDN | PO BOX 1046 MSC | MANCHESTER | CT | 06045-1046 |
| 11353 | IM MANCHESTER SCHOLAR FDN- ABRLCV | MANCHESTER SCHOLARSHIP FDN | 20 HARTFORD RD | MANCHESTER | CT | 06040-5973 |
| 11354 | IM MARC J LEDER TR - TESE | MR MARC J LEDER | SUN CAPITAL PARTNERS INC 5200 TOWN CENTER CIR STE 650 | BOCA RATON | FL | 33486-1015 |
| 11355 | IM MAREK PARTNERS LP BRA-MC | MAREK PARTNERS LP | ATTN: MICHAEL E STOGNER 600 PEACHTREE ST NE STE 1100 | ATLANTA | GA | 30308-2219 |
| 11356 | IM MARGARET E MURPHY TRUST | MARGARET E MURPHY | 990 N LAKE SHORE DR APT 9B | CHICAGO | IL | 60611-1367 |
| 11357 | IM MARGARET K CRANE TRUST | MARGARET K CRANE | 863 PEMBRIDGE DR | LAKE FOREST | IL | 60045-4202 |
| 11358 | IM MARK E SPEESE-PPA-LCC | MARK E SPEESE | 5600 CHAMPIONS DR | PLANO | TX | 75093-4228 |
| 11359 | IM MARK F ERICKSON-BRA-MTV | MARK F ERICKSON | 2556 27TH AVE W | SEATTLE | WA | 98199-3455 |
| 11360 | IM MARKSON FAMILY TRUST | MICHAEL MARKSON | 2275 BROADWAY ST APT 520 | SAN FRANCISCO | CA | 94115-1205 |
| 11361 | IM MARRS ELECTRIC INC INVT MGMT | MARRS ELECTRIC INC. | C/O GENE MARRS CEO PO BOX 690296 | TULSA | OK | 74169-0296 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 11362 | IM MARY E SATTERFIELD EIC-MTV | MARY E SATTERFIELD | PO BOX 340 | ZIRCONIA | NC | 28790-0340 |
| 11363 | IM MCFADDEN FAM TR FBO B IV | GRACE MCCUTCHEN STELLING | 715 ANGUS CT | MT PLEASANT | SC | 29464-3601 |
| 11364 | IM MCFADDEN FAM TR FBO G | GRACE MCCUTCHEN STELLING | 715 ANGUS CT | MT PLEASANT | SC | 29464-3601 |
| 11365 | IM MCFADDEN FAM TR FBO T | GRACE MCCUTCHEN STELLING | 715 ANGUS CT | MT PLEASANT | SC | 29464-3601 |
| 11366 | IM PRIVAT LLC - BRA-MTV | PRIVAT LLC | C/O JOHN & PRISCILLA PRIVAT 8852 NE 24TH ST | CLYDE HILL | WA | 98004-2425 |
| 11367 | IM R A & V L THOMA -PPA-LCC | RICHARD A THOMA AND VIVIAN L THOMA | 6428 DUNBERRY LN | NAPLES | FL | 34119-8418 |
| 11368 | IM RALPH E GRIMM LVG TR 2/5/07 | RALPH E GRIMM | 1783 STIFEL LANE DR | CHESTERFIELD | MO | 63017-8048 |
| 11369 | IM RENE ELIZABETH GIRARDI TRUST | RENE ELIZABETH GIRARDI | 310 S MICHIGAN AVE UNIT 1313 | CHICAGO | IL | 60604-4203 |
| 11370 | IM REYNOLDS PROP LP - BRA-MC | REYNOLDS PROPERTIES LP | GEORGE REYNOLDS GEN PARTNER 1255 EVERGREEN POINT RD | MEDINA | WA | 98039-3161 |
| 11371 | IM ROB & JANICE JONES LP - TESE | MR ROBERT JONES | 1629 ROANOKE RD | KELLER | TX | 76262-9696 |
| 11372 | IM ROBERT & ANDREA CAMUTO FAM TR | MR SALVATORE SALIBELLO | SALIBELLO & BRODER 633 3RD AVE FL 13 | NEW YORK | NY | 10017-8151 |
| 11373 | IM ROBERT J BOBB PLEDGED | ROBERT J BOBB | 311 S WACKER DR STE 5500 | CHICAGO | IL | 60606-6630 |
| 11374 | IM ROBERT S CLINE - BRA-MTV | ROBERT S CLINE | 900 UNIVERSITY ST APT 1903 | SEATTLE | WA | 98101-3731 |
| 11375 | IM ROBIN S ZWICK REV TR-PPA-LCC | ROBIN S ZWICK | 15 FORDYCE LN | SAINT LOUIS | MO | 63124-1355 |
| 11376 | IM ROGER H MOORE - BRA-MTV | ROGER H MOORE | 462 3RD AVENUE FI | FOX ISLAND | WA | 98333-9741 |
| 11377 | IM ROGER W ANDERSON - ABR-LCV | ROGER W ANDERSON | 1909 REALEZA CT | LAS VEGAS | NY | 89102-2062 |
| 11378 | IM RONALD J MCCRACKEN-EIC-MTV | RONALD J MCCRACKEN | PO BOX 426 | EASLEY | SC | 29641-0426 |
| 11379 | IM RUTH REGENSTEIN TRUST-BRA-MTV | RUTH REGENSTEIN | 179 E LAKE SHORE DR APT 18-W | CHICAGO | IL | 60611-1340 |
| 11380 | IM SANDRA MACNAUGHTON TR-EIC-MTV | SANDRA MAY MACNAUGHTON | 207 ROCKWOOD DR | GREENVILLE | SC | 29605-1944 |
| 11381 | IM SCOTSWOOD LLC TESE | SCOTSWOOD LLC | ATTN MR BARCLAY MCFADDEN III 46 MURRAY BLVD | CHARLESTON | SC | 29401-2318 |
| 11382 | IM SHERVIN INV GROUP LP-ABR-LCV | SHERVIN INVESTMENT GROUP LP | C/O VINCENT & SHERRILL LAURENZO 4951 GULF SHORE BLVD N APT 103 | NAPLES | FL | 34103-2685 |
| 11383 | IM SKIBO LLC AGY TESE | BARCLAY MCFADDEN III | 46 MURRAY BLVD | CHARLESTON | SC | 29401-2318 |
| 11384 | IM STEPHEN JOHN NASH - PPA-LCC | STEPHEN JOHN NASH | 6602 E INDIAN BEND RD | PARADISE VLY | AZ | 85253-4306 |
| 11385 | IM T R & K W BEECHER TIC-PPALCC | T R & K W BEECHER | 42 HOWLAND RD | WEST NEWTON | MA | 02465-2938 |
| 11386 | IM TABUCHI AMILY TR-PPA-LCC | SHOJI TABUCHI AND DOROTHY TABUCHI | PO BOX 2130 | BRANSON | MO | 65615-2130 |
| 11387 | IM TERRY P & ANN L MIX - BRA-MC | TERRY P & ANN L MIX | 4610 176TH AVE SE | BELLEVUE | WA | 98006-6548 |
| 11388 | IM THE 195 AF LTD PTNRSHP-PPALCC | THE 195 AF LTD PARTNERSHIP | PO BOX 50606 | AMARILLO | TX | 79159-0606 |
| 11389 | IM THOMAS F CONE SR-BRA-MTV | THOMAS F CONE | PO BOX 90308 | NASHVILLE | TN | 37209-0308 |
| 11390 | IM TIMOTHY REED LP PLDG-EIC-MTV | TIMOTHY J REED FAMILY LTD PTNRSP | TIMOTHY J REED GENERAL PARTNER 51 CLUB FOREST LN | GREENVILLE | SC | 29605-3153 |
| 11391 | IM TOM & AMY OKEL-BRA-MTV | TOM OKEL AND AMY OKEL | 2535 PORTLAND AVE | CHARLOTTE | NC | 28207-2529 |
| 11392 | IM TURNER 1996 LP - BRA-MTV | TURNER 1996 LIMITED PARTNERSHIP | C/O JAMES AND LINDA TURNER 6312 GLYNMOOR LAKES DR | CHARLOTTE | NC | 28277-4551 |
| 11393 | IM V D LAURENZO FAM TR - ABR-LCV | SHERRILL S LAURENZO | 4951 GULF SHORE BLVD N APT 103 | NAPLES | FL | 34103-2685 |
| 11394 | IM V H ENERGY LLC-EFT/ST FD-PLDG | V H ENERGY LLC | 2052 S ISLAND GREEN DR # D6 | COEUR D ALENE | ID | 83814-5668 |
| 11395 | IM VERONICA CHAPMAN-BRA-MTV | VERONICA V CHAPMAN | 2229 DUNCAN RD | KNOXVILLE | TN | 37919-9112 |
| 11396 | IM VIVIAN THOMA TR PPA-LCC | VIVIAN L THOMA | 6428 DUNBERRY LN | NAPLES | FL | 34119-8418 |
| 11397 | IM W P & G R SIMMONS - PPA-LCC | WILLIAM P SIMMONS | PO BOX 187 | NORTH | VA | 23128-0187 |
| 11398 | IM W STEPHEN MARITZ TR - ABR-LCV | W STEPHEN MARITZ | 10 SUNNINGDALE DR | SAINT LOUIS | MO | 63124-1624 |
| 11399 | IM WALLACE & LYNETTE VOLWILER TR | WALLACE & LYNETTE VOLWILER | 1704 N RIVER VISTA ST | SPOKANE | WA | 99224-5730 |
| 11400 | IM WILBUR L CLARK - BRA-MTV | WILBUR L CLARK | 2306 37TH AVE SW | SEATTLE | WA | 98126-2010 |
| 11401 | IM WILLIAM R JORDAN-BRA-MTV | WILLIAM R JORDAN | 2909 SKYE DR | FAYETTEVILLE | NC | 28303-5926 |
| 11402 | IM WOLFFPACK INTS - BRA-MTV | WOLFFPACK INTERESTS LTD | 2809 ROBINHOOD ST | HOUSTON | TX | 77005-2339 |
| 11403 | IM WYLIE L HAMRICK TR - EIC-MTV | WYLIE L HAMRICK | PO BOX 48 | GAFFNEY | SC | 29342-0048 |
| 11404 | IM, TAEHO & | JULIA KIM-IM JT TEN | 3224 LAKESHORE COURT | MODESTO | CA | 95355 |
| 11405 | IMA G W BLUNT WHITE II, CUSTODY | G W WHITE | 77 COLLINS RD | STONINGTON | CT | 06378-2409 |
| 11406 | IMAGAWA, HIDEYUKI | CGM SEP IRA CUSTODIAN | 28305 GRANITE COURT | VALENCIA | CA | 91354-1502 |
| 11407 | IMAM, BASHAR | CGM SEP IRA CUSTODIAN U/P/O CHILDRENS HEALTH CENTER | 1657 HAMLET | TROY | MI | 48084-5704 |
| 11408 | IMAMOTO, SHIRLEY SUMIE | | 825 LA PLAYA ST. #121 | SAN FRANCISCO | CA | 94121 |
| 11409 | IMBERMAN, ALAN D. | CHARLES SCHWAB & CO. INC. CUST. ROTH CONTRIBUTORY IRA | 12026 BENCREST PLACE | DALLAS | TX | 75244 |
| 11410 | IMBROGNO, JANET L | JOSEPH P IMBROGNO | 14 LINCOLN COURT | LOMBARD | IL | 60148 |
| 11411 | IMHOFF, ERNEST F. | FMT CO CUST IRA ROLLOVER | 1626 BOLTON ST | BALTIMORE | MD | 21217 |
| 11412 | INAMDAR, PRASHANT | ZARANA BAROT JT TEN | 4824 WEST WOODLAND DRIVE | FRANKLIN | WI | 53132 |
| 11413 | INC 401K P/S PL & TR | TTE AFZAL U AHMED MD PROF IMAGING 401K P/S TRUST | PO BOX 1559 | PRINCETON | WV | 24740-1559 |
| 11414 | INCH, CLAUDE L | CLAUDE L INCH | 2678 GROVE STREET RD | STANDISH | MI | 48658-9113 |
| 11415 | INCORPORATED ADMINISTRATIVE AGENCY FARMERS PENSION FUND | THE SUMITOMO TRUST & BANKING CO. LTD. | 533 MADISON AVENUE | NEW YORK | NY | 10028 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 11416 | INDENTURE TRUST OF TRUDY B VALENTINE | TST TRUDY B VALENTINE 7/5/89 AS AMENDED LEWIS RICE & FINGERSH LC | 8777 BIG BEND BLVD | ST LOUIS | MO | 63119 |
| 11417 | INDEX 500 PORTFOLIO | NORTHWESTERN MUTUAL SERIES FUND INC. C/O THE NORTHWESTERN MUTUAL LIFE INSURANCE COMPANY ATTN: CLAY GREENE ASSISTANT GENERAL COUNSEL | 720 EAST WISCONSIN AVENUE | MILWAUKEE | WI | 53202 |
| 11418 | INDUSTRIAL BRUSH COMPANY PENSI | TTE TIMOTHY ENCHELMAIER D. SCOTT ENCHELMAIER | 105 CLINTON ROAD | FAIRFIELD | NJ | 07004-2912 |
| 11419 | INDYK, MR GARY S | CGM SEP IRA CUSTODIAN | 985 FRANKLIN TURNPIKE | ALLENDALE | NJ | 07401-1315 |
| 11420 | INE Y FUJIMOTO TTEE | SHIGEYOSHI FUJIMOTO BYPASS TRUST U/A/D 04/05/1991 | 5333 N SHERIDAN ROAD APT. 9-I | CHICAGO | IL. | 60640-7309 |
| 11421 | INELLI, ARMAND | | 17 DRAKE LN | CHESTER | NJ | 07930-2471 |
| 11422 | INETTA P MARTINDILL TRUST | INETTA P MARTINDILL TTEE INETTA P MARTINDILL TRUST U/A DTD 01/07/1987 | 3604 E FULTON APT 224 | GRAND RAPIDS | MI | 49546 |
| 11423 | ING EQUITY TRUST | | 7337 E. DOUBLETREE RANCH RD | SCOTTSDALE | AZ | 85258 |
| 11424 | ING GET FUND | | 7337 E. DOUBLETREE RANCH ROAD | SCOTTSDALE | AZ | 85258 |
| 11425 | ING GET FUND SERIES R | C/O G. STEPHEN WASTEK VICE PRESIDENT AND COUNSEL ING | 7337 E. DOUBLETREE RANCH ROAD | SCOTTSDALE | AZ | 85258 |
| 11426 | ING GET FUND SERIES S | C/O G. STEPHEN WASTEK VICE PRESIDENT AND COUNSEL ING | 7337 E. DOUBLETREE RANCH ROAD | SCOTTSDALE | AZ | 85258 |
| 11427 | ING GET FUND SERIES T | C/O G. STEPHEN WASTEK VICE PRESIDENT AND COUNSEL ING | 7337 E. DOUBLETREE RANCH ROAD | SCOTTSDALE | AZ | 85258 |
| 11428 | ING GET FUND SERIES U | C/O G. STEPHEN WASTEK VICE PRESIDENT AND COUNSEL ING | 7337 E. DOUBLETREE RANCH ROAD | SCOTTSDALE | AZ | 85258 |
| 11429 | ING GET FUND SERIES V | C/O G. STEPHEN WASTEK VICE PRESIDENT AND COUNSEL ING | 7337 E. DOUBLETREE RANCH ROAD | SCOTTSDALE | AZ | 85258 |
| 11430 | ING GET U.S. CORE PORTFOLIO | C/O G. STEPHEN WASTEK VICE PRESIDENT AND COUNSEL ING | 7337 E. DOUBLETREE RANCH ROAD | SCOTTSDALE | AZ | 85258 |
| 11431 | ING GET U.S. CORE PORTFOLIO SERIES 10 | C/O G. STEPHEN WASTEK VICE PRESIDENT AND COUNSEL ING | 7337 E. DOUBLETREE RANCH ROAD | SCOTTSDALE | AZ | 85258 |
| 11432 | ING GET U.S. CORE PORTFOLIO SERIES 11 | C/O G. STEPHEN WASTEK VICE PRESIDENT AND COUNSEL ING | 7337 E. DOUBLETREE RANCH ROAD | SCOTTSDALE | AZ | 85258 |
| 11433 | ING GET U.S. CORE PORTFOLIO SERIES 12 | C/O G. STEPHEN WASTEK VICE PRESIDENT AND COUNSEL ING | 7337 E. DOUBLETREE RANCH ROAD | SCOTTSDALE | AZ | 85258 |
| 11434 | ING GET U.S. CORE PORTFOLIO SERIES 13 | C/O G. STEPHEN WASTEK VICE PRESIDENT AND COUNSEL ING | 7337 E. DOUBLETREE RANCH ROAD | SCOTTSDALE | AZ | 85258 |
| 11435 | ING GET U.S. CORE PORTFOLIO SERIES 2 | C/O G. STEPHEN WASTEK VICE PRESIDENT AND COUNSEL ING | 7337 E. DOUBLETREE RANCH ROAD | SCOTTSDALE | AZ | 85258 |
| 11436 | ING GET U.S. CORE PORTFOLIO SERIES 3 | C/O G. STEPHEN WASTEK VICE PRESIDENT AND COUNSEL ING | 7337 E. DOUBLETREE RANCH ROAD | SCOTTSDALE | AZ | 85258 |
| 11437 | ING GET U.S. CORE PORTFOLIO SERIES 4 | C/O G. STEPHEN WASTEK VICE PRESIDENT AND COUNSEL ING | 7337 E. DOUBLETREE RANCH ROAD | SCOTTSDALE | AZ | 85258 |
| 11438 | ING GET U.S. CORE PORTFOLIO SERIES 5 | C/O G. STEPHEN WASTEK VICE PRESIDENT AND COUNSEL ING | 7337 E. DOUBLETREE RANCH ROAD | SCOTTSDALE | AZ | 85258 |
| 11439 | ING GET U.S. CORE PORTFOLIO SERIES 6 | C/O G. STEPHEN WASTEK VICE PRESIDENT AND COUNSEL ING | 7337 E. DOUBLETREE RANCH ROAD | SCOTTSDALE | AZ | 85258 |
| 11440 | ING GET U.S. CORE PORTFOLIO SERIES 7 | C/O G. STEPHEN WASTEK VICE PRESIDENT AND COUNSEL ING | 7337 E. DOUBLETREE RANCH ROAD | SCOTTSDALE | AZ | 85258 |
| 11441 | ING GET U.S. CORE PORTFOLIO SERIES 8 | C/O G. STEPHEN WASTEK VICE PRESIDENT AND COUNSEL ING | 7337 E. DOUBLETREE RANCH ROAD | SCOTTSDALE | AZ | 85258 |
| 11442 | ING GET U.S. CORE PORTFOLIO SERIES 9 | C/O G. STEPHEN WASTEK VICE PRESIDENT AND COUNSEL ING | 7337 E. DOUBLETREE RANCH ROAD | SCOTTSDALE | AZ | 85258 |
| 11443 | ING INDEX PLUS LARGECAP EQUITY FUND III | C/O G. STEPHEN WASTEK VICE PRESIDENT AND COUNSEL ING | 7337 E. DOUBLETREE RANCH ROAD | SCOTTSDALE | AZ | 85258 |
| 11444 | ING INDEX PLUS LARGECAP EQUITY FUND IV | C/O G. STEPHEN WASTEK VICE PRESIDENT AND COUNSEL ING | 7337 E. DOUBLETREE RANCH ROAD | SCOTTSDALE | AZ | 85258 |
| 11445 | ING INDEX PLUS LARGECAP EQUITY FUND IX | C/O G. STEPHEN WASTEK VICE PRESIDENT AND COUNSEL ING | 7337 E. DOUBLETREE RANCH ROAD | SCOTTSDALE | AZ | 85258 |
| 11446 | ING INDEX PLUS LARGECAP EQUITY FUND V | C/O G. STEPHEN WASTEK VICE PRESIDENT AND COUNSEL ING | 7337 E. DOUBLETREE RANCH ROAD | SCOTTSDALE | AZ | 85258 |
| 11447 | ING INDEX PLUS LARGECAP EQUITY FUND VI | C/O G. STEPHEN WASTEK VICE PRESIDENT AND COUNSEL ING | 7337 E. DOUBLETREE RANCH ROAD | SCOTTSDALE | AZ | 85258 |
| 11448 | ING INDEX PLUS LARGECAP EQUITY FUND VII | C/O G. STEPHEN WASTEK VICE PRESIDENT AND COUNSEL ING | 7337 E. DOUBLETREE RANCH ROAD | SCOTTSDALE | AZ | 85258 |

| # | NAME | | ADDRESS | | |
|---|------|---|---------|---|---|
| 11449 | ING INDEX PLUS LARGECAP EQUITY FUND VIII | C/O G. STEPHEN WASTEK VICE PRESIDENT AND COUNSEL ING | 7337 E. DOUBLETREE RANCH ROAD | SCOTTSDALE | AZ 85258 |
| 11450 | ING INDEX PLUS LARGECAP EQUITY FUND X | C/O G. STEPHEN WASTEK VICE PRESIDENT AND COUNSEL ING | 7337 E. DOUBLETREE RANCH ROAD | SCOTTSDALE | AZ 85258 |
| 11451 | ING INVESTMENT FUNDS INC. | | 7337 E. DOUBLETREE RANCH ROAD | SCOTTSDALE | AZ 85258 |
| 11452 | ING INVESTMENT MANAGEMENT CO | | 10 STATE HOUSE SQUARE | HARTFORD | CT 06103 |
| 11453 | ING INVESTMENTS LLC | | 7337 EAST DOUBLETREE RANCH ROAD | SCOTTSDALE | AZ 85258 |
| 11454 | ING INVESTORS TRUST | | 7337 E. DOUBLETREE RANCH RD | SCOTTSDALE | AZ 85258 |
| 11455 | ING LARGECAP VALUE FUND | C/O G. STEPHEN WASTEK VICE PRESIDENT AND COUNSEL ING | 7337 E. DOUBLETREE RANCH ROAD | SCOTTSDALE | AZ 85258 |
| 11456 | ING PARTNERS, INC | | 7337 E. DOUBLETREE RANCH RD | SCOTTSDALE | AZ 85258 |
| 11457 | ING PRINCIPAL PROTECTION FUND XI | C/O G. STEPHEN WASTEK VICE PRESIDENT AND COUNSEL ING | 7337 E. DOUBLETREE RANCH ROAD | SCOTTSDALE | AZ 85258 |
| 11458 | ING PRINCIPAL PROTECTION FUND XII | C/O G. STEPHEN WASTEK VICE PRESIDENT AND COUNSEL ING | 7337 E. DOUBLETREE RANCH ROAD | SCOTTSDALE | AZ 85258 |
| 11459 | ING SERIES FUND, INC. | | 7337 E. DOUBLETREE RANCH RD | SCOTTSDALE | AZ 85258 |
| 11460 | ING STOCK INDEX PORTFOLIO | C/O G. STEPHEN WASTEK VICE PRESIDENT AND COUNSEL ING | 7337 E. DOUBLETREE RANCH ROAD | SCOTTSDALE | AZ 85258 |
| 11461 | ING VARIABLE INSURANCE TRUST | | 7337 E. DOUBLETREE RANCH RD | SCOTTSDALE | AZ 85258 |
| 11462 | INGALLS & SNYDER | | 61 BROADWAY SUITE 31 | NEW YORK | NY 10006 |
| 11463 | INGEBRETSEN, DOROTHY LEE | SEPARATE PROPERTY TRUST | 32859 SEAGATE DRIVE UNIT A | RANCHO PALOS VERDES | CA 90275-6907 |
| 11464 | INGLEFIELD III, JOSEPH T | REBECCA A P INGLEFIELD JT TEN | 510 11TH AVE PL NW | HICKORY | NC 28601 |
| 11465 | INGLES, BRECKENRIDGE | | P O BOX 708 | GLOUCESTER | VA 23061 |
| 11466 | INGRAM JR, MAX H | AND SANDRA J INGRAM JTWROS | 716 FAYETTE PLACE | LUTZ | FL 33549-7638 |
| 11467 | INGRAM, MARY ELIZABETH | INGRAM CHARITABLE REM. UNITRST U/A/D 12/28/1992 | 5049 WORNALL ROAD | KANSAS CITY | MO 64112-2409 |
| 11468 | INKLEBARGER, MRS CYNTHIA B | | 2321 SW 98TH TER | DAVIE | FL 33324 |
| 11469 | INLAND CARDIOLOGY ASSOCIATES | PS PFT SHG & MP PLAN - FBO DONALD B CANADAY/CONFIDENTIAL | 820 N POST STREET UNIT 504 | SPOKANE | WA 99201 |
| 11470 | INLAND CARDIOLOGY ASSOCIATES | PS PFT SHG & MP PLAN - FBO DONALD B CANADAY/CONFIDENTIAL | 820 N POST STREET UNIT 504 | SPOKANE | WA 99201-5080 |
| 11471 | INLAND PRESS FOUNDATION | CUSTODIAN | INLAND DAILY PRESS FOUNDATION 701 LEE STREET SUITE 925 | DES PLAINES | IL 60016 |
| 11472 | INNES, MICHAEL A | MICHAEL A INNES | 50 REDBUD RIDGE PL | THE WOODLANDS | TX 77380-3411 |
| 11473 | INNOVEST HOLDINGS ASSETS LTD | C/O 400 ORCHARD ROAD #22-06 ORCHARD TOWERS | SINGAPORE 238875 | | IN APORE |
| 11474 | INOUE, STEPHEN | IRA E TRADE CUSTODIAN | 690 MORSE STREET | SAN JOSE | CA 95126 |
| 11475 | INOUYE, RICHARD | ESO ACCOUNT | 1300 POPENOE RD | LA HABRA HGTS | CA 90631 |
| 11476 | INSETTA, VICTOR | PLEDGED TO ML LENDER | 3600 DARNALL PL | JACKSONVILLE | FL 32217-4252 |
| 11477 | INSINNA, SALVATORE | SALVATORE INSINNA | 1557 S WILLOW AVE | WEST COVINA | CA 91790-5626 |
| 11478 | INSTINET CORP NY | | 757 THIRD AVE | NEW YORK | NY 10017-2013 |
| 11479 | INSTITUTE, DOHENY EYE | DEVELOPMENT OFFICE | 1450 SAN PABLO STREET | LOS ANGELES | CA 90033-4500 |
| 11480 | INSTITUTE, WEBB | GABELLI R.C. OLSEN JR. | CRESCENT BEACH ROAD | GLEN COVE | NY 11542 |
| 11481 | INSTITUTIONAL BENCHMARKS SERIES (MASTER FEEDER) LIMITED | | C/O LYRA CAPITAL LLC ATTN: DONNA DUA 1301 AVENUE OF THE AMERICAS 38TH FLOOR | NEW YORK | NY 10019 |
| 11482 | INSTITUTIONAL BENCHMARKS SERIES MASTER FEEDER LIMITED IZAR SERIES OLYMPIA CAPITAL INT'L INC | INSTITUTIONAL BENCHMARKS SERIES MASTER FEEDER LIMITED IZAR SERIES OLYMPIA CAPITAL INT'L INC | 20 REID ST WILLIAMS HOUSE | HAMILTON HM11 | BERMUDA |
| 11483 | INSTITUTIONAL BENCHMARKS SERIES MASTER FEEDER LIMITED MATAR SERIES OLYMPIA CAPITAL INT'L INC | INSTITUTIONAL BENCHMARKS SERIES MASTER FEEDER LIMITED MATAR SERIES OLYMPIA CAPITAL INT'L INC | 20 REID ST WILLIAMS HOUSE | HAMILTON HM11 | BERMUDA |
| 11484 | INSTITUTIONAL RESERVES FD | CUSTODIAN | DEPAUL UNIVERSITY ATTN: TREASURER'S OFFICE 25 EAST JACKSON BLVD | CHICAGO | IL 60604 |
| 11485 | INSTITUTIONAL SHAREHOLDER | SERVICES INC. | 2099 GAITHER RD. SUITE 501 | ROCKVILLE | MD 20850 |
| 11486 | INSTITUTIONAL SHAREHOLDER SERVICES | ATTN: 2/PROVIDENT | 7200 WISCONSIN AVENUE - SUITE 1001 | BETHESDA | MD 20814 |
| 11487 | INSTITUTIONAL SHAREHOLDER SERVICES | ISS/210/BERNSTEIN | 2099 GAITHER ROAD #501 | ROCKVILLE | MD 20850 |
| 11488 | INSTITUTIONAL SHAREHOLDER SERVICES | ISS/276/RICHARDS AND TIERNEY | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE MARYLAND | MD 20850 |
| 11489 | INSTITUTIONAL SHAREHOLDER SERVICES | VAS/492/NEUBERGER BERMAN LLC | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD 20850 |
| 11490 | INSTITUTIONAL SHAREHOLDERS SVCS I | #1894/U.S. TRUST CO. NY | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD 20850 |
| 11491 | INTECH | (NORTH CAROLINA STATE PENSION) | 325 NORTH SALIZBURY STREET MICHAEL BARHAM NC DEPT OF STATE TREASURER | RALEIGH | NC 27603-1385 |

| # | NAME | | ADDRESS | | |
|---|---|---|---|---|---|
| 11492 | INTEGRATED FINANCIAL MGMT PROF | WHEELER E CHAPMAN TTEE INTEGRATED FINANCIAL MGMT PROF U/A DTD 01/01/1995 | 3400 DUNDEE RD STE 200 | NORTHBROOK | IL | 60062 |
| 11493 | INTEGRITY ASSET MANAGEMENT | | 401 WEST MAIN STREET SUITE 2100 | LOUISVILLE | KY | 40202 |
| 11494 | INTEL CORPORATION | | 2200 MISSION COLLEGE BOULEVARD | SANTA CLARA | CA | 95054 |
| 11495 | INTELLIGENCE RESEARCH GROUP | FRANK MANCINI TTEE CORP TRUST DATED 12/11/75 | 1015 GAYLEY AVENUE #1028 | LOS ANGELES | CA | 90024-3413 |
| 11496 | INTERACTIVE BROKERS GROUP | | 8 GREENWICH OFFICE PARK | GREENWICH | CT | 06831 |
| 11497 | INTERLANDS SA | MORGAN & MORGAN TRUST CO NOMA HOLDING /SICPA HOLDING SA | PO BOX CH-1000 LAUSANNE 16 | SWITZERLAND (CHE) | | |
| 11498 | INTERNATIONAL UNION OF | OPERATING ENGINEERS DEATH BENEFIT FUND (BRANDES) | 1125 17TH STREET NW | WASHINGTON | DC | 20036 |
| 11499 | INTERNATIONAL UNION OF | OPERATING ENGINEERS DEFENSE FUND (BRANDES) | 1125 17TH STREET NW | WASHINGTON | DC | 20036 |
| 11500 | INTERNATIONAL UNION OF | OPERATING ENGINEERS GENERAL FUND (BRANDES) | 1125 17TH STREET NW | WASHINGTON | DC | 20036 |
| 11501 | INTERNATIONAL UNION OF | OPERATING ENGINEERS DEATH BENEFIT FUND (BRANDES) | 1125 17TH STREET NW | WASHINGTON | DC | 20036-4709 |
| 11502 | INTERNATIONAL UNION OF | OPERATING ENGINEERS DEFENSE FUND (BRANDES) | 1125 17TH STREET NW | WASHINGTON | DC | 20036-4709 |
| 11503 | INTERNATIONAL UNION OF | OPERATING ENGINEERS GENERAL FUND (BRANDES) | 1125 17TH STREET NW | WASHINGTON | DC | 20036-4709 |
| 11504 | INTERNATIONAL, ESS | DBA I4VEGAS.COM PLEDGED TO ML LENDER | PO BOX 686 | GILBERT | AZ | 85299 |
| 11505 | INTERNATIONAL, MERRILL LYNCH | EQUITY DERIVATIVES GROUP ROPEMAKER PLACE | 25 ROPEMAKER STREET LONDON EC2Y 9LY | UNITED KINGDOM | | |
| 11506 | INTERNTL FNDS MANGMNT CORP | INTERNTL FNDS MANGMNT CORP | 7 IROQUOIS TRL | ORMOND BEACH | FL | 32174-4308 |
| 11507 | INTL PAPER CO P/ADM | SALARIED SAVINGS PLAN FBO FRANK A HAWK | 104 LOCKNER DR | RINCON | GA | 31326 |
| 11508 | INT'L UNION OF OPER ENG LOCAL 138 | | ATTN: WILLIAM DUFFY JR. P O BOX 206 - 137 GAZZA BLVD | FARMINGDALE | NY | 11735 |
| 11509 | INT'L UNION OF OPER ENG LOCAL 138 | ATTN: WILLIAM DUFFY JR. | P O BOX 206 - 137 GAZZA BLVD | FARMINGDALE | NY | 11735 |
| 11510 | INTRNL MED NEPH MED GRP MNY PUR PEN CORE | STUART N WINKLER MD TTEE INTRNL MED & NEPH MED GRP MNY PUR PEN CORE DTD 11/1/83 A/C #2 PPA | 3915 PACIFIC AVE | LONG BEACH | CA | 90807 |
| 11511 | INTYRE, MARGIE MC | GUARANTEE & TRUST CO TTEE IRA OF MARGIE MC INTYRE | 2875 E CALIFORNIA ST. | PASADENA | CA | 91107 |
| 11512 | INVERSIONES ARIZCUM LTD | OCASA INC. SORT CODE# (SB-04-0427-1202) | 3450 NW 113 COURT | MIAMI | FL | 33178-1836 |
| 11513 | INVERSIONES FASILOR LIMITADA | (BRANDES INVESTMENT PARTNERS) C/O OCASA INC (SB-06-0320-1436 | 3450 NW 113 CT | MIAMI | FL | 33178-1836 |
| 11514 | INVERSIONES SANYFAM LIMITADA | CASILLA 20050 CORREO 20 | SANTIAGO | CHILE | | |
| 11515 | INVESCO GLOBAL ASSET MANAGEMENT | | 383 MADISON AVE | NEW YORK | NY | 10179 |
| 11516 | INVESTMENT BANK OF GREECE S.A. | --OMNIBUS-- | 24B KIFISSIAS AVE | 151 (GRC) | | |
| 11517 | INVESTMENT FUND LIMITED | TMS/ITS SETT A/C FOR TEWKSBURY | 11 BERMUDIANA ROAD | PEMBROKE | HM | 08BERMUDA |
| 11518 | INVESTMENT MANAGEMENT CORP FOR | LLOYD VAN ANTWERPEN | 9096 N BAYSIDE DR | MILWAUKEE | WI | 53217 |
| 11519 | INVESTMENT TECH GROUP INC | | 380 MADISON AVE | NEW YORK | NY | 10017-2533 |
| 11520 | INVESTMENTS LTD (USD PB ACC) | TMS/ITS SETT A/C FOR SOLAIA | PO BOX 309 | GEORGE TOWN | GRAND CAYMAN | CAYMAN ISLANDS |
| 11521 | INVESTORS BK & TR | BKR 2212 | | | | |
| 11522 | INVOC | WILMINGTON TRUST COMPANY CUSTODIAN C/O INVESTMENT OPERATING COMPANY LLC | 1499 HUNTINGTON DRIVE SUITE 305 | SOUTH PASADENA | CA | 91030 |
| 11523 | IOLAIRE INVESTORS LLP | | C/O ASB ADVISORS LLC ATTN: DANIELLE ATTERBERRY 1345 AVENUE OF AMERICAS | NEW YORK | NY | 10105 |
| 11524 | IONAS SAPOUNTZIS LIVING TRUST | I SAPOUNTZIS &PETROPOULOU TTEE IONAS SAPOUNTZIS LIVING TRUST U/A DTD 02/21/2002 | 7 HILLSIDE AVENUE | PORT WASHINGTON | NY | 11050 |
| 11525 | IOWA FARM BUREAU FEDERATION | C/O FBL FINANCIAL GROUP INC. ATTN: MICHELLE INGLE LEGAL | 5400 UNIVERSITY AVENUE | WEST DES MOINES | IA | 50266 |
| 11526 | IPAC ASSET MGT | | | | | |
| 11527 | IPPOLITO, DOROTHY C | FCC AC CUSTODIAN IRA R/O | 4105 PARK STREET | WESTMONT | IL | 60559 |
| 11528 | IR TR U/A PARKER S GATES | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 11529 | IRA CHALLEN O BONAR III-BRA-MC | CHALLEN O BONAR III | 18310 TOWN HARBOUR RD | CORNELIUS | NC | 28031-7776 |
| 11530 | IRA DAVID S SOBLE ROTH | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 11531 | IRA FRANCES J MUNK | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 11532 | IRA GREGORY C HOPPE - BRA-MC | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 11533 | IRA JOSEPH MOHAN DEC'D FBO COREY | COREY C MOHAN AS BENE OF | JOSEPH C MOHAN JR 380 4TH ST S | BAYPORT | MN | 55003-1510 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 11534 | IRA JUDITH E NEISSER | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 11535 | IRA MONTY FU - BRA-MCV | MONTY FU | 2857 PARADISE RD UNIT 3202 | LAS VEGAS | NV | 89109-9043 |
| 11536 | IRA PAUL J POLKING - BRA-MTV | PAUL J POLKING | 5122 LITTLE BROOK LN | CHARLOTTE | NC | 28226-6372 |
| 11537 | IRA R GRIFFITH DEC'D FBO KAMI | KAMI GRIFFITH OISBOID | 781 VISALIA ST | PISMO BEACH | CA | 93449-2460 |
| 11538 | IRA R/O ANN O PICCHIONE | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 11539 | IRA ROBERT S CLINE - BRA-MCV | ROBERT S CLINE | 900 UNIVERSITY ST APT 1903 | SEATTLE | WA | 98101-3731 |
| 11540 | IRA SALLY E SCHOICKET | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 11541 | IRBY, KENNETH F | NFS/FMTC ROLLOVER IRA | 6149 27TH ST SO | ST PETERSBURG | FL | 33712 |
| 11542 | IRELAND, DIANNE SALZENSTEIN | STEWART CO TTEES DISC TR FOR DIANNE SALZENSTEIN GST-N/E #3 CR BY REVK UAD 3/14/80 | PO BOX 550892 | S LAKE | CA | 96155 |
| 11543 | IRELAND, DIANNE SALZENSTEIN | STEWART CO TTEES DISCR TR FOR DIANNE SALZENSTEIN (GST-EX) #1 UAD 3/14/80 (G SALZENSTEIN) | PO BOX 550892 | S LAKE | CA | 96155 |
| 11544 | IRELAND, WILLIAM K | VFTC AS CUSTODIAN | 1122 DOVE LN | WINTER SPRINGS | FL | 32708 |
| 11545 | IRENE B SALKIN TRUST | LESLIE M SALKIN TTEE IRENE B SALKIN TRUST FBO PHYLL U/A DTD 02/25/1994 FBO P SALKI | 8 POMMEL LN | BLUE BELL | PA | 19422 |
| 11546 | IRENE E NOVEROSKE TRUST | DTD 11/18/05 IRENE E NOVEROSKE & TIMOTHY W NOVEROSKE TTEES | 52460 WYNBROOKE CT | GRANGER | IN | 46530 |
| 11547 | IRENE FREUTEL TRUST AGREEMENT | UAD 04/28/01 IRENE M FREUTEL TTEE | 2310 DEWES ST | GLENVIEW | IL | 60025 |
| 11548 | IRENE JOHNSON TTEE ISLAND | TRUST UWO PETER JOHNSON ANCHOR MGD | 709 ARMSTRONG DRIVE | GEORGETOWN | TX | 78633-5178 |
| 11549 | IRENE M FREUTEL TTEE | U/A DTD 04/28/2001 BY IRENE M FREUTEL REV TR | 2310 DEWES ST | GLENVIEW | IL | 60025 |
| 11550 | IRENE TOLBERT | IRENE TOLBERT TRUSTEE | 112 SO | MOUNT PROSPECT | IL | 60056 |
| 11551 | IRENE W JOHNSON TTEE | U/A DTD 06/26/2003 IRENE W JOHNSON REVOCABLE | 902 S LANCASTER ST | MT PROSPECT | IL | 60056 |
| 11552 | IRIS B. MAHONEY & | PAUL M. MAHONEY TTEES IRIS B. MAHONEY REV TR U/A/D 04/10/98 | 150 W. FIRST ST #280 | CLAREMONT | CA | 91711-4739 |
| 11553 | IRIS ELSTON 5/30/95 TRUST | IRIS ELSTON TTEE IRIS ELSTON 5/30/95 TRUST | 1040 N LAKE SHORE DR APT 6A | CHICAGO | IL | 60611 |
| 11554 | IRIS J RIMERMAN AGY TESE | MRS IRIS J RIMERMAN | 196 SANDS POINT RD | SANDS POINT | NY | 11050-1129 |
| 11555 | IRISH, MR GEORGE B | | 15 CENTRAL PARK W APT 10K | NEW YORK | NY | 10023-7713 |
| 11556 | IRMA HARDEN REV | | P.O. BOX 291057 | PORT ORANGE | FL | 32129 |
| 11557 | IRMA R REY PROFIT SHARING PLAN | IRMA REY TRUSTEE DTD 08/22/1996 | 1000 NE 88TH ST | MIAMI | FL | 33138 |
| 11558 | IRONS, STEPHEN | JUNE D. KEIBLER JTWROS | 17N 415 RANCH ROAD | DUNDEE | IL | 60118 |
| 11559 | IRONWORKERS-LABORERS PENSION | PLAN OF CUMBERLAND MD UAD 8/1/1965 (GABELLI) | 119 S. CENTRE ST. | CUMBERLAND | MD | 21502 |
| 11560 | IRONWORKERS-LABORERS PENSION | PLAN OF CUMBERLAND MD UAD 8/1/1965 (GABELLI) | 119 S. CENTRE ST. | CUMBERLAND | MD | 21502-3022 |
| 11561 | IRRC | PROXY VOTING AGENT - TMI | SUITE 700 1350 CONNECTICUT AVENUE NW | WASHINGTON | DC | 20036 |
| 11562 | IRRC | PVA-3233/RHUMBLINE ADVISORS | SUITE 700 1350 CONNECTICUT AVE NW | WASHINGTON | DC | 20036 |
| 11563 | IRREV GEN-SKIPPING TR FBO | MICHAEL & LEO BERENSTAIN TTEES IRREV GEN-SKIPPING TR FBO NORA LEVINE BERENSTAIN U/A DTD 12/30/96 | 4170 HILLSIDE CIR | DOYLESTOWN | PA | 18901 |
| 11564 | IRREV GEN-SKIPPING TR FBO | MICHAEL & LEO BERENSTAIN TTEES IRREV GEN-SKIPPING TR FBO SAMUEL ALAN BERENSTAIN U/A DTD 12/30/96 | 339 THOMPSON MILL RD | NEW HOPE | PA | 18938 |
| 11565 | IRRVOC GIFTING W. P. COPENHAVER U/A 2/2/95 | PAULA C. KNOX TTEE | 451 STEVENS CREEK ROAD | AUGUSTA | GA | 30907 |
| 11566 | IRSAY, JAMES S | SIAP GABELLI MANAGED ACCT | 7001 W 56TH STREET | INDIANAPOLIS | IN | 46254 |
| 11567 | IRVIN, JANICE | SEL ADV/BRANDES | 11423 S. 195TH DR. | BUCKEYE | AZ | 85326 |
| 11568 | IRVINE, DAVID J | PERSHING LLC AS CUSTODIAN | 2827 NW THORNTON LAKE DRIVE | ALBANY | OR | 97321 |
| 11569 | IRVING & VARDA RABIN 1992 REVOCABLE TRUST | C/O RABIN WORLDWIDE | 650 TOWNSEND ST. SUITE 480 | SAN FRANCISCO | CA | 94103-6225 |
| 11570 | IRVING H. PICARD, ESQ. TRUSTEE | | 45 ROCKEFELLER PLAZA | NEW YORK | NY | 10111 |
| 11571 | IRVING J LEONARD FAMILY TRUST | IRVING J LEONARD TTEE IRVING J LEONARD FAMILY TRUST U/A 09/16/94 | 120 WESTMORELAND DR | WILMETTE | IL | 60091 |
| 11572 | IRVING L WALCHIRK TRUST | IRVING L WALCHIRK TTEE IRVING L WALCHIRK TRUST U/A 4/3/92 | 1220 RUDOLPH APT #4M | NORTHBROOK | IL | 60062 |
| 11573 | IRVING SCHLUSSELBERG TTEE | U/A/D 11/15/84 FBO NEIL HOWARD RITCHKIN | 17 BARSTOW ROAD #307 | GREAT NECK | NY | 11021-2213 |
| 11574 | IRVING VAN WOERT SR (IRA-ROLL) | JMS LLC CUST FBO | 151 WESTCHESTER DRIVE NORTH | DELMAR | NY | 12054 |
| 11575 | IRVING, JEFFREY A | CGM IRA CUSTODIAN | 195 LAUREL LANE | SYOSSET | NY | 11791 |
| 11576 | IRVING, JEFFREY A | GABELLI ASSET MANAGEMENT. | 195 LAUREL LANE | SYOSSET | NY | 11791-1905 |
| 11577 | IRWIN FAMILY FOUNDATION | ROBERT LYNCH | 2825 DENTON CT | WESTCHESTER | IL | 60154 |
| 11578 | IRWIN TOWERS INSURANCE TRUST | JANICE TOWERS/SHARON SAWYER & JAY WERTHEIMER TTEES | 93 ROCKLAND AVE | LARCHMONT | NY | 10538-1430 |
| 11579 | IRYNE C BLACK TRUST | IRYNE C BLACK TTEE IRYNE C BLACK TRUST U/A 7/6/05 | 1646 IRVINE AVE | NEWPORT BEACH | CA | 92660 |
| 11580 | ISAAC, KEITH W | KEITH W ISAAC | 15150 E PRINCETON PL APT D | AURORA | CO | 80014 |
| 11581 | ISAACS, ARTHUR H | ARTHUR H ISAACS | 3013 HAYFIELD DR | LOUISVILLE | KY | 40205-2871 |
| 11582 | ISAACS, JIMMY RAY | SOUTHWEST SECURITIES INC. AS IRA CUSTODIAN | 7330 N 600 W | FRANKTON | IN | 46044 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 11583 | ISAACSON, JOYCE S | JOYCE S ISAACSON | 2506 W FITCH | CHICAGO | IL | 60645-3105 |
| 11584 | ISAACSON, LEON M | | 4056 YARMOUTH C | BOCA RATON | FL | 33434 |
| 11585 | ISAACSON, WALTER S | THE ASPEN INSTITUTE | SUITE 700 ONE DUPONT CIRCLE | WASHINGTON | DC | 20036 |
| 11586 | ISABEL F. SIMPSON FAMILY TRUST | REED M SIMPSON TTEE U/W ISABEL F SIMPSON ISABEL F. SIMPSON FAMILY TRUST | 731 APPLEGATE LN | EAST LANSING | MI | 48823 |
| 11587 | ISABEL S. SHEARMAN REV. TR. DTD 1/22/96 | FBO ISABEL S. SHEARMAN TRUSTEE WILMINGTON TRUST COMPANY AS INVESTMENT AGENT | 108 HORNBILL COURT | LEWES | DE | 19958 |
| 11588 | ISABELLA LAUDE PHD | | 444 SEMINOLE RD | BABSON PARK | FL | 33827 |
| 11589 | ISABELLE COOPER REV TRUST | ISABELLE COOPER TTEE U/A DTD 10/28/07 FOR ISABELLE COOPER REV TRUST | 209 S WAPELLA AVENUE | MT PROSPECT | IL | 60056 |
| 11590 | ISABELLE WILLIS TRUST | ISABELLE WILLIS TTEE U/A DTD 11/27/2006 ISABELLE WILLIS TRUST C/O LAKESHORE TRAVEL | 149 SHOREWOOD DR | LONG BEACH | IN | 46360 |
| 11591 | ISABELLE WILLIS TTEE | U/A DTD 11/27/2006 ISABELLE WILLIS TRUST C/O LAKESHORE TRAVEL | 149 SHOREWOOD DR | LONG BEACH | IN | 46360 |
| 11592 | ISABELLE, FRANCOISE | MICHEL TRUST JOHN M STICKNEY TTEE U/A DTD 10/26/1994 | 3301 TERMINAL TOWER | CLEVELAND | OH | 44113 |
| 11593 | ISCH, NOLA A | CUST FPO IRA | 6314 N PIQUA RD | DECATUR | IN | 46733 |
| 11594 | ISELE, ANTHONY F | AND FAY Q ISELE JTWROS | P O BOX 71405 | ALBANY | GA | 31708-1405 |
| 11595 | ISELE, ANTHONY F | FAY Q ISELE JTWROS | P.O. BOX 71405 | ALBANY | GA | 31708 |
| 11596 | ISELE, FAY Q. | | P O BOX 71405 | ALBANY | GA | 31708-1405 |
| 11597 | ISELE, FAY Q. | | P.O. BOX 71405 | ALBANY | GA | 31708 |
| 11598 | ISELIN, SALLIE B. D. | SUMMA ACCOUNT | 102 GREENE ST | CAMDEN | SC | 29020-2723 |
| 11599 | ISELIN, STUART L | A G EDWARDS & SONS C/F IRA | 17 TAMARACK LANE | POMONA | NY | 10970 |
| 11600 | ISELY, CATHERINE | | 2460 CHEMIN GEORGEVILLE | MAGOG (CAN) | QC | J1X 3W4 |
| 11601 | ISENBERG, KESLEY E | TIFFANY P ISENBERG | 5108 BROOKSIDE DRIVE | PACE | FL | 32571 |
| 11602 | ISENBERG, PATRICIA | | 24 DOCKSIDE LANE BOX 35 | KEY LARGO | FL | 33037 |
| 11603 | ISGRIGG FAMILY TRUST | THOMAS LEE ISGRIGG JOANNE ISGRIGG CO-TTEES | 27009 WOODLANDS DRIVE | VALENCIA | CA | 91355-4946 |
| 11604 | ISGRIGG, JOANNE | SEGREGATED ROLLOVER IRA | 27009 WOODLANDS DR | VALENCIA | CA | 91355-4946 |
| 11605 | ISHARES TRUST | | C/O: STATE STREET BANK AND TRUST COMPANY 200 CLARENDON STREET | BOSTON | MA | 02116-5021 |
| 11606 | ISHKANIAN MD, GARY | CGM SEP IRA CUSTODIAN | 1 SCHULTZ WAY | ARMONK | NY | 10504-3300 |
| 11607 | ISHKANIAN, SEP GARY | DB SECURITIES INC CUSTODIAN DTD 06/15/07 | 1 SCHULTZ WAY | ARMONK | NY | 10504 |
| 11608 | ISKOWICH, CAROL J | ROBERT W BAIRD & CO INC TTEE | 315 GREENWOOD ACRES DR | DEKALB | IL | 60115 |
| 11609 | ISONO, GARY A | JUNE U ISONO JT TEN | 4833 ANALII STREET | HONOLULU | HI | 96821 |
| 11610 | ISONO, JUNE UYEHARA | JUNE UYEHARA ISONO TTEE F/T JUNE UYEHARA ISONO INC 401(K) PSP DTD 5/1/02 FBO JUNE UYEHARA ISONO | 1380 LUSITANA ST STE 209 | HONOLULU | HI | 96813 |
| 11611 | ISRAEL, ALLAN | | 45 FAIRVIEW AVE | PARK RIDGE | NJ | 07656 |
| 11612 | ISRAEL, CONGREGATION BETH | ATTN SHARI BERSON | 6880 N GREEN BAY AVE | MILWAUKEE | WI | 53209-2821 |
| 11613 | ISRAELOFF, SUSAN | I.R.A. ROLLOVER ADP CLEARING CUSTODIAN | 907 CEDAR ROAD | MECHANICSBURG | PA | 17050 |
| 11614 | ISS | | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 11615 | ISS/105/STATE STREET GLOBAL ADVISOR | | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 11616 | ISS/116/BEAR STEARNS CO INC | | 2099 GAITHER RD STE 501 | ROCKVILLE | MD | 20850 |
| 11617 | ISS/132/MORGAN STANLEY ASSET - NY13 | | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 11618 | ISS/135/BANC ONE INVESTMENT ADV | | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 11619 | ISS/15/COMERICA-WAM | | 2099 GAITHER RD SUITE 501 | ROCKVILLE | MD | 20850 |
| 11620 | ISS/1559/EBS ASSET MGMT | | 2099 GAITHER RD STE 501 | ROCKVILLE | MD | 20850 |
| 11621 | ISS/1673/ PROFUND | | 2099 GAITHER RD STE 501 | ROCKVILLE | MD | 20850 |
| 11622 | ISS/189/NY LIFE INVESTMENT MGT | ATTN: ANGELA OLUYOLE | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 11623 | ISS/1959/DEUTSCHE ASSET MGMT | | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 11624 | ISS/2045/JANUS | | 2099 GAITHER ROAD STE 501 | ROCKVILLE | MD | 20850 |
| 11625 | ISS/2045/JANUS | | 2099 GAITHER STE 501 | ROCKVILLE | MD | 20850 |
| 11626 | ISS/2045/JANUS CAPITAL MGMT | | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 11627 | ISS/210/BERNSTEIN | | 2099 GAITHER RD | ROCKVILLE | MD | 20850 |
| 11628 | ISS/210/BERNSTEIN | | 2099 GAITHER ROAD STE 501 | ROCKVILLE | MD | 20850 |
| 11629 | ISS/210/BERNSTEIN | | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 11630 | ISS/2212/MFC GLOBAL INVESTMENT | MANAGEMENT | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 11631 | ISS/2318/PEQUOT CAPITAL MANAGEMENT | | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 11632 | ISS/2379/NORTHERN TRUST VALUE | INVESTORS | 2099 GAITHER RD. SUITE 501 | ROCKVILLE | MD | 20850 |
| 11633 | ISS/2394/NEW YORK LIFE INVEST MGMT | | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 11634 | ISS/259/JOHNSON ASSET MNGMNT | | 2099 GAITHER RD SUITE 501 | ROCKVILLE | MD | 20850 |
| 11635 | ISS/2647/PROSPECTOR PARTNERS LLC | | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 11636 | ISS/265/GUARDIAN | INSTITUTIONAL SHAREHOLDER SVCS/265 | 2099 GAITHER ROADGAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 11637 | ISS/2703/TOCQUEVILLE ASSET MGMNT | PROXY EDGE ID 142 | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 11638 | ISS/2851/DIREXION FUNDS | | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 11639 | ISS/2863/LEGG MASON INVT COUNSEL | | 2099 GAITHER ROAD STE 501 | ROCKVILLE | MD | 20850 |
| 11640 | ISS/296 MELLON EQUITY | | 2099 GAITHER RD STE. 501 | ROCKVILLE | MD | 20850 |
| 11641 | ISS/296/MELLON EQUITY | INSTITUTIONAL SHAREHOLDER SERVICE | 2099 GAITHER RD. SUITE 501 | ROCKVILLE | MD | 20850 |
| 11642 | ISS/33/LSV | | 2099 GAITHER RD. SUITE 501 | ROCKVILLE | MD | 20850 |
| 11643 | ISS/33/LSV | | 2099 GAITHER ROAD #501 | ROCKVILLE | MD | 20850 |
| 11644 | ISS/33/LSV ASSET MANAGEMENT | | 2099 GAITHER RD STE 501 | ROCKVILLE | MD | 20850 |
| 11645 | ISS/33/LSV ASSET MANAGEMENT | | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 11646 | ISS/33/LSV ASSET MANAGEMENT | | 2099 GAITHER ROAD SUITE 601 | ROCKVILLE | MD | 20850 |
| 11647 | ISS/33/LSV ASSET MANAGEMENT | DIVIDEND PERFORMERS IVS/3407/JOHN HANCOCK FUNDS | 2099 GAITHER ROAD STE 501 ROCKVILLE MD 20850-4045 | ROCKVILLE | MD | 20850 |
| 11648 | ISS/33/LSV ASSET MNGMT | | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 11649 | ISS/3351/LACERA | | 2099 GAITHER RD. SUITE 501 | ROCKVILLE | MD | 20850 |
| 11650 | ISS/3360/LASERS | | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 11651 | ISS/352/PENSION RESERVES INVST MGMT | | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 11652 | ISS/3525/EATON VANCE MANAGEMENT | ATTN: ANGELLA WELCH | 595 MARKET STREET | SAN FRANCISCO | CA | 94105 |
| 11653 | ISS/355/MELLON CAPITAL MGMT | | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 11654 | ISS/3730/NORTHERN TRUST | VALUE INVESTORS | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 11655 | ISS/3739 NORTHERN TRUST | VALUE INVESTORS | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 11656 | ISS/3739 NORTHERN TRUST VALUE INVEST | | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 11657 | ISS/3739/ NORTHER TRUST VALUE | INVESTORS | 2099 GAITHER RD. SUITE 501 | ROCKVILLE | MD | 20850 |
| 11658 | ISS/3739/NORTHERB TRUST VALUE | INVESTORS | 2099 GAITHER RD. SUITE 501 | ROCKVILLE | MD | 20850 |
| 11659 | ISS/3739/NORTHERN TRUST | | 2099 GAITHER ROAD STE 501 | ROCKVILLE | MD | 20850 |
| 11660 | ISS/3739/NORTHERN TRUST | | 580 VILLAGE BLVD SUITE 225 | WEST PALM | FL | 33409 |
| 11661 | ISS/3739/NORTHERN TRUST | VALUE INVESTORS | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 11662 | ISS/3739/NORTHERN TRUST | VALUE INVESTORS | 2099 GAITHER ROAD SUITE 501L | ROCKVILLE | MD | 20850 |
| 11663 | ISS/3739/NORTHERN TRUST | VALUE INVESTORS | 580 VILLAGE BLVD SUITE 225 | ROCKVILLE | MD | 20850 |
| 11664 | ISS/3739/NORTHERN TRUST INVESTORS | | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 11665 | ISS/3739/NORTHERN TRUST VAL INV | | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 11666 | ISS/3739/NORTHERN TRUST VALUE | | 2099 GAITHER RD STE 501 | ROCKVILLE | MD | 20850 |
| 11667 | ISS/3739/NORTHERN TRUST VALUE | | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 11668 | ISS/3739/NORTHERN TRUST VALUE | FAO: GREG SADBERRY | 2099 GAITHER RD STE 501 | ROCKVILLE | MD | 20850 |
| 11669 | ISS/3739/NORTHERN TRUST VALUE | INV | 2099 GAITHER RD. SUITE 501 | ROCKVILLE | MD | 20850 |
| 11670 | ISS/3739/NORTHERN TRUST VALUE | INVESTORS | 2099 GAITHER RD STE 501 | ROCKVILLE | MD | 20850 |
| 11671 | ISS/3739/NORTHERN TRUST VALUE | INVESTORS | 2099 GAITHER RD. SUITE 501 | ROCKVILLE | MD | 20850 |
| 11672 | ISS/3739/NORTHERN TRUST VALUE | INVESTORS | 2099 GAITHER ROAD STE. 501 | ROCKVILLE | MD | 20850 |
| 11673 | ISS/3739/NORTHERN TRUST VALUE INV | | 2099 GAITHER RD STE 501 | ROCKVILLE | MD | 20850 |
| 11674 | ISS/3739/NORTHERN TRUST VALUE INV | FAO: BRIAN & MARGARET JONES | 2099 GAITHER RD STE 501 | ROCKVILLE | MD | 20850 |
| 11675 | ISS/3739/NORTHERN TRUST VALUE INV | FAO: CLINT & ALLISON WHITLOCK | 2099 GAITHER RD STE 501 | ROCKVILLE | MD | 20850 |
| 11676 | ISS/3739/NORTHERN TRUST VALUE INV | FAO: HENDRICK DONALD | 2099 GAITHER RD STE 501 | ROCKVILLE | MD | 20850 |
| 11677 | ISS/3739/NORTHERN TRUST VALUE INV | FAO: MARGARET WILLIAMS | 2099 GAITHER RD STE 501 | ROCKVILLE | MD | 20850 |
| 11678 | ISS/3739/NORTHERN TRUST VALUE INV | FAO: MELINDA C SMITH TRUST | 2099 GAITHER RD STE 501 | ROCKVILLE | MD | 20850 |
| 11679 | ISS/3739/NORTHERN TRUST VALUE INVEST | | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 11680 | ISS/3739/NORTHRN TRUST | VALUE INVESTORS | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 11681 | ISS/380/FIRST TRUST ADVISORS | | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 11682 | ISS/390/OPPENHEIMER FUNDS | | 2099 GAITHER RD SUITE 501 | ROCKVILLE | MD | 20850 |
| 11683 | ISS/390/OPPENHEIMERFUNDS | | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 11684 | ISS/422/BABSON | | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 11685 | ISS/4274/INDEPENDENT PORTFOLIO | CONSULTANTS | 2099 GAITHER ROAD STE 501 | ROCKVILLE | MD | 20850 |
| 11686 | ISS/447/BERNSTEIN | | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 11687 | ISS/474/TCM | | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 11688 | ISS/5/ALLIANCE CAPITAL MANAGEMENT | | 2099 GAITHER ROAD STE 501 | ROCKVILLE | MD | 20850 |
| 11689 | ISS/519/SYNOVUS | INSTITUTIONAL SHAREHOLDER SERVICES | 2099 GAITHER RD. SUITE 501 | ROCKVILLE | MD | 20850 |
| 11690 | ISS/521/BOSTON PARTNERS ASSET MGT | | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 11691 | ISS/545/T ROWE PRICE INTERNATIONAL | | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 11692 | ISS/545/T ROWE PRICE/BALTIMORE | | 2099 GAITHER ROAD - SUITE 501 | ROCKVILLE | MD | 20850 |
| 11693 | ISS/545/T ROWE PRICE/BALTIMORE | | 2099 GAITHER ROAD STE 501 | ROCKVILLE | MD | 20850 |
| 11694 | ISS/550/NORTHERN TRUST | | 2099 GAITHER RD STE 501 | ROCKVILLE | MD | 20850 |
| 11695 | ISS/550/NORTHERN TRUST | ATTN: COLIN MITCHELL | 2099 GAITHER RD. SUITE 501 | ROCKVILLE | MD | 20850 |
| 11696 | ISS/593/DREYFUS CORP | INSTITUTIONAL SHAREHOLDER SERVICE | 2099 GAITHER RD. SUITE 501 | ROCKVILLE | MD | 20850 |
| 11697 | ISS/659/US BANK | FIRST AMERICAN EQUITY INDEX | 2099 GAITHER RD. SUITE 501 | ROCKVILLE | MD | 20850 |
| 11698 | ISS/659/US BANK | LADISH STOCK INDEX | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 11699 | ISS/659/USBANK | SISTERS OF ST. FRANCIS OF ASSISI | 2099 GAITHER RD STE 501 | ROCKVILLE | MD | 20850 |
| 11700 | ISS/92/CHRISTIAN BROTHERS INV | | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 11701 | ISS/HUNTINGTON/1651 | | 2099 GAITHER ROAD STE 501 | ROCKVILLE | MD | 20850 |
| 11702 | ISS/LSV/SHT73 | | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 11703 | ITG INC | | 380 MADISON AVENUE 4TH FLOOR | NEW YORK | NY | 10017-2533 |
| 11704 | ITO, YUICHI | MKT: VMF CAPITAL | 5405 VALLEY VIEW RD | RANCHO PALOS | CA | 90275 |
| 11705 | ITTNER, GEORGE D | AND MARGARET G ITTNER JTWROS | 1111 DULZURA DRIVE | SANTA BARBARA | CA | 93108-1925 |
| 11706 | ITTNER, GEORGE D | MARGARET G ITTNER JTWROS | 1111 DULZURA DRIVE | SANTA BARBARA | CA | 93108 |
| 11707 | IVAN C CROSS, SEP IRA | | 1208 S. WEST CAMANO DRIVE | CAMANO ISLAND | WA | 98282 |
| 11708 | IVANOVA, MS EKATERINA N | | 22 LOCKERBYE DR. | VALPARAISO | IN | 46385 |
| 11709 | IVERSON, JOHN | | 558 VERDIN ST | EL CAJON | CA | 92019 |
| 11710 | IVES, DANIEL W | | 735 S GARFIELD | HINSDALE | IL | 60521 |
| 11711 | IVIE, DAVID C | CGM IRA CUSTODIAN BRANDES ALL CAP VALUE | 660 CAMINO DE LOS MARES #139 | SAN CLEMENTE | CA | 92673-1806 |
| 11712 | IVS/3498/RHUMBLINE ADVISORS | | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 11713 | IVV_ETF_BSKT | JP MORGAN SECURITIES INC. ATTN: CORPORATE ACTIONS DEPT 3-OPS3 | 500 STANTON CHRISTIANA RD | NEWARK | DE | 19713 |
| 11714 | IWANICKI, MICHAEL B | SEL ADV/NORTHERN TRUST | PO BOX 9846 | ALEXANDRIA | VA | 22304 |
| 11715 | IWASAKI, STANLEY H | STANLEY H IWASAKI | 2242 STAR ROAD | HONOLULU | HI | 96813-1309 |
| 11716 | IXIS ADVISOR FUNDS TRUST I | | 399 BOYLSTON STREET | BOSTON | MA | 02116 |
| 11717 | IZARD, STACEY A | | 2804 N LAKEWOOD AVE #101 | CHICAGO | IL | 60657-4129 |
| 11718 | J & A ENTERPRISES, L.P. | | 6532 N. SPOKANE AVE | CHICAGO | IL | 60646-2920 |
| 11719 | J & B PHAIR 2004 REV TR TESE | BONNIE PHAIR | 120 SAN BENITO WAY | SAN FRANCISCO | CA | 94127-2016 |
| 11720 | J & MB I LLC AGY TESE | J & M B I LLC | ATTN DR JEFFREY BERKMAN 4600 N OCEAN DR APT 2001 | SINGER ISLAND | FL | 33404-2699 |
| 11721 | J & S YAGUDA | FAMILY PARTNERSHIP | 11 OLD FARM ROAD | NORWICH | VT | 05055-9645 |
| 11722 | J C WILLIAM TATTERSALL TTEE | U/A DTD 02/13/1995 BY J C WILLIAM TATTERSALL | 716 OVERBROOK RD | ELYRIA | OH | 44035-3658 |
| 11723 | J E DEBRYN TRUST | ELSIE A DEBRYN TTEE J E DEBRYN TRUST U/A 10/19/90 | 610 ISLAND WAY #305 | CLEARWATER | FL | 33767 |
| 11724 | J F & R M GOUVEIA | BRIAN M. IWATA TTEE U/A DTD 10/01/1968 BY J F & R M GOUVEIA C/O TAKETA IWATA HARA & ASSOC. | 101 AUPUNI ST # 139 | HILO | HI | 96720 |
| 11725 | J J KELLER ASSOCIATES INC | ATTN: MARY MURVINE | PO BOX 368 | NEENAH | WI | 54957 |
| 11726 | J LITTLEFIELD G PATTERSON TT | ATHERTON LANE ADVISORS LLC 40 U/A DTD 02/16/2005 FBO M MARTO | 3000 SAND HILL RD BLDG 1 SUITE 270 | MENLO PARK | CA | 94025 |
| 11727 | J M INVESTMENTS | | 125 BASSFORD AVE | LA GRANGE | IL | 60525 |
| 11728 | J MARIA REID TTEE, PAUL S REID | TTEE U/A/D 3/16/99 BY J M REID +++BRANDES DV+++ PLEDGED TO ML LENDER | 353 PRESERVATION CIR | PAWLEYS ISL | SC | 29585 |
| 11729 | J P MORGAN DELAWARE | A/C #PV10873-0 | 902 MARKET STREET 8TH FLOOR ATTN GREG KURCK | WILMINGTON | DE | 19801 |
| 11730 | J P MORGAN DELAWARE | A/C #PV10873-0 902 MARKET STREET 8TH FLOOR | ATTN GREG KURCK | WILMINGTON | DE | 19801 |
| 11731 | J P MORGAN DELAWARE | A/C #PV10873-0ATTN GREG KURCK | 902 MARKET STREET 8TH FLOOR | WILMINGTON | DE | 19801 |
| 11732 | J P MORGAN WHITEFRIARS INC | A/C MARGIN | DO NOT SEND 8 | NEW YORK | NY | 10260 |
| 11733 | J P MORGAN WHITEFRIARS INC | WHFR-MGN PT | DO NOT SEND | NEW YORK | NY | 10260 |
| 11734 | J P MORSE & CO | ATTN PHILLIP GROSSMAN | 8707 SKOKIE BLVD STE 103 | SKOKIE | IL | 60077-2200 |
| 11735 | J P SCHUMANN INTRVS REV TST | UA 6 12 92 PATRICIA M SCHUMANN OR JAMES J SCHUMANN TR | 5590 CAMINITO HERMINIA | LA JOLLA | CA | 92037 |
| 11736 | J RICHARD BRISCOE EX | E/O CAROLE M BRISCOE | 4352 WEST CHERRY PLACE | MEMPHIS | TN | 38117 |
| 11737 | J S MCDONNELL CAT A -DEUTSCHE | J S MCDONNELL CAT A - DEUTSCHE | J & J MANAGEMENT SERVICES INC ATTN EDITH BETZ 1034 S BRENTWOOD BLVD STE 1860 | SAINT LOUIS | MO | 63117-1229 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 11738 | J S MCDONNELL CAT B-DEUTSCHE | J S MCDONNELL CAT B - DEUTSCHE | J & J MANAGEMENT SERVICES INC<br>ATTN EDITH BETZ<br>1034 S BRENTWOOD BLVD STE 1860 | SAINT LOUIS | MO | 63117-1229 |
| 11739 | J SIDHU & S POLLAK ET AL TTEES | PA PSP & TRUST<br>DTD 01/01/1994<br>FBO S POLLAK INVESTOR SELECT | 5 BEALL SPRING CT | POTOMAC | MD | 20854-1134 |
| 11740 | J SURRIDGE HOBART REV TR TSTE PL | J SURRIDGE HOBART | 605 13TH ST | BOULDER | CO | 80302-7533 |
| 11741 | J TODD SOUTH TTEE | FBO J TODD SOUTH | 4312 DOWN POINT LANE | WINDERMERE | FL | 34786-8410 |
| 11742 | J WARREN MCCLURE QTIP TESE UA | LOIS H MCCLURE | 609 WAKE ROBIN DR | SHELBURNE | VT | 05482-7580 |
| 11743 | J&N FAMILY LIMITED PARTNERSHIP | JOHN R. BEHRMANN<br>PLEDGED TO ML LENDER | 105 LEADERS HEIGHTS RD<br>STE. 140 | YORK | PA | 17403 |
| 11744 | J. ALEX ORB ACCT B | | PO BOX 56 | KETCHUM | ID | 83340-0056 |
| 11745 | J. HOLZ, D. HOLZ, J. STATHAS, | B. WEIS L. SCHUFFLER AND<br>J. WEIS TTEES J & D HOLZ<br>FAMILY FNDTN TR DTD 10/19/01 | 10400 INNOVATION DR STE 110 | MILWAUKEE | WI | 53226-4840 |
| 11746 | J. MARK HEAVNER TTEE | ALALA MULLEN HOLLAND & COOPER<br>FBO: JESSE V BONE JR<br>PA 401K PSP U/A/D 01/01/73 | 3709 SANDWEDGE DRIVE | GASTONIA | NC | 28056-6628 |
| 11747 | J. P. MORGAN | | | | | |
| 11748 | J. P. MORGAN | (JP MORGAN SERVICES) | RIDWAN OBARAY<br>345 PARK AVENUE | NEW YORK | NY | 10154 |
| 11749 | J. STEWART BRYAN III TTEE. | FBO J. STEWART BRYAN III<br>REV. TRUST U/A/D/ 07/01/1997<br>MEDIA GENERAL | 333 EAST FRANKLIN STREET | RICHMOND | VA | 23219-2213 |
| 11750 | J.B. WALLER AND ESTER B WALLER TR B | | C/O HICKORY POINT BANK & TRUST FSB<br>P O BOX 2548 | DECATUR | IL | 62525 |
| 11751 | J.B. WALLER AND ESTER B WALLER TR B | C/O HICKORY POINT BANK & TRUST FSB | P O BOX 2548 | DECATUR | IL | 62525 |
| 11752 | J.J.B. HILLIARD, W.L. LYONS LLC | | 500 WEST JEFFERSON STREET | LOUISEVILLE | KY | 40202 |
| 11753 | J.POKORNY, ELIZA | DANIEL LOEB TTEE U/A/D 10/17/99 | 140 BILLINGS STREET | SHARON | MA | 02067 |
| 11754 | J.T. HOLDINGS LTD | C/O MERRILL LYNCH INT BANK LTD<br>ATTN TRUST DEPARTMENT | 2 RAFFLES LINK<br>MARINA BAYFRONT | SINGAPO | E | 39392 |
| 11755 | JABBARI, GHOLAM H | FATEMEH V JABBARI JT TEN | 1008 WEBSTER ST | MUSCATINE | IA | 52761 |
| 11756 | JABLOKOW, ALEX | | 16 KASSUL PARK | CAMBRIDGE | MA | 02140 |
| 11757 | JABLOKOW, PETER V | | 2457 PRAIRIE AVENUE | EVANSTON | IL | 60201 |
| 11758 | JABLON, ANN | | 102 32 63RD AVE. | FOREST HILLS | NY | 11375-1046 |
| 11759 | JABLONSKY, PAMELA D | THOMAS JAMES JABLONSKY JT TEN | 16555 PATRICIA LN | BROOKFIELD | WI | 53005 |
| 11760 | JABOURIAN, JACQUELINE ABRAMIAN | CHARLES SCHWAB & CO INC CUST IRA<br>IRA CONTRIB DTD 04/06/2000 | 8219 REDLANDS ST APT 8 | PLAYA DEL | CA | 90293 |
| 11761 | JABYRD LP | C/O D. BYRD MILLER III | 120 BELLWOOD LANE | SPARTANBURG | SC | 29302 |
| 11762 | JACK DANIELS REV TR | CGM IRA BENEFICIARY CUSTODIAN<br>BEN OF JACK DANIELS | PO BOX 1258 | HOBBS | NM | 88241-1258 |
| 11763 | JACK EARLEY ATTORNEY AT LAW 2 | PENSION DTD 02/01/2004 JACK M<br>EARLEY TTEE (BRAN-ACV) | 320 MOSS STREET | LAGUNA BEACH | CA | 92651 |
| 11764 | JACK ENGEL & ILENE G ENGEL TTEES | ENGEL FAMILY TR UDT DTD 12-16-70 | 10905 WINNETKA AVE | CHATSWORTH | CA | 91311 |
| 11765 | JACK H. LEHMAN III ACF | ELIZABETH S. LEHMAN U/NY/UTMA | 146 WEST 57TH STREET/APT 55A | NEW YORK | NY | 10019 |
| 11766 | JACK H. LEHMAN III ACF | MARGOT A. LEHMAN U/NY/UTMA | 146 WEST 57TH STREET/APT 55A | NEW YORK | NY | 10019 |
| 11767 | JACK J WOOD & MARGARET A WOOD | TTEES FBO JACK J WOOD &<br>MARGARET ANN WOOD TRUST<br>DTD 04-06-1987**NORTHERN TRUST | 30824 LA MIRANDA APT 301 | RCHO STA MARG | CA | 92688-5813 |
| 11768 | JACK L RASMUSSEN TR | UA 01 12 83 JACK L RASMUSSEN LIVING TRUST | 1015 N. SHERMAN ST. | LUDINGTON | MI | 49431 |
| 11769 | JACK L THORSON TRUST | UA 5 11 00 JACK L THORSON TR | 298 N LINDEN AVE | PALATINE | IL | 60074 |
| 11770 | JACK MARIMOW RESIDUARY TRUST | HELEN MARIMOW WILLIAM MARIMOW<br>& BARBARA FIERSTEIN TTEES | 9896 BUSTLETON AVE APT#B-118 | PHILADELPHIA | PA | 19115 |
| 11771 | JACK MULLANE INC DISCRETIONARY | DEF CONT PLAN DTD 12-19-06 JACK<br>MULLANE TTEE | 741 S EUCLID AVE | PASADENA | CA | 91106 |
| 11772 | JACK MURRAY PARTNERS LTD | JACK MURRAY MGMT LLC<br>MARION MURRAY: BRANDES US VAL | 52-2 MASLAND CIRCLE | DALLAS | TX | 75230-1974 |
| 11773 | JACK R DALY & ASSOC, INC | | 1250 EXECUTIVE PL # 103 | GENEVA | IL | 60134 |
| 11774 | JACK REINGLASS TRUST | JACK REINGLASS TTEE JACK<br>REINGLASS TRUST UAD 11/26/91 | 7601 N LINCOLN AVENUE APT 409 | SKOKIE | IL | 60077 |
| 11775 | JACK S LITZ DDS LTD PENSION | JACK S LITZ DDS LTD PENSION | 6435 S PULASKI RD | CHICAGO | IL | 60629-5148 |
| 11776 | JACK, JERRY L | LOIS JACK TTEE JERRY L & LOIS E JACK<br>TRUST U/A 8/29/01 | 4115 MAPLE AVE | BROOKFIELD | IL | 60513 |
| 11777 | JACK, MARY M | WENDELL D JACK TTEES MARY M JACK<br>REV TRUST U/A/D 3/7/00 SA/EQUITY | 423 VANARSDALE | HAYSVILLE | KS | 67060 |
| 11778 | JACK, MECHEAL W | | 618 EAST 38TH STREET | FARMINGTON | NM | 87401 |
| 11779 | JACK, RUTH E | RUTH E JACK | 114 FERRY LN | PHOENIXVILLE | PA | 19460-2604 |
| 11780 | JACKANICZ, JOHN A | DONALD W JACKANICZ | 3802 N KENNETH AVE | CHICAGO | IL | 60641 |
| 11781 | JACKMAN, PHILIP J | FMT CO CUST IRA ROLLOVER | 9218 NOTTINGWOOD RD | BALTIMORE | MD | 21237 |
| 11782 | JACKSON CAPITAL PTRS,LP-MAIN-PL | MR ALAN L GARNER | 6720 N SCOTTSDALE RD STE 220 | SCOTTSDALE | AZ | 85253-4401 |
| 11783 | JACKSON FAMILY REVOCABLE TRUST | MARIAN B. JACKSON TTEE. UDT DTD 9-30-94 FBO THE JACKSON FAMILY REVOCABLE TRUST | 264 WEST NAOMI AVENUE | ARCADIA | CA | 91007 |
| 11784 | JACKSON JR, H. CARSON | | P.O. BOX 71 | OPELIKA | AL | 36803 |
| 11785 | JACKSON STATE BANK TRUST | 50 BUFFALO WAY | P.O. BOX 1788 | JACKSON HOLE | WY | 83001 |
| 11786 | JACKSON, CHERRY SUE | | 1 WELCOME LANE | OPELIKA | AL | 36801 |

| # | NAME | ADDRESS | | | |
|---|------|---------|---|---|---|
| 11787 | JACKSON, CHERRY SUE | H. CARSON JACKSON JR TTEE U/W/O HENRY CARSON JACKSON IRVOC MGMT TR UA 12-17-96 TR B | P.O. BOX 71 | OPELIKA | AL | 36803 |
| 11788 | JACKSON, CHERRY SUE | H. CARSON JACKSON JR TTEE U/W/O HENRY CARSON JACKSON IRVOC MGMT TR UA 12-17-96 TR B | P.O. BOX 71 | OPELIKA | AL | 36803-0071 |
| 11789 | JACKSON, CLARE | CLARE JACKSON SELF EMPLOYED RETIREMENT PLAN DTD 9/1/03 | PO BOX 2214 | PARK CITY | UT | 84060-2214 |
| 11790 | JACKSON, DAVID B | AND LAEL W JACKSON JTWROS | 5721 CASCADE DRIVE | CHAPEL HILL | NC | 27514-9535 |
| 11791 | JACKSON, ELLEN | ELLEN JACKSON | 43 COUNTRY ACRES DR | HAMPTON | NJ | 08827-4112 |
| 11792 | JACKSON, HAROLD J | HAROLD J JACKSON | 57 FOX HOLLOW LANE | SEWELL | NJ | 08080-3139 |
| 11793 | JACKSON, HENRY CARSON | CHERRY SUE JACKSON TTEE U/W/O IRVOC MGMT TRUST UA 12-17-96 TRUST A-2 | P.O. BOX 71 | OPELIKA | AL | 36803 |
| 11794 | JACKSON, JANE RANDALL | | 2913 LONE EAGLE LANE | OPELIKA | AL | 36801-1131 |
| 11795 | JACKSON, JOANNE YVONNE | | 1920 FOUR WHEEL DR | WHITEFISH | MT | 59937 |
| 11796 | JACKSON, JOANNE YVONNE | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 1920 FOUR WHEEL DR | WHITEFISH | MT | 59937 |
| 11797 | JACKSON, JR., H. CARSON | CGM IRA CUSTODIAN | P.O. BOX 71 | OPELIKA | AL | 36803-0071 |
| 11798 | JACKSON, LAUREL LINDSAY | | 2910 LONE EAGLE LN | OPELIKA | AL | 36801-1132 |
| 11799 | JACKSON, LILLIAN R. | | P.O. BOX 71 | OPELIKA | AL | 36803 |
| 11800 | JACKSON, MAY E | FMT CO CUST IRA | 917 TASCOSA DR SE | HUNTSVILLE | AL | 35802 |
| 11801 | JACKSON, MR. DARYL | | 9625 100A ST NW | EDMONTON (CAN) | AB | T5K 0V7 |
| 11802 | JACKSON, O C | O C JACKSON | 15713 AUBURN ST | DETROIT | MI | 48223-1216 |
| 11803 | JACKSON, ROBERT | | 13846 ATLANTIC BLVD SUITE 909 | JACKSONVILLE | FL | 32225 |
| 11804 | JACKSON, ROBERT C | ROBERT C JACKSON | 9900 GEORGIA AVE | SILVER SPRING | MD | 20902-5244 |
| 11805 | JACKSON, ROBERT L | ROBERT L JACKSON | 9900 GEORGIA AVE T11 | SILVER SPRING | MD | 20902-5241 |
| 11806 | JACKSON, SUE F | CGM IRA ROLLOVER CUSTODIAN | 423 TIMBERCREST RD. | CATOOSA | OK | 74015-2315 |
| 11807 | JACKSON, THOMAS J | | APT. 1B 7 E. 78TH STREET | NEW YORK | NY | 10075 |
| 11808 | JACKSON, VICTORIA E | | 7300 BRECKSVILLE RD | INDEPENDENCE | OH | 44131 |
| 11809 | JACKSON-SVEEN, CHERRY | A. JACKSON-SVEEN U/AL/UTMA | P.O. BOX 1477 | FRANKLIN | NC | 28744 |
| 11810 | JACOB K CLIFTON JR REV TRUST | JACOB K CLIFTON JR TTEE JACOB K CLIFTON JR REV TRUST U/A DTD 03/02/1993 ACCOUNT #2 | 975 OAK SUITE 1050 | EUGENE | OR | 97401 |
| 11811 | JACOB R SUKER FAMILY TRUST | MARY H SUKER TTEE JACOB R SUKER FAMILY TRUST U/A 5/21/84 | 1500 SHERIDAN RD UNIT 9K | WILMETTE | IL | 60091 |
| 11812 | JACOB, ABRAHAM V | ABRAHAM V JACOB | 422 LAVERGNE | WILMETTE | IL | 60091-2902 |
| 11813 | JACOB, GEORGE | LOIS JACOB JT TEN | 25 YOWAGO AVENUE | BRANFORD | CT | 06405 |
| 11814 | JACOB, JEFFREY J | | 1919 COUNTY ROAD 150 EAST | SEYMOUR | IL | 61875 |
| 11815 | JACOB, JEFFREY J | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 1919 COUNTY ROAD 150 E | SEYMOUR | IL | 61875 |
| 11816 | JACOBI, WILLIAM G | | 540 MONTEREY AVE | PELHAM | NY | 10803-2512 |
| 11817 | JACOBS MACIE, EVELYN | EVELYN JACOBS MACIE | 900 N LAKE SHORE DR APT 1713 | CHICAGO | IL | 60611-1519 |
| 11818 | JACOBS, ABRAHAM | CGM IRA CUSTODIAN | 515 EAST 79TH ST. APT. 24F | NEW YORK | NY | 10021 |
| 11819 | JACOBS, ALICE Z | TOD BENEFICIARIES ON FILE | 20 LAS BRISAS WAY | NAPLES | FL | 34108-8292 |
| 11820 | JACOBS, DR EDWARD | | 146 DARROCH RD | DELMAR | NY | 12054 |
| 11821 | JACOBS, JANICE | | 530 N LAKE SHORE DR # 1609 | CHICAGO | IL | 60611 |
| 11822 | JACOBS, JANICE | AND ALAN H JACOBS JTWROS | 530 N LAKE SHORE DR # 1609 | CHICAGO | IL | 60611 |
| 11823 | JACOBS, JETTIE | JETTIE JACOBS | 2426 VANDOVER RD | RICHMOND | VA | 23229-3036 |
| 11824 | JACOBS, LOUISE D | | UNIT 1103 8515 COSTA VERDE BLVD. | SAN DIEGO | CA | 92122 |
| 11825 | JACOBS, PEGGY H | | 98 VILLAGE ROAD | ROSYLN HTS | NY | 11577 |
| 11826 | JACOBS, RICHARD TERRIL | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 1017 SAINT VINCENT ST | SOUTH BEND | IN | 46617 |
| 11827 | JACOBS, RODNEY H. | NIKILI N JACOBS TTEES THE RODNEY H JACOBS TRUST ONE U/A/D 07/26/94 (BRA-LCV/FS/E) | 44895 HIGHWAY 82 | ASPEN | CO | 81611-2373 |
| 11828 | JACOBS, STEVEN G | ROBERT W BAIRD & CO INC TTEE | 808 58TH STREET | W DES | IA | 50266 |
| 11829 | JACOBSEN, BARBARA A | | 5N475 RT 47 | MAPLE PARK | IL | 60151 |
| 11830 | JACOBSEN, BARBARA C | BARBARA C JACOBSEN | 2084 JUNIPER LN | ARLINGTON HEIGHTS | IL | 60004-3162 |
| 11831 | JACOBSEN, LINDA | | 7323 N. 152 STREET | BENNINGTON | NE | 68007-1416 |
| 11832 | JACOBSEN, MATTHEW W | WENDY K JACOBSEN | 13796 CANDICE LN | EDEN PRAIRIE | MN | 55346 |
| 11833 | JACOBSEN, MISS JANE M | | 338 NORTH CATHERINE | LA GRANGE | IL | 60526 |
| 11834 | JACOBSEN, ROGER JOSEPH | ANGELA MARIE JACOBSEN JT TEN | 1145 11TH PL SW | NORTH BEND | WA | 98045 |
| 11835 | JACOBSON, DAVID BURTON | DAVID BURTON JACOBSON | 77 3RD ST APT J5 | STAMFORD | CT | 06905-4784 |
| 11836 | JACOBSON, ERICK | | 3302 WILLOW RIDGE CIRCLE | CARROLLTON | TX | 75007 |
| 11837 | JACOBSON, JENNI | GAIL ABRAMS DAVID ABRAMS JTTENS | 2411 BRIAN DR | NORTHBROOK | IL | 60062 |
| 11838 | JACOBSON, JULIE | CGM IRA ROLLOVER CUSTODIAN | 1383 SE HAWTHORNE AVE | DALLAS | OR | 97338-1694 |
| 11839 | JACOBSON, LINDA B | SANDI SPRECHMAN NEWMAN AND MARNI SPRECHMAN COOPER JTWROS | 5514 FOUNTAINS DR S | LAKE WORTH | FL | 33467-5773 |
| 11840 | JACOBSON, MARK A. | ILONA J. FRIEDEN TTEE DTD 8/16/05 FBO MARK JACOBSON & ILONA FRIEDEN BR US VALUE | 811 PARAMOUNT DRIVE | OAKLAND | CA | 94610-2436 |
| 11841 | JACOBSON, MITCHELL | IRA | 1931 W HIDDEN RESERVE COURT | MEQUON | WI | 53092-5565 |
| 11842 | JACOBSON, SHARYN R | MANAGED ACCOUNT | 1 BEACH DR SE 1004 | ST PETERSBURG | FL | 33701-3908 |
| 11843 | JACOBSTEIN, BRYN TAMARKIN | | 328 S CAMAC STREET | PHILADELPHIA | PA | 19107 |
| 11844 | JACOBY, SALLY W. | CGM IRA CUSTODIAN | 30942 ELM DRIVE | LEWES | DE | 19958-3847 |
| 11845 | JACQUELINE B MEAKER TTEE | FBO JACQUELINE B MEAKER TRUST U/A/D 09/24/03 BRANDES | 506 70TH ST | HOLMES BEACH | FL | 34217-1206 |
| 11846 | JACQUELINE COPELAND REV TRUST | JACQUELINE M COPELAND TTEE UAD 08/18/1994 | 1804 SUNNY CREEK COVE | VIENNA | VA | 22182 |
| 11847 | JACQUELINE GALLAGHER TTEE | JEAN PIERRE TRAPANI TTEE U/A DTD 05/12/1993 BY ADRIENNE TRAPANI | 166 E 63RD ST | NEW YORK | NY | 10065 |

| # | NAME | | ADDRESS | | |
|---|------|--|---------|--|--|
| 11848 | JACQUELINE GUNDERMANN REV TR | JACQUELINE & JOSEPH A GUNDERMANN TTEES DTD 6/27/00 PILOT PLUS | 8 CHATTOOGA COURT | BLUFFTON | SC | 29910 |
| 11849 | JACQUELINE S GOLDBERG TTEE | HOWARD J GOLDBERG TTEE U/A DTD 04/08/2003 JACQUELINE S GOLDBERG LIV TR | 13221 ALHAMBRA LAKE CIR | DELRAY BEACH | FL | 33446 |
| 11850 | JACQUELINE S PHELAN TRUST | TERYL PHELAN TTEE JACQUELINE S PHELAN TRUST U/A DTD 12/12/83 FBO J PHELAN | 350 EAST 72ND STREET # 11A | NEW YORK | NY | 10021 |
| 11851 | JACQUELYNNE B THOMAS TTEE | FBO JACQUELYNNE B THOMAS GST E U/A/D 03-17-1992 | PO BOX 8007 | NEWPORT BEACH | CA | 92658-8007 |
| 11852 | JACQUES HOCHGLAUBE MD PC EMPLO | JACQUES HOCHGLAUBE TTEE JACQUES HOCHGLAUBE MD PC EMPLO SHARING PLAN U/A DTD 8/15/75 | 1090 ABBOTT RD | EAST LANSING | MI | 48823 |
| 11853 | JACY FRISON, LINDA GLASSER & | JANET LOSINGER TTEES BRANDES FBO FRISON SURVIVOR'S TRUST UNDER THE FRISON LV TR 5/14/97 | 578 COBEY LANE | EUGENE | OR | 97401-8898 |
| 11854 | JADE KEY ENTERPRISES, LTD. | | ROOM 1403A 14TH FLOOR ALLIED KAJIMA BLDG. #138 GLOUCESTER ROAD | HONG KONG | | |
| 11855 | JADI INTENTIONAL GRANTOR TRUST | ATTN STEVE SIMPSON | PO BOX 429 | NEHALEN | OR | 97131 |
| 11856 | JAEGER, JOHN G. | AND LINDA M. JAEGER JTWROS | 307 SAN TOMAS DRIVE | CASSELBERRY | FL | 32707-5715 |
| 11857 | JAEGER, ROBERT F. | TOD NAMED BENEFICIARY SUBJECT TO STA TOD RULES | 1123 N. KENILWORTH AVE | OAK PARK | IL | 60302-1215 |
| 11858 | JAEHNEL, THOMAS MARC | CHARLES SCHWAB & CO INC CUST IRA ROTH CONTRIBUTORY IRA | 2028 W BELMONT AVE # 4W | CHICAGO | IL | 60618 |
| 11859 | JAFFE, HOWARD A | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 1129 VIRGINIA AVE | LIBERTYVILLE | IL | 60048 |
| 11860 | JAFFE, JAMES M | TD AMERITRADE CLEARING CUSTODIAN IRA | 2717 38TH ST N W | WASHINGTON | DC | 20007 |
| 11861 | JAFFE, ROBERT C | SCOTTRADE INC TR ROBERT C JAFFE ROLLOVER IRA | 2880 SANTA ROSA AVE | ALTADENA | CA | 91001 |
| 11862 | JAFFEE, NANACY E | PROXY MAILINGS C/O WILLIAM T PATTERSON | 511 CEDAR ST | WINNETKA | IL | 60093 |
| 11863 | JAGO, RICHARD J | AND LISA D JAGO JTWROS | 12102 ARLENE DR | HOMER GLEN | IL | 60491 |
| 11864 | JAHNTZ, CHRISTOPHER R | FCC AC CUSTODIAN IRA | 1431 EASTGATE LANE | BARTLETT | IL | 60103 |
| 11865 | JAIN LIV TRUST | UAD 07/12/1995 DHARAM P JAIN & ASHA JAIM TTEES | 11269 N LAKEVIEW PL | MEQUON | WI | 53092 |
| 11866 | JAIN, AJAY | ANSHUL JAIN | 1100 SOUTHGATE PL | STATESBORO | GA | 30458 |
| 11867 | JAIN, NEERAJ | RUPAL JAIN JT WROS | 8200 NUEPORT DRIVE | WILLOW SPRINGS | IL | 60480 |
| 11868 | JAIN, SUDHIR K | | 2596 OAK HILLS DR | ANN ARBOR | MI | 48103 |
| 11869 | JAIN, SUDHIR K. | DESIGNATED BENE PLAN/TOD | 2596 OAK HILLS DRIVE | ANN ARBOR | MI | 48103 |
| 11870 | JAKOSA, ALBERT | FMT CO CUST IRA ROLLOVER | 24 FOX TRL | LINCOLNSHIRE | IL | 60069 |
| 11871 | JAKOVIC, J WESLEY | | 654 MADISON AVE | ALBANY | NY | 12208 |
| 11872 | JAMBOR, ROBERT V | CUST FPO IRA | 1173 TERRACE CT | LAKE GENEVA | WI | 53147 |
| 11873 | JAMES 2 18 FOUNDATION | JAMES 2 18 FOUNDATION | 527 BURLINGAME AVENUE | LOS ANGELES | CA | 90049-4825 |
| 11874 | JAMES 2 18 FOUNDATION INC | ATTN JOHN T HASTINGS JR | 527 S BURLINGAME AVE | LOS ANGELES | CA | 90049 |
| 11875 | JAMES A BRUTON TRUST | JAMES A BRUTON III TTEE U/A DTD 03/26/98 | 8370 SYLVAN WAY | CLIFTON | VA | 20124 |
| 11876 | JAMES A CHAPMAN TTEE | NANCY A CHAPMAN TTEE J A & N A CHAPMAN REV TRUST U/A/D 12/11/96 BRANDES US VAL | 3335 DEER HOLLOW DRIVE | DANVILLE | CA | 94506-6045 |
| 11877 | JAMES A LUCAS TRUSTEE | AMMONS GRANDCHILDREN IRREV TST U/A DTD 12-29-94FBO ANA ELIZABETH HOFFMAN | 4909 WESTERN BLVD. STE 200 | RALEIGH | NC | 27606 |
| 11878 | JAMES A LUCAS TRUSTEE | AMMONS GRANDCHILDREN IRREV TST U/A DTD 12-29-94FBO ANDREW WYNNE AMMONS | 4909 WESTERN BLVD. STE 200 | RALEIGH | NC | 27606 |
| 11879 | JAMES A LUCAS TRUSTEE | AMMONS GRANDCHILDREN IRREV TST U/A DTD 12-29-94FBO EMMA NICOLE HOFFMAN | 4909 WESTERN BLVD. STE 200 | RALEIGH | NC | 27606 |
| 11880 | JAMES A LUCAS TRUSTEE | AMMONS GRANDCHILDREN IRREV TST U/A DTD 12-29-94FBO JACKSON MURRAY AMMONS | 4909 WESTERN BLVD. STE 200 | RALEIGH | NC | 27606 |
| 11881 | JAMES A LUCAS TRUSTEE | AMMONS GRANDCHILDREN IRREV TST U/A DTD 12-29-94FBO JESSIE SLOAN AMMONS | 4909 WESTERN BLVD. STE 200 | RALEIGH | NC | 27606 |
| 11882 | JAMES A LUCAS TRUSTEE | AMMONS GRANDCHILDREN IRREV TST U/A DTD 12-29-94FBO JUSTUS AMMONS HOFFMAN | 4909 WESTERN BLVD. STE 200 | RALEIGH | NC | 27606 |
| 11883 | JAMES A LUCAS TRUSTEE | AMMONS GRANDCHILDREN IRREV TST U/A DTD 12-29-94FBO LILLIE GRACE AMMONS | 4909 WESTERN BLVD. STE 200 | RALEIGH | NC | 27606 |
| 11884 | JAMES A LUCAS TRUSTEE | AMMONS GRANDCHILDREN IRREV TST U/A DTD 12-29-94FBO MAXWELL BURKE AMMONS | 4909 WESTERN BLVD. STE 200 | RALEIGH | NC | 27606 |
| 11885 | JAMES A LUCAS TRUSTEE | AMMONS GRANDCHILDREN IRREV TST DTD 12-29-94 FBO JACKSON MURRAY AMMONS | 4909 WESTERN BLVD. STE 200 | RALEIGH | NC | 27606-1749 |
| 11886 | JAMES A LUCAS TRUSTEE | AMMONS GRANDCHILDREN IRREV TST U/A DTD 12-29-94 FBO ANA ELIZABETH HOFFMAN | 4909 WESTERN BLVD. STE 200 | RALEIGH | NC | 27606-1749 |
| 11887 | JAMES A LUCAS TRUSTEE | AMMONS GRANDCHILDREN IRREV TST U/A DTD 12-29-94 FBO ANDREW WYNNE AMMONS | 4909 WESTERN BLVD. STE 200 | RALEIGH | NC | 27606-1749 |
| 11888 | JAMES A LUCAS TRUSTEE | AMMONS GRANDCHILDREN IRREV TST U/A DTD 12-29-94 FBO EMMA NICOLE HOFFMAN | 4909 WESTERN BLVD. STE 200 | RALEIGH | NC | 27606-1749 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 11889 | JAMES A LUCAS TRUSTEE | AMMONS GRANDCHILDREN IRREV TST U/A DTD 12-29-94 FBO JESSIE SLOAN AMMONS | 4909 WESTERN BLVD. STE 200 | RALEIGH | NC | 27606-1749 |
| 11890 | JAMES A LUCAS TRUSTEE | AMMONS GRANDCHILDREN IRREV TST U/A DTD 12-29-94 FBO JUSTUS AMMONS HOFFMAN | 4909 WESTERN BLVD. STE 200 | RALEIGH | NC | 27606-1749 |
| 11891 | JAMES A LUCAS TRUSTEE | AMMONS GRANDCHILDREN IRREV TST U/A DTD 12-29-94 FBO LILLIE GRACE AMMONS | 4909 WESTERN BLVD. STE 200 | RALEIGH | NC | 27606-1749 |
| 11892 | JAMES A LUCAS TRUSTEE | AMMONS GRANDCHILDREN IRREV TST U/A DTD 12-29-94 FBO MAXWELL BURKE AMMONS | 4909 WESTERN BLVD. STE 200 | RALEIGH | NC | 27606-1749 |
| 11893 | JAMES A LUCAS TTEE | AMMONS GRANDCHILDREN IRREV TR DTD 12/29/94 FBO LAUREN WILLIAMS AMMONS | 4909 WESTERN BLVD. STE 200 | RALEIGH | NC | 27606-1749 |
| 11894 | JAMES A LUCAS TTEE | AMMONS GRANDCHILDREN IRREV TR DTD 12/29/94 FBO MACKENZIE JEAN AMMONS | 4909 WESTERN BLVD. STE 200 | RALEIGH | NC | 27606-1749 |
| 11895 | JAMES A LUCAS TTEE | AMMONS GRANDCHILDREN IRREV TR U/A DTD 12-29-94FBO LAUREN WILLIAMS AMMONS | 4909 WESTERN BLVD. STE 200 | RALEIGH | NC | 27606 |
| 11896 | JAMES A LUCAS TTEE | AMMONS GRANDCHILDREN IRREV TR U/A DTD 12-29-94FBO MACKENZIE JEAN AMMONS | 4909 WESTERN BLVD. STE 200 | RALEIGH | NC | 27606 |
| 11897 | JAMES A LUCAS TTEE | AMMONS GRANDCHILDREN IRREV TST U/A DTD 12-29-94FBO ELIZABETH ELLEN AMMONS | 4909 WESTERN BLVD. STE 200 | RALEIGH | NC | 27606 |
| 11898 | JAMES A LUCAS TTEE | AMMONS GRANDCHILDREN IRREV TST U/A DTD 12-29-94FBO TESSA KATHERINE HOFFMAN | 4909 WESTERN BLVD. STE 200 | RALEIGH | NC | 27606 |
| 11899 | JAMES A LUCAS TTEE | AMMONS GRANDCHILDREN IRREV TST DTD 12/29/94 FBO TESSA KATHERINE HOFFMAN | 4909 WESTERN BLVD. STE 200 | RALEIGH | NC | 27606-1749 |
| 11900 | JAMES A LUCAS TTEE | AMMONS GRANDCHILDREN IRREV TST DTD 12-29-94 FBO ELIZABETH ELLEN AMMONS | 4909 WESTERN BLVD. STE 200 | RALEIGH | NC | 27606-1749 |
| 11901 | JAMES A MC ILRATH TRUST | JAMES A MC ILRATH TTEE JAMES A MC ILRATH TRUST U/A DTD 12/14/1994 | 1750 S WOLF RD | DES PLAINES | IL | 60018 |
| 11902 | JAMES A RYAN ACCT 2 | A G EDWARDS & SONS C/F IRA | 5912 MICHIGAN AVE | ST LOUIS | MO | 63111 |
| 11903 | JAMES A SCHEROCMAN REV TRUST | JAMES A SCHEROCMAN TTEE DORIS J SCHEROCMAN TTEE U/A DTD 12/14/2001 | 11205 BROOKBRIDGE DRIVE | CINCINNATI | OH | 45249 |
| 11904 | JAMES A STAHR TR | UA 01 02 91 FBO JAMES A STAHR | 327 W PRAIRIE AVE | WHEATON | IL | 60187 |
| 11905 | JAMES A WEBER DECLARATION OF T | JAMES A WEBER TTEE JAMES A WEBER DECLARATION OF T U/A DTD 12/22/1992 | 6309 N KNOX AVE | CHICAGO | IL | 60646 |
| 11906 | JAMES A WUNDERLICH FAM TRUST | MARY N PARKER TRUSTEE MARY N PARKER TRUST U/T/D 8/29/91 | 21 SPINNING WHEEL RD APT 11D | HINSDALE | IL | 60521 |
| 11907 | JAMES A. FRIEDBERG & THOMAS F. | FRIEDBERG CO-TTEES ADMIN TRU UNDR HERMAN R FRIEDBERG REV TR ATTN: WILLIAM OSBORN CPA | 11620 WILSHIRE BLVD. STE 800 | LOS ANGELES | CA | 90025-6806 |
| 11908 | JAMES A. FRIEDBERG THOMAS F. | FRIEDBERG CO-TTEES ADMIN TRU ATTN: WILLIAM OSBORN CPA UNDR HERMAN R FRIEDBERG REV TR | 11620 WILSHIRE BLVD. STE 800 | LOS ANGELES | CA | 90025 |
| 11909 | JAMES B DUNN MARY R DUNN JTWROS | | 14 STONECROFT PLACE | THE WOODLANDS | TX | 77381 |
| 11910 | JAMES B KAISER TTEE | FBO JAMES B KAISER U/A/D 12/16/75 AMENDED 2/4/86 | P.O. BOX 19040 | KALAMAZOO | MI | 49019-0040 |
| 11911 | JAMES B KERR III TRUST U/W | JAMES B KERR III TTEE JAMES B KERR III TRUST U/W AGNES K KERR DTD 7/2/1977 | 510 PRAIRIE AVE | BARRINGTON | IL | 60010 |
| 11912 | JAMES B SHOVLIN SEP | EDWARD D JONES CO CUSTODIAN ONEIDA MEDICAL CENTER PHARMACY FBO JAMES B SHOVLIN SEP | 240 MAIN STREET | ONEIDA | NY | 13421 |
| 11913 | JAMES B SLOAN IRA R/O | CUSTODIAN | MR JAMES SLOAN 1 WESTMINSTER PL STE 200 | LAKE FOREST | IL | 60045-1888 |
| 11914 | JAMES BRUCE CAMPBELL TTEE | U/A DTD 01/05/2000 BY JAMES BRUCE CAMPBELL | 4570 LACLEDE AVE APT 103 | SAINT LOUIS | MO | 63108 |
| 11915 | JAMES BUCHANAN CO INC PSP | JAMES C BUCHANAN TTEE JAMES BUCHANAN CO INC PSP U/A DTD 09/01/1979 FBO J BUCHA | 204 N ROBINSON #625 | OKLAHOMA CITY | OK | 73102 |
| 11916 | JAMES C KEUPER TRUST BENE | KEVIN R KEUPER TRUST BENE | 14348 CRYSTAL TREE DR | ORLAND PARK | IL | 60462-7455 |
| 11917 | JAMES CHRISTOPHER LOVELACE REV TR | JAMES C LOVELACE TTEE JAMES CHRISTOPHER LOVELACE REV TR U/T/A DTD 03/19/2007 | 10335 GRANITE CREEK LANE | OAKTON | VA | 22124 |
| 11918 | JAMES D HAYES SR. TRUST | UAD 11/15/93 P A HAYES & J D HAYES JR TTEES BRANDES US LARGE CAP VALUE | 6614 MENOMINEE PARKWAY | PALOS HEIGHTS | IL | 60463 |
| 11919 | JAMES D MIAMIS REV TRUST | JAMES D MIAMIS TTEE U/A/D 09/20/90 | 52 TOTMAN RD. | DRACUT | MA | 01826 |
| 11920 | JAMES D MIAMIS TTEE | FBO JAMES D MIAMIS REV TRUST U/A/D 09/20/90 | 52 TOTMAN RD. | DRACUT | MA | 01826-4345 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 11921 | JAMES D. TOROSIS M.D. TTEE | PENINSULA GASTROENTEROLOGY MED GRP PS TRUST 12/8/87 FBO JAMES D TOROSIS FS/BRANDES | 2900 WHIPPLE AVE. STE 245 | REDWOOD CITY | CA | 94062-2851 |
| 11922 | JAMES E BOGGS TTEE | LYNN B CARIKER TTEE U/W BOGGS DISCLAIMER TRUST | 4603 BALCONES DR | AUSTIN | TX | 78731 |
| 11923 | JAMES E DOHERTY TTEE | ELAINE A MCINTOSH TTEE U/A DTD 12/25/1992 ELAINE MCINTOSH GST TRUST | 33 N DEARBORN ST # 2450 | CHICAGO | IL | 60602 |
| 11924 | JAMES E MOORE III TTEE | JUDY MATHIS TTEE U/A DTD 08/01/1983 JAMES E MOORE JR IRREV TRUST | 129 4TH ST N | BESSEMER | AL | 35020 |
| 11925 | JAMES E POWERS TR | JAMES E POWERS REVOCABLE LIVING TRUS | 615 FOREST CT | SAINT LOUIS | MO | 63105 |
| 11926 | JAMES E. GREEN & VIRGINIA GREEN TTEES | O/T GREEN FAMILY TRUST DTD C/O LEE ANN DALESSIO | 1740 S. SAN DIMAS AVE APT 366 | SAN DIMAS | CA | 91773 |
| 11927 | JAMES E.C. TINSMAN TTEE | FBO JAMES EC TINSMAN REV TRUST U/A/D 06-01-1984 (GROUP 8) | 10700 NALL AVENUE SUITE 200 | OVERLAND PARK | KS | 66211-1298 |
| 11928 | JAMES F ELLIS TTEE | FBO JAMES F. ELLIS REVOCABLE U/A/D 01-31-2007 - NORTHERN TR | 4055 W. RIDGEVIEW DRIVE | DAVIE | FL | 33330-1933 |
| 11929 | JAMES FAMILY TRUST | MARY JAMES TTEE U/A/D 08/03/02 | 522 ANDOVER CT | LAKE FOREST | IL | 60045 |
| 11930 | JAMES G COOPER TTEE | FBO THE COOPER FAMILY TRUST U/A/D 07/28/97 MGD: BRANDES | 1816 W THUNDERHILL DR | PHOENIX | AZ | 85045-1836 |
| 11931 | JAMES G DUGGAN TRUST | JAMES G DUGGAN TTEE JAMES G DUGGAN TRUST U/A 2/6/95 | 989 KIRKHILL LANE | LAKE FOREST | IL | 60045 |
| 11932 | JAMES G HAFT TTEE | U/A DTD 10/10/1990 JAMES G HAFT REVOCABLE TRUST | 400 SKOKIE BLVD STE 700 | NORTHBROOK | IL | 60062-7934 |
| 11933 | JAMES G MABIE TR UAD 12/15/00 | AIDAN I MULLETT DECD 12/08/09 | 10 S RIVERSIDE PLZ STE 1470 | CHICAGO | IL | 60606-3838 |
| 11934 | JAMES G REILLY FAMILY TRUST | MICHAEL J REILLY TTEE JAMES G REILLY FAMILY TRUST U/A DTD 08/05/97 C/O ALLIANCE CAPITAL | 227 W MONROE ST STE 5000 | CHICAGO | IL | 60606 |
| 11935 | JAMES G ROSENDAHL TTEE | U/A DTD 12/20/1993 BY THE ROSENDAHL TRUST | 43835 INLET BEACH RD | PEL RAPIDS | MN | 56572-7543 |
| 11936 | JAMES G TIERNEY TOD | | 326 TAVISTOCK DRIVE | MEDFORD | NJ | 08055 |
| 11937 | JAMES G UP DE GRAFF TRUST | JAMES G UP DE GRAFF TTEE JAMES G UP DE GRAFF TRUST U/A 01/15/04 | 700 SARBONNE RD | LOS ANGELES | CA | 90077 |
| 11938 | JAMES G VAZZANA,MICHAEL S RAY | & PATRICIA VAZZANA TTEES ANDREW J KIRCH CHTBL TR UNDER PARAGRAPH 7TH OF WILL | 5 SOUTH FITZHUGH ST STE 230 | ROCHESTER | NY | 14614-1413 |
| 11939 | JAMES GODWIN TTEE | U/W DOLORES GODWIN FBO JAMES GODWIN TRUST | P O BOX 8006 | WICHITA FALLS | TX | 76307 |
| 11940 | JAMES GUSTAFSON TTEE | VIRGINIA E GUSTAFSON TTEE GUSTAFSON FAMILY TRUST UAD 09/06/02 | 35 REDWOOD TREE | IRVINE | CA | 92612-2226 |
| 11941 | JAMES H BLAKE TTEE | SHIRLEY BLAKE TTEE U/A DTD 03/27/2006 BLAKE FAMILY TRUST | 6931 W 85TH PL | LOS ANGELES | CA | 90045 |
| 11942 | JAMES H BLAKE TTEE | U/A DTD 10/10/2000 BY JAMES H BLAKE TRUST | P.O. BOX 5764 | FULLERTON | CA | 92838 |
| 11943 | JAMES H ECKHOUSE AND JILL E | BERUBE CO TTEES #502 U/W/O MINNETTE R ECKHOUSE TR DTD 2/1/74 | 931 BARCLAY CIRCLE | LAKE FOREST | IL | 60045 |
| 11944 | JAMES H ECKHOUSE AND JILL E | BERUBE CO TTEES #502 U/W/O MINNETTE R ECKHOUSE TR | 4222 MURIETTA AVENUE | SHERMAN OAKS | CA | 91423-4225 |
| 11945 | JAMES H QUELLO REV TRUST | UAD 01/31/07 JAMES H QUELLO TTEE | 309 YOAKUM PKWY #415 | ALEXANDRIA | VA | 22304 |
| 11946 | JAMES H. HENDRIE TTEE | JAMES H. HENDRIE LIV REV TRUST U/A/D 09/12/97 TRUST#1 | PO BOX 358 | VENUS | FL | 33960-0358 |
| 11947 | JAMES HINESLY DDS MS PC | JAMES AND MARY HINESLY TTEES JAMES HINESLY DDS MS PC EMPLOYEE PROFIT SHARING PLAN U/A 01/01/95 | 125 HERRICK PARK DR | TECUMSEH | MI | 49286 |
| 11948 | JAMES I WARREN UTTMA/SC | ALLISON B WARREN CUST JAMES I WARREN UTTMA/SC | 119 MEYERS DR | GREENVILLE | SC | 29605 |
| 11949 | JAMES III, THOMAS C | FMT CO CUST IRA ROLLOVER | 555 EMILY PL | MACON | GA | 31204 |
| 11950 | JAMES J HANNIGAN FAMILY TRUST | HELEN L HANNIGAN JAMES J HANNIGAN III KARENM BRADY TRUSTEES | 2035 W NORFOLK RD | CRETE | IL | 60417 |
| 11951 | JAMES J MRAZ LIVING TRUST | J MRAZ & E MRAZ TTEE JAMES J MRAZ LIVING TRUST U/A DTD 06/09/1994 | 15555 JANAS PARKWAY | HOMER GLEN | IL | 60491 |
| 11952 | JAMES J MURPHY TTEE | JAMES J MURPHY TRUST DTD 08/30/95 | 815 HARMAN AVE | DAYTON | OH | 45419-3433 |
| 11953 | JAMES J MURPHY TTEE | JAMES J MURPHY TRUSTDTD 08/30/95 | 815 HARMAN AVE | DAYTON | OH | 45419 |
| 11954 | JAMES J MURPHY TTEE | U/A DTD 08/30/1995 JAMES J. MURPHY TRUST | 815 HARMAN AVENUE | DAYTON | OH | 45419 |
| 11955 | JAMES J TURRO AND BARBARA E | TURRO JTWROS 3 SAWYER COURT | KATONAH | NY 63619 | NY | 63619 |
| 11956 | JAMES J. HILL REFERENCE LIBRARY EQ IND | | 80 WEST FOURTH STREET | ST. PAUL | MN | 55102 |
| 11957 | JAMES K ASHTON TTEE | LINDA S ASHTON TTEE U/A DTD 11/28/2001 BY MARGEY B ASHTON REV TRUST | 10770 ROYAL DR | CARMEL | IN | 46032 |
| 11958 | JAMES K. SCHULER REV LIV TR | GERALD O. SINGER TRUSTEE RANDI SUSAN S. KINTON GST TRST U/W/O SYLVIA Z. SINGER | 119 KEMP ROAD EAST | GREENSBORO | NC | 27410 |
| 11959 | JAMES KIRKPATRICK TTEE | THOMAS G KIRKPATRICK TTEE KIRKPATRICK BROKERAGE CO P/S/P | 2534 18TH STREET | DENVER | CO | 80211-3908 |
| 11960 | JAMES KRONE TD AMERITRADE INC | CUSTODIAN | 7929 SAILBOAT LANE | LAS VEGAS | NV | 89145 |
| 11961 | JAMES L MCMILLAN SUCC TTEE | FBO GENERATION SKIPPING TRUST U/A/D 06-29-1989 | 733 8TH AVENUE | SAN DIEGO | CA | 92101-6407 |

| # | NAME | | ADDRESS | | |
|---|------|---|---------|---|---|
| 11962 | JAMES L MYERS TRUST | JAMES L MYERS TRUST UAD 03-02-02 | 10810 S MERIDIAN RD | BUNKER HILL | IN | 46914 |
| 11963 | JAMES L SILVERSTEIN FAMILY TRU | JAMES L SILVERSTEIN TTEE JAMES L SILVERSTEIN FAMILY TRU U/A DTD 02/14/1996 | 7660 N MERCER WAY # 201 | MERCER ISLAND | WA | 98040 |
| 11964 | JAMES L SMITH TR | JANICE G SMITH TR JAMES & JANICE SMITH LIV TRUST U/A DTD 4/9/98 | 1002 CALLE VENEZIA | SAN CLEMENTE | CA | 92672 |
| 11965 | JAMES LEE SURVIVOR'S TRUST | JAMES LEE TTEE JAMES LEE SURVIVOR'S TRUST U/A DTD 11/28/95 | 1740 BAY STREET | SAN FRANCISCO | CA | 94123 |
| 11966 | JAMES M DESOUZA WARD | ANNE M. DESOUZA WARD TTEE U/A/D 08-26-2005 FBO THE DESOUZA WARD TRUST | 543 LYNN FELLS PKWY | MELROSE | MA | 02176-2312 |
| 11967 | JAMES M HILL FAMILY TRUST | JAMES MONTE HILL TTEE JAMES M HILL FAMILY TRUST U/A 03/15/01 | 27826 SADDLE RD | ROLLING HILLS | CA | 90274 |
| 11968 | JAMES M READ TTEE | U/A DTD 12/23/1994 BY JAMES M READ CRUT | 218 RIVERSIDE DR | CHESTERTON | IN | 46304 |
| 11969 | JAMES M. DICKS IRA | HILLARD LYONS CUST FOR | 37 EAGLE POINTE DRIVE | AUGUSTA | GA | 30909-6057 |
| 11970 | JAMES M. DICKS IRA | HILLIARD LYONS CUST FOR | 37 EAGLE POINTE DR. | AUGUSTA | GA | 30909-6057 |
| 11971 | JAMES MOWREY TTEE | JAMES MOWREY SEPERATE PROPERTY U/A/D 09-13-2001 MGD BY: NORTHERN TRUST | 3456 ALEMEDA ST SUITE 451 | FORT WORTH | TX | 76126-9722 |
| 11972 | JAMES N DE MARS | AND JUDITH F DE MARS JTWROS | 132 EVERGREEN | ELMHURST | IL | 60126-2611 |
| 11973 | JAMES N STEVENS TRUST | JAMES N STEVENS TTEE JAMES N STEVENS TRUST U/A 02/01/05 | 501 4TH ST | HERMOSA BEACH | CA | 90254 |
| 11974 | JAMES OWENS REVOCABLE TRUST | JAMES WILSON OWENS TTEE JAMES OWENS REVOCABLE TRUST U/A DTD 09/17/2002 | 5504 N PROSPECT RD | PEORIA HEIGHTS | IL | 61616 |
| 11975 | JAMES P GILES IRREV TR 1 | UAD 08/18/00 ANN LEAVENGOOD GILES TTEE | PO BOX 832 | TAMPA | FL | 33601 |
| 11976 | JAMES P HOGE REVOCABLE TRUST | JAMES PATRICK HOGE TTEE U/A DTD 12/19/1984 JAMES P HOGE REVOCABLE TRUST PLEDGED TO ML LENDER | 5404 LAWTON AVE | OAKLAND | CA | 94618 |
| 11977 | JAMES P MOSKUN REVOCABLE TRUST | UAD 02/09/04 JAMES P MOSKUN TTEE | P.O. BOX 892 | HOLLIS | NH | 03049 |
| 11978 | JAMES P SARGEN SEPARATE | PROP TRUST UDT 3/3/2005 JAMES P SARGEN TTEE BRANDE ALL-CAP EQUITY | PO BOX 579 | AVILA BEACH | CA | 93424 |
| 11979 | JAMES P. LAROSE TTEE | FBO JAMES P. LAROSE TRUST U/A/D 10/21/96 BRANDES ALL CAP VALUE | 37036 TWIN COURT | STERLING HEIGHTS | MI | 48312-2177 |
| 11980 | JAMES PATRICK HOGE TTEE | U/A DTD 12/19/1984 JAMES P HOGE REVOCABLE TRUST PLEDGED TO ML LENDER | 5417 SHAFTER AVE | OAKLAND | CA | 94618-1131 |
| 11981 | JAMES R BOONE & JANICE F | BOONE TTEE FBO JAMES R BOONE REV TR U/A/D 03/08/00 BRANDES ALL CAP VALUE | 6101 WILD ROSE LANE | VALLEY CENTER | KS | 67147-8651 |
| 11982 | JAMES R DEBOTH AGY TESE | JAMES R DEBOTH | VILLA PARK IL 53 E SAINT CHARLES RD | VILLA PARK | IL | 60181-2465 |
| 11983 | JAMES R PELTIER TTEE | U/A DTD 05/08/1992 JAMES R PELTIER | 535 CAMBRIDGE WAY | BLOOMFIELD | MI | 48304 |
| 11984 | JAMES R SCHMIDT C/F | ALEX T SCHMIDT UTMA/CA UNTIL AGE 18 | P.O. BOX 803037 | SANTA CLARITA | CA | 91380 |
| 11985 | JAMES R SCHMIDT C/F | KATIE LYNN SCHMIDT UTMA/CA UNTIL AGE 18 | P.O. BOX 803037 | SANTA CLARITA | CA | 91380 |
| 11986 | JAMES R SCHMIDT C/F | KELLI ANN SCHMIDT UTMA/CA UNTIL AGE 18 | P.O. BOX 803037 | SANTA CLARITA | CA | 91380 |
| 11987 | JAMES R SCHMIDT C/F | MICHAEL J SCHMIDT UTMA/CA UNTIL AGE 18 | P.O. BOX 803037 | SANTA CLARITA | CA | 91380 |
| 11988 | JAMES R TAYLOR PAS ACCT | A G EDWARDS & SONS C/F IRA | 11351 HOYDALE ROW | SAN DIEGO | CA | 92128 |
| 11989 | JAMES R WHALEN TTEE | U/A DTD 12/06/2005 BY JAMES R WHALEN | 13 MARTHA LN | EVANSTON | IL | 60201 |
| 11990 | JAMES RATKOVICH ASSOCIATES | INC | 2 NORTH LAKE AVE SUITE 230 | PASADENA | CA | 91101 |
| 11991 | JAMES REID JR TTEE | U/A DTD 12/10/1993 JAMES REID FAMILY TRUST | 233 W LAMAR RD | PHOENIX | AZ | 85013 |
| 11992 | JAMES RICHARD MASEK TRUST | MR JAMES R MASEK TTEE JAMES RICHARD MASEK TRUST U/A 11/8/97 | 614 GREENLEAF AVE | WILMETTE | IL | 60091 |
| 11993 | JAMES ROBERT AGGEN JR IRR TRUST | JAMES AGGEN TTEE JAMES ROBERT AGGEN JR IRR TRUST U/A 8/1/92 | 17304 GRANGE DR | ORLAND PARK | IL | 60467 |
| 11994 | JAMES S G DAVENPORT & | ARTHUR S CASEY TTEES ALICE R CASEY TRUST DTD 1/1/94 | 813 DILIGENCE DR STE 116 | NEWPORT NEWS | VA | 23606-4237 |
| 11995 | JAMES S KEAT & | CHRISTINE L THOMPSON | 1001 RIVERSIDE AVE | BALTIMORE | MD | 21230-4133 |
| 11996 | JAMES SURVIVOR'S TRUST | MARY JAMES TTEE U/A/D 10/19/98 | 522 ANDOVER CT | LAKE FOREST | IL | 60045 |
| 11997 | JAMES T SMITH TTEE | U/A DTD 10/09/1995 BY JAMES T SMITH | 358 E 85TH ST | CHICAGO | IL | 60619 |
| 11998 | JAMES T SOMMER TRUST | JAMES T SOMMER TTEE JAMES T SOMMER TRUST UA DTD 10/05/04 | PO BOX 48 | TREMONT | IL | 61568 |
| 11999 | JAMES W DUFORD REVOCABLE TRUST | JAMES W DUFORD TTEE U/A DTD 03/01/94 JAMES W DUFORD REVOCABLE TRUST | 219 MAIN STREET | POLSON | MT | 59860 |
| 12000 | JAMES, CAROL VIRGINIA | | 711 S ROYAL ST | ALEXANDRIA | VA | 22314 |
| 12001 | JAMES, DEBORAH P | THOMAS T JAMES | 6415 BELMEAD DR | DALLAS | TX | 75230 |
| 12002 | JAMES, DONNA M | | 720 WASHINGTON STREET | FENNIMORE | WI | 53809-1444 |
| 12003 | JAMES, E LEE | PERSHING LLC AS CUSTODIAN | PO BOX 512 | BLOWING ROCK | NC | 28605 |
| 12004 | JAMES, FRANCES | | 131 ELM STREET | ANDOVER | MA | 01810 |
| 12005 | JAMES, GEORGE | SCOTTRADE INC TR GEORGE JAMES IRA | 5530 E 17TH AVE | DENVER | CO | 80220 |
| 12006 | JAMES, KELLY R | | 415 ISLAND VIEW CT | DOUSMAN | WI | 53118 |

| # | NAME | | ADDRESS | | |
|---|------|---|---------|---|---|
| 12007 | JAMES, PEGGY M | DELAWARE CHARTER GUARANTEE 9024 TRUST CO TTEE F/B/O PEGGY M JAMES IRA R/O | 513 N ELM ST | HINSDALE | IL | 60521 |
| 12008 | JAMES/A/FISH JR MDPC PRF SHAR | JAMES AND DONNA FISH TTEE U/A 12/14/93 | 4 ISLAND VIEW DR | NEWPORT NEWS | VA | 23602 |
| 12009 | JAMES/A/FISH JR MDPC PRF SHAR | JAMES AND DONNA FISH TTEE U/A 12/14/93 | 4 ISLAND VIEW DR | NEWPORT NEWS | VA | 23602 |
| 12010 | JAMESON, KENNETH N. | CGM IRA ROLLOVER CUSTODIAN BRANDES US VALUE EQUITY MAO | 226 VIA SEDONA | SAN CLEMENTE | CA | 92673-6822 |
| 12011 | JAMIE M SHAPIRO TTEE | DONALD SHAPIRO TTEE U/A DTD 06/30/2000 BY JAMIE M SHAPIRO | 1737 CAVELL AVE | HIGHLAND PARK | IL | 60035 |
| 12012 | JAMIESON, ROBERT J. | AND SUSAN E. JAMIESON TEN IN COM | 1111 NORTH GULFSTREAM AVENUE #18B | SARASOTA | FL | 34236-5536 |
| 12013 | JAMIESON, WENDELL J. | CGM IRA ROLLOVER CUSTODIAN | 29 TIFFANY PLACE #6E | BROOKLYN | NY | 11231 |
| 12014 | JAMISON, JAY | | 12010 SYCAMORE LAKES CT | FORT WAYNE | IN | 46814 |
| 12015 | JAMISON, WALTER H. | AND POLLY R. JAMISON JTWROS CG-BRANDES ALL CAP VALUE | 949 HIGHLAND ROAD | NEWTOWN | PA | 18940-2921 |
| 12016 | JAN C PHILIPSBORN TTEE | U/A DTD 02/12/1992 BY JAN C PHILIPSBORN | 265 WENTWORTH AVE | GLENCOE | IL | 60022 |
| 12017 | JAN L KENNEDY TRUST | JAN L KENNEDY TTEE UA DTD 35741 | 15152 PORTSIDE DR | FORT MYERS | FL | 33908 |
| 12018 | JAN M BRILLIOT IRA | CGM IRA CUSTODIAN | 2316 GLYNDON | VENICE | CA | 90291-4045 |
| 12019 | JAN M BRILLIOT TTEE FOR | WEATHERVANE II INC. PSH TR C/O NANCY CONANAT FASSENFELT LEACH & FEIST | 1821 WILSHIRE BLVD. #415 | SANTA MONICA | CA | 90403-5679 |
| 12020 | JANARDHANAN JAWAHAR TTEE | FBO JANARDHANAN JAWAHAR LIVING TRUST U/A/D 4-13-2006 MGD BY: BRANDES US VALUE | 6460 APPLEGATE DR | SAN JOSE | CA | 95119-1902 |
| 12021 | JANDA, DAVID H | DAVID H JANDA | 12400 LIGHTHOUSE CT | PLYMOUTH | MI | 48170-3030 |
| 12022 | JANE A THOMPSON TESE ACCOUNT | MRS JANE A THOMPSON | 5023 FREW ST | PITTSBURGH | PA | 15213-3829 |
| 12023 | JANE ANNE DREXLER REV TRUST | JANE ANNE DREXLER TTEE JANE ANNE DREXLER REV TRUST U/A DTD 01/12/00 | 241 DORCHESTER RD | AKRON | OH | 44313 |
| 12024 | JANE B GORDON REV LVG TRUST | JANE B. GORDON TTEE U/A DTD 09/02/1998 | 5819 COCHISE | W BLOOMFIELD | MI | 48322 |
| 12025 | JANE B WHITE TRUST | JANE B WHITE TTEE 9124 UA OCT 17 02 JANE B WHITE TRUST | APT. 306 ONE ARBOR LN. | EVANSTON | IL | 60201 |
| 12026 | JANE C BROFKA TRUST | JANE C BROFKA TTEE JANE C BROFKA TRUST U/A DTD 08/27/97 SEL ADV/NORTHERN TRUST | 101 BARRETT DR. | BELLEVILLE | IL | 62226 |
| 12027 | JANE DALE OWEN 1967 IRR UA TESE | SARAH C GRADOS | WEST VILLAGE STATION PO BOX 20178 | NEW YORK | NY | 10014-0709 |
| 12028 | JANE E KINCHELOE TTEE | U/A DTD 01/01/2007 JANE E. KINCHELOE INCOME TRUST | 27 FAIRVIEW HTS | PARKERSBURG | WV | 26101 |
| 12029 | JANE E KINCHELOE TTEE | U/A DTD 09/30/1992 ROBERT L HOCK TRUST | 27 FAIRVIEW HTS | PARKERSBURG | WV | 26101 |
| 12030 | JANE FRANKLIN JANKE REV TRUST | JANE FRANKLIN JANKE TTEE JANE FRANKLIN JANKE REV TRUST U/A DTD 8/9/94 | PO BOX 642 | OPHIR | CO | 81426 |
| 12031 | JANE GILLESPIE TTEE | U/A DTD 11/03/1998 JANE L GILLESPIE TRUST | 19 WARD ST | WOBURN | MA | 01801-1857 |
| 12032 | JANE H. RADER IRA | HILLIARD LYONS CUST FOR ATTN: JIM BARKSDALE SPS EQUITY INVESTMENT ALL CAP | 975 BELL HILL RD. | COBDEN | IL | 62920-3415 |
| 12033 | JANE H. RADER IRA ATTN: EIC JAMES BARKSDALE, MGR. SPS-EQUITY INVESTMENT-ALL CAP | HILLARD LYONS CUST FOR | 975 BELL HILL ROAD | COBDEN | IL | 62920-3415 |
| 12034 | JANE H. RADER ROTH IRA | HILLIARD LYONS CUST FOR ATTN: JIM BARKSDALE SPS EQUITY INVESTMENT ALL CAP | 975 BELL HILL RD. | COBDEN | IL | 62920-3415 |
| 12035 | JANE H. RADER ROTH IRA ATTN: JIM BARKSDALE SPS-EQUITY INVESTMENT-ALL CAP | HILLARD LYONS CUST FOR | 975 BELL HILL ROAD | COBDEN | IL | 62920-3415 |
| 12036 | JANE K. WOOD REVOCABLE TRUST | JANE K. WOOD TTEE JANE K. WOOD REVOCABLE TRUST DTD 04-16-99 | 4006 SPRINGFIELD LANE | CENTREVILLE | DE | 19807 |
| 12037 | JANE M BROWER TRUST | JANE M BROWER TTEE U/A/D 11-09-1994 | 956 VERNON AVE | WINNETKA | IL | 60093 |
| 12038 | JANE M BROWER TTEE | FBO JANE M BROWER TRUST U/A/D 11-09-1994 | 956 VERNON AVE | WINNETKA | IL | 60093-1453 |
| 12039 | JANE M REX SECOND FAMILY LP | A PARTNERSHIP JANE M REX | 8470 LEWIS RD | OLMSTED FALLS | OH | 44138 |
| 12040 | JANE MCINTOSH TTEE | 2005 MCINTOSH FAMILY REV TRUST U/A/D 05-12-2005 | 5 KILLARNEY CT | SAVANNAH | GA | 31406-6240 |
| 12041 | JANE PECK MESSLER TR FBO JHH | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 12042 | JANE PECK MESSLER TR UD FBO K D | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 12043 | JANE PECK MESSLER TR UD FBO PCH | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 12044 | JANE STREET HOLDING, LLC | | 1 NEW YORK PLAZA 33RD FLOOR | NEW YORK | NY | 10004 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 12045 | JANE V BARBER TRUST | JANE V BARBER TTEE JANE V BARBER TRUST U/A DTD 8/31/98 | 753 SUNSET DR | LAWRENCE | KS | 66044 |
| 12046 | JANET AMANN TTEE | U/A DTD 09/27/2000 JANET AMANN TRUST | 12924 SUNSET BLUFF CT | SAINT LOUIS | MO | 63127 |
| 12047 | JANET B BERMAN TTEE | U/A DTD 04/18/1979 BY JANET B BERMAN | 1510 E JEFFERSON BLVD | SOUTH BEND | IN | 46617 |
| 12048 | JANET BUSBY REVOCABLE | JANET BUSBY TRUSTEE | 3500 | MOUNT VERNON | IL | 62864 |
| 12049 | JANET BUSBY REVOCABLE TRUST | JANET BUSBY TTEE JANET BUSBY REVOCABLE TRUST U/A DTD 5/11/00 | 2117 CENTRALIA RD | MOUNT VERNON | IL | 62864 |
| 12050 | JANET C LIU TTEE | JANET C LIU TTEE JANET C LIU TRUST U/A DTD 08/11/1992 | 2320 WALDEN LANE | ARLINGTON HEIGHTS | IL | 60004 |
| 12051 | JANET CREW TTEE | U/A DTD 06/01/1989 BY JANET CREW ET AL | P O BOX 280 | BIG SUR | CA | 93920 |
| 12052 | JANET D MCKAY TTEE | DAVID L MCKAY TTEE JAMES A MCKAY TTEE MCKAY FAMILY TRUST | 2701 PICKETT RD RM 124 | DURHAM | NC | 27705 |
| 12053 | JANET E LAKE-SLAVIK REV | JANET E LAKE-SLAVIK TTEE JANET E LAKE-SLAVIK REV TRUST U/A NOV 2 1988 TRUST #1 | 26 STONEHENGE COURT | BURR RIDGE | IL | 60527 |
| 12054 | JANET H COHEN | | 8 BRANDEIS RD | PARLIN | NJ | 08859-1203 |
| 12055 | JANET J FINE REV TRUST | DOLORES M SPIOTTO TRUSTEE DOLORES M SPIOTTO TRUST U/A/D 10/17/96 | 111 HILLCREST AVE | HINSDALE | IL | 60521 |
| 12056 | JANET JONG TTEE | FBO THE JONG TRUST UAD 06/18/87 | 1832 BUSHNELL AVE | SOUTH PASADENA | CA | 91030-4906 |
| 12057 | JANET MORRIS WELLS ACF | PATRICK CARR WELLS U/CO/UTMA | 17971 CTY RT 75 | SACKETS HARBOR | NY | 13685 |
| 12058 | JANET MORRIS WELLS ACF | STEWART M. WELLS U/CO/UTMA | 17971 CTY RT 75 | SACKETS HARBOR | NY | 13685 |
| 12059 | JANET MORRIS WELLS ACF | TUCKER BROWN WELLS U/CO/UTMA | 17971 CTY RT 75 | SACKETS HARBOR | NY | 13685 |
| 12060 | JANET R BOSE TRUST | RANDALL B BECKER TRUSTEE CASSANDRA LYNN BECKER IRREV TR U/A/D 12/27/01 | 1325 WOODLAWN AVE | GLENVIEW | IL | 60025 |
| 12061 | JANET R SHANKS SEPARATE PROPER | JANET R SHANKS TTEE JANET R SHANKS SEPARATE PROPER U/A DTD 12/31/1999 | 6520 81ST AVE SE | MERCER ISLAND | WA | 98040 |
| 12062 | JANET S PERRY REVOC TRUST | JANET S PERRY TRUSTEE UAD 12/20/2006 | 2918 SE HENRY PL | STUART | FL | 34997 |
| 12063 | JANET SCHEMMEL MARITAL TRU | DOUGLAS SCHAUER TTEE U/A/D 08-28-1996 | 34 ALBION ST | DENVER | CO | 80220 |
| 12064 | JANET WINTER POOLED TRUST | ILLINOIS DISABILITY POOLED TRUST CO-TRUSTEE | | | | |
| 12065 | JANET, HENRY C BUCKINGHAM JR | L BUCKINGHAM TTEES JANET L AND HENRY C BUCKINGHAM RESIDUARY TR DTD 10/28/99 | 700 W APPLE TREE RD | MILWAUKEE | WI | 53217 |
| 12066 | JANETZKO, JAMES FRANZ | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 1217 LAKE AVE | WILMETTE | IL | 60091 |
| 12067 | JANEY, DIANE R | | 433 SOUTH 7TH STREET #2102 | MINNEAPOLIS | MN | 55415-1643 |
| 12068 | JANG, PATRICIA MAY | | 33 WAYNE PLACE | SAN FRANCISCO | CA | 94133 |
| 12069 | JANICE B WELLS REV TR | JANICE B WELLS TTEE JANICE B WELLS REV TR DECLARATION U/A 3/29/06 | 14755 GEIST RIDGE DR | FORTVILLE | IN | 46040 |
| 12070 | JANICE G HOUSTON RESIDUAL TRUST | ATTN: C/O SABASTIAN ST. JOHN | P.O. BOX 2288 | GRASS VALLEY | CA | 95945-2288 |
| 12071 | JANICE K WARNER REV TRUST | JANICE K WARNER TTEE JANICE K WARNER REV TRUST U/A DTD 12/23/94 #2 | 12344 N LEDGES DR | ROSCOE | IL | 61073 |
| 12072 | JANICE M MCGURN TTEE | U/A DTD 09/22/1987 BY JANICE M MCGURN | 5229 DUVALL DR | BETHESDA | MD | 20816-1875 |
| 12073 | JANICE V HOWE TRUST | JANICE V HOWE TTEE U/A DTD 11-20-95 | PO BOX 164 | ALSTEAD | NH | 03602 |
| 12074 | JANIE B BROWN TTEE | U/A DTD 05/19/1994 BY ROBERT G BROWN | 2113 PAGET CIR | NAPLES | FL | 34112-4208 |
| 12075 | JANIS L PRICE RTH | EDWARD D JONES & CO CUSTODIAN | 8905 FILIZ LANE | POWELL | OH | 43065 |
| 12076 | JANIS M MARGIS TTEE | PAUL A MARGIS TTEE U/A/D 02-15-2007 FBO MARGIS FAMILY TRUST | 6 GLORIETA E. | IRVINE | CA | 92620-1849 |
| 12077 | JANKIEWICZ, ANTHONY | IRA E TRADE CUSTODIAN ROLLOVER ACCOUNT | 2108 48TH AVE SW | SEATTLE | WA | 98116 |
| 12078 | JANKO, MARK | PTC CUST PROTOTYPE SEP MARK JANKO | 2011 ROCK ST STE A | PERU | IL | 61354 |
| 12079 | JANN REARDON C/F | BRIAN REARDON UTMA/CA UNTIL AGE 18 | 1325 N ASTOR ST # 5 | CHICAGO | IL | 60610 |
| 12080 | JANN REARDON C/F | KATHLEEN REARDON UTMA/CA UNTIL AGE 18 | 1325 N ASTOR ST # 5 | CHICAGO | IL | 60610 |
| 12081 | JANN REARDON C/F | NEIL REARDON UTMA/CA UNTIL AGE 18 | 1325 N ASTOR ST # 5 | CHICAGO | IL | 60610 |
| 12082 | JANNETTE SR., DANIEL ANTHONY | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 1321 GROSBECK RD | LAPEER | MI | 48446 |
| 12083 | JANOWSKI, DIANE B | | 6428 BOBBY JONES LANE | WOODRIDGE | IL | 60517-5406 |
| 12084 | JANOWSKI, JOHN C | CGM IRA ROLLOVER CUSTODIAN | 6428 BOBBY JONES LANE | WOODRIDGE | IL | 60517-5406 |
| 12085 | JANS, DAVID C | | 1256 SAN BENEDETTO | LEAGUE CITY | TX | 77573 |
| 12086 | JANSMA, SIDNEY J | FCC AC CUSTODIAN IRA | 1 RIVERFRONT PLZ/55 CAMPAU NW | GRAND RAPIDS | MI | 49503 |
| 12087 | JANSSEN, CYNTHIA | PERSHING LLC AS CUSTODIAN | 34 TALLMADGE AVE | CHATHAM | NJ | 07928 |
| 12088 | JANUS ADVISER SERIES | | 151 DETROIT STREET | DENVER | CO | 80206 |
| 12089 | JANUS CAPITAL MANAGEMENT LLC | | 151 DETROIT STREET | DENVER | CO | 80206 |
| 12090 | JANUS CAPITAL MANAGEMENT LLC PROPRIETARY ACCOUNT | BERGER LLC | 151 DETROIT STREET | DENVER | CO | 80206 |
| 12091 | JANUS CAPITAL MANAGEMENT LLC PROPRIETARY ACCOUNT | LONG SHORT FUND | 151 DETRIOT STREET | DENVER | CO | 80206 |
| 12092 | JANZEN, DUSTIN T | | PO BOX 169 | ISSAQUAH | WA | 98027-0008 |
| 12093 | JAO MD, JOHN Y C | BARBARA M JAO JT TEN | 224 RIDGEWAY RD | WESTON | MA | 02493 |
| 12094 | JAOUDI, JULIANA | | 814 WOODLAWN AVENUE | VENICE | CA | 90291 |

| # | NAME | | ADDRESS | | | |
|---|------|------|---------|---|---|---|
| 12095 | JAPAN POST INSURANCE CO., LTD. | THE SUMITOMO TRUST & BANKING CO. LTD. | 534 MADISON AVENUE | NEW YORK | NY | 10029 |
| 12096 | JAPAN TRUSTEE SERVICES BK | AMUNDI JAPAN LTD | 8-11 HARUMI 1 CHOME | CHUO-KU | TOKYO 104-6107 | JAPAN |
| 12097 | JAPAN TRUSTEE SERVICES BK | AMUNDI JAPAN LTD /R #18473-7001 | 8-11 HARUMI 1-CHOME | CHUO-KU | TOKYO 104-6107 | JAPAN |
| 12098 | JAPAN TRUSTEE SERVICES BK | AMUNDI JAPAN LTD /R #46533-6701 | 8-11 HARUMI 1-CHOME | CHUO-KU | TOKYO 104-6107 | JAPAN |
| 12099 | JAPAN TRUSTEE SERVICES BK | AMUNDI JAPAN LTD /S #18430-0002 | 8-11 HARUMI 1-CHOME | CHUO-KU | TOKYO 104-6107 | JAPAN |
| 12100 | JAPAN TRUSTEE SERVICES BK | AMUNDI JAPAN LTD /S #30156-3004 | 8-11 HARUMI 1-CHOME | CHUO-KU | TOKYO 104-6107 | JAPAN |
| 12101 | JAPAN TRUSTEE SERVICES BK | AMUNDI JAPAN LTD /S #46430-6011 | 8-11 HARUMI 1-CHOME | CHUO-KU | TOKYO 104-6107 | JAPAN |
| 12102 | JAPAN TRUSTEE SERVICES BK | RESONA BANK LTD /R PTF-G | 8-11 HARUMI 1-CHOME | CHUO-KU | TOKYO 104-6107 | JAPAN |
| 12103 | JAQUETTE, DONALD L | CGM IRA ROLLOVER CUSTODIAN BRANDES U.S VALUE EQUITY | 2324 ALOHA | MEDFORD | OR | 97504-6940 |
| 12104 | JARDENE PLATT PSP | JARDENE L PLATT TTEE JARDENE PLATT PSP | 10805 MILWOOD AVE | CHATSWORTH | CA | 91311 |
| 12105 | JARES, JOSEPH F | SUE ELLEN JARES TTEES UTD 3/19/99 FBO THE JARES FAMILY TRUST | 9701 CRESTA DRIVE | LOS ANGELES | CA | 90035 |
| 12106 | JARNAGIN, CAROLYN C. | BRANDES ALL-CAP VALUE | 362 WILDWOOD DR | ALAMOGORDO | NM | 88310-5650 |
| 12107 | JARNAGIN, RICHARD M.H. | | 122 NORTH RIVERSIDE AVENUE APT. 1C | RED BANK | NJ | 07701 |
| 12108 | JARO, VIVIAN C | CGM IRA CUSTODIAN GPM/SPECIAL ACCOUNT # 1 | 165 WEST END AVENUE APT. #15E | NEW YORK | NY | 10023 |
| 12109 | JAROSLAW, RYNA KRYSIAK TOD ERIC | KRYSIAK SUBJECT TO STA TOD RULES | 2635 N NEW ENGLAND | CHICAGO | IL | 60707 |
| 12110 | JAROSLAWICZ, DAVID | DAVID JAROSLAWICZ | 140 RIVERSIDE DR # 9H | NEW YORK | NY | 10024 |
| 12111 | JARRELL, JAMES M | DMA MANAGED ACCOUNT | 263 WHITE OAK DR | BECKLEY | WV | 25801 |
| 12112 | JARVIS, BURNETT K | CGM IRA ROLLOVER CUSTODIAN | 4822 NORAS PATH LN | CHARLOTTE | NC | 28226 |
| 12113 | JARVIS, JEAN M | JEAN M JARVIS | 6760 ALTAMOR DR | LOS ANGELES | CA | 90045-1098 |
| 12114 | JARVIS, JEAN MARIE | FMT CO CUST IRA ROLLOVER | 6760 ALTAMOR DR | LOS ANGELES | CA | 90045 |
| 12115 | JASEN, MRS MARY | | 278 E MAIN ST | SMITHTOWN | NY | 11787 |
| 12116 | JASENSKI, DAVID D. | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 6419 W CHAMBERS ST | MILWAUKEE | WI | 53210 |
| 12117 | JASIEK, CLEMENT R | CGM IRA ROLLOVER CUSTODIAN | 464 N 2929 RD | LASALLE | IL | 61301 |
| 12118 | JASIKEVICIUS, SARUNAS | | 15920 TOURNAMENT DRIVE | GAITHERSBURG | MD | 20892 |
| 12119 | JASIKEVICIUS, SARUNAS | | 6220 W. 3RD ST. APT. 216 | LOS ANGELES | CA | 90036 |
| 12120 | JASKOW, KEVIN M | | UNIT #321 1 LANDMARK SQUARE | PORT CHESTER | NY | 10573 |
| 12121 | JASMUND, ELIZABETH DONLIN | PAS/NORTHERN TRUST VALUE | 208 N. INTERLACHEN AVE. | WINTER PARK | FL | 32789 |
| 12122 | JASON MICHAEL PETITTA TRUST | NANCY C ROLNICK TTEE U/A DTD 02/21/2007 | 2686 SPREADING OAKS LANE | JACKSONVILLE | FL | 32223 |
| 12123 | JASON SHARPS TTEE | U/A DTD 07/12/1998 BY THE LUCY TRUST | 20N. WACKER DRIVE SUITE 4010 | CHICAGO | IL | 60606 |
| 12124 | JASPER, VALERIE | AND JOHN JASPER JTWROS | 936 OAKLAWN DR | METAIRIE | LA | 70005 |
| 12125 | JATCZAK, WALTER D | BARBARA A JATCZAK JT TEN | 8724 S WILLOW RD | HICKORY HILLS | IL | 60457 |
| 12126 | JAVORS, RICHARD F | CGM IRA CUSTODIAN | 4915 CREEK DRIVE | WESTERN SPRINGS | IL | 60558-1272 |
| 12127 | JAWETZ, HAROLD | | 31 CRESCENT AVE | PASSAIC | NJ | 07055 |
| 12128 | JAY I. KISLAK REVOCABLE TRUST | JAY I KISLAK TTEE JAY I. KISLAK REVOCABLE TRUST U/A DTD 02/24/2006 | 7900 MIAMI LAKES DR W | MIAMI LAKES | FL | 33016 |
| 12129 | JAY L HAMMERMAN TTEE | FBO JAY L. HAMMERMAN TR U/A/D 12-15-2004 BRANDES | 3941 GREENACRE DRIVE | NORTHBROOK | IL | 60062-4211 |
| 12130 | JAY SHARPS TTEE | U/A DTD 02/29/1996 BY THE JASON TRUST | 20 N WACKER DR # 4010 | CHICAGO | IL | 60606 |
| 12131 | JAYMES, CYNTHIA L | CYNTHIA L JAYMES | | RICHMOND | VA | 23228 |
| 12132 | JCM CAPITAL MANAGEMENT INC | | 1000 BALLPARK WAY SUITE 302 | ARLINGTON | TX | 76011 |
| 12133 | JEAN B SACHS TRUST | COMMUNITY BANK TRUSTEE CROWNLAND CEMETERY TRUST U/A DTD 10/26/01 | PO BOX 1990 | NOBLESVILLE | IN | 46061 |
| 12134 | JEAN BUBENDORFF #2 | A/S CLARET ASSET MNGT CORP | 1501 RUE MCGILL COLLEGE 1530 | MONTREAL (CAN) | QC | H3A 3M8 |
| 12135 | JEAN M SHEVLIN TRUST | JEAN M SHEVLIN TTEE JEAN M SHEVLIN TRUST U/A DTD 10/01/97 | 1286 FARM RD | BERWYN | PA | 19312 |
| 12136 | JEAN P HALL TOD | SUBJECT TO STA TOD RULES | 43 N 70TH AVE | PENSACOLA | FL | 32506 |
| 12137 | JEAN R SLIVE TR | JEAN SLIVE TTEE JEAN R SLIVE TR U/A DTD 11/10/1991 | 4 DEERFIELD LANE | BEACHWOOD | OH | 44122 |
| 12138 | JEAN TOMPKINS TAYLOR TTEE | FBO JEAN TOMPKINS TAYLOR TRUST U/A/D 12/10/99 | 1515 SHASTA DR #3206 | DAVIS | CA | 95616-6687 |
| 12139 | JEAN W ROSS TRUST U/T/A | JEAN ROSS TTEE JEAN W ROSS TRUST U/T/A DTD 12/16/1997 | 520 ROSE LANE | PASO ROBLES | CA | 93446 |
| 12140 | JEAN WONG TTEE | DENNIS M WONG TTEE U/A DTD 02/20/1998 BY JEAN WONG ET AL | 831 HILLCREST BLVD | MILLBRAE | CA | 94030-2321 |
| 12141 | JEANE M SEELEY REV LIVING TRUST | UAD 8/2/93 MARTHA SEELEY FEDERICO & CAROL J ATKINS CO TTEES | 3871 RUSHMORE LANE | COLUMBUS | OH | 43220 |
| 12142 | JEANETTE D DAY FAMILY TRUST | JEANETTE DAY TTEE JEANETTE D DAY FAMILY TRUST U/A DTD 10/04/1994 | PO BOX 81952 | SAN DIEGO | CA | 92138 |
| 12143 | JEANETTE E SODETZ TRUST | JEANETTE E SODETZ TTEE U/A DTD 03/12/94 JEANETTE E SODETZ TRUST | 7911 KILKENNY WAY | NAPLES | FL | 34112 |
| 12144 | JEANETTE L MIKEL REV | JEANETTE L. MIKEL TTEE JEANETTE L MIKEL REV TRUST U/A DTD 5/7/99 SEL ADV/BRANDES | 59050 CR 21 | GOSHEN | IN | 46528 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 12145 | JEANETTE LEVINSON TTEE | U/A DTD 02/08/1995 BY LEVINSON INTERVIVOS REV TST C/O SHARON DORN | 4625 PARK MIRASOL | CALABASAS | CA | 91302 |
| 12146 | JEANNE & BRUCE SALLAH TRS | U/A/D 09/15/95 JEANNE SALLAH LIVING TR | 2001 NW 25TH ST | BOCA RATON | FL | 33431-4066 |
| 12147 | JEANNE E FULFORD TRUST | UA 12 10 98 JEANNE E FULFORD TR | 226 SEAVIEW AVE | SWANSEA | MA | 02777 |
| 12148 | JEANNE M CAREY TRUST | JEANNE M CAREY TTEE JEANNE M CAREY TRUST U/A DTD 11/26/93 | PO BOX 6576 | SCOTTSDALE | AZ | 85261 |
| 12149 | JEANNE M SKOW TTEE | FBO SKOW U/A/D 03-07-1991 | P.O. BOX 2640 | PORT ANGELES | WA | 98362-0330 |
| 12150 | JEANNE NAPOLITANO TTEE | U/A DTD / / BY JEANNE NAPOLITANO | 75546 VISTA DEL REY | INDIAN WELLS | CA | 92210-7415 |
| 12151 | JEANNE W KRONE TR | JEANNE W KRONE TTEE JEANNE W KRONE TR U/A 11/6/96 | P.O. BOX 666 | BELLEVUE | WA | 98009 |
| 12152 | JEC FAMILY LIMITED PARTNERSHIP | JOAN Y. COWAN GENERAL PARTNER MGD ASSETS OPTIQUE LG CAP VALUE | P. O. BOX 369 | SEELEY LAKE | MT | 59868-0369 |
| 12153 | JECKER III, ALBERT G | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 13422 FOREST SPRINGS DRIVE | LOUISVILLE | KY | 40245 |
| 12154 | JEDAMI INVESTMENTS LIMITED | C/O CITITRUST (BAHAMAS) LTD THOMPSON BLVD | P O BOX N-1576 | NASSAU BAHAMAS (BHS) | | |
| 12155 | JEFF LOEWY TRUSTEE | TIRSCHWELL AND LOEWY PFT SHAR PL DTD 5/1/03 FBO HENDREA G. SCHWARTZ | 400 PARK AVENUE | NEW YORK | NY | 10022-4406 |
| 12156 | JEFFERIES & COMPANY, INC. | | 520 MADISON AVENUE 10TH FLOOR | NEW YORK | NY | 10022 |
| 12157 | JEFFERIES GROUP INC. | | 11100 SANTA MONICA BOULEVARD 11TH FLOOR | LOS ANGELES | CA | 90025 |
| 12158 | JEFFERIES GROUP INC. | | 520 MADISON AVENUE 12TH FLOOR | NEW YORK | NY | 10022 |
| 12159 | JEFFERY D. EGET 1990 INTERVIVOS TRUST | JEFFERY D. EGET TTEE JEFFERY D. EGET 1990 INTERVIVOS TRUST DTD 08/28/90 | 3044 DONA EMILIA DRIVE | STUDIO CITY | CA | 91604 |
| 12160 | JEFFERY D. EGET TTEE | JEFFERY D. EGET 1990 INTERVIVOS TRUST DTD 08/28/90 | 3651 GOODLAND DRIVE | STUDIO CITY | CA | 91604-2322 |
| 12161 | JEFFREY A MONO REV TRUST | U/A/D 6/14/01 JEFFREY A MONO TRUSTEE | 105 W DELAWARE PLACE #C | CHICAGO | IL | 60610 |
| 12162 | JEFFREY A RAK TTEE | U/A DTD 09/11/2007 JEFFREY A RAK REVOC. TRUST | 13 N 055 ENGLE ROAD | SYCAMORE | IL | 60178 |
| 12163 | JEFFREY A. MARKMAN PERSONAL TRUST | | 1208 CRYSTAL LAKE DRIVE | VIRGINIA BEACH | VA | 23451 |
| 12164 | JEFFREY B MILLER TTEE | U/W FLORENCE C MILLER PARA 9B | 2211 SOUTH RD | BALTIMORE | MD | 21209 |
| 12165 | JEFFREY BORENSTEIN REV TR TESE | MR JEFFREY BORENSTEIN | 200 HIGHLAND ST | WEST NEWTON | MA | 02465-2713 |
| 12166 | JEFFREY D. PLOPA IRA | HILLARD LYONS CUST FOR | 4655 PICKERING ROAD | BLOOMFIELD | MI | 48301-3631 |
| 12167 | JEFFREY D. PLOPA IRA | HILLIARD LYONS CUST FOR | 4655 PICKERING RD. | BLOOMFIELD | MI | 48301-3631 |
| 12168 | JEFFREY E MILLER AND TERI A MILLER | | 29013 NE 55TH AVE | BATTLE GROUND | WA | 98604 |
| 12169 | JEFFREY J APPLEBY TTEE | U/A DTD 12/13/1989 CHRISTOPHER J APPLEBY TRUST | 9814 CARSON PL | ESCONDIDO | CA | 92029 |
| 12170 | JEFFREY J APPLEBY TTEE | U/A DTD 12/13/1989 FELICITY E APPLEBY TRUST | 9814 CARSON PL | ESCONDIDO | CA | 92029 |
| 12171 | JEFFREY J APPLEBY TTEE | U/A DTD 12/13/1989 JAMES F POLK TRUST | 9814 CARSON PL | ESCONDIDO | CA | 92029 |
| 12172 | JEFFREY J EMMONS TTEE | U/A DTD 10/29/1996 BY JEFFREY J EMMONS | 2716 HIBISCUS CT | PUNTA GORDA | FL | 33950 |
| 12173 | JEFFREY J JACOB LAURIE C JACOB JT | TEN | 1919 COUNTY ROAD 150 E | SEYMOUR | IL | 61875 |
| 12174 | JEFFREY KOZNICK REVOCABLE LIVI | JEFFREY KOZNICK TTEE JEFFREY KOZNICK REVOCABLE LIVI U/A DTD 08/07/2002 | 18 GRAND MIRAMAR DRIVE | HENDERSON | NV | 89011 |
| 12175 | JEFFREY L LYLES EDUCATIONAL TR | PAMELA DAVIS LYLES TTEE JEFFREY L LYLES EDUCATIONAL TR U/A DTD 12/23/1991 | 2228 SAINT CHARLES AVE | NEW ORLEANS | LA | 70130 |
| 12176 | JEFFREY LOEWY & NANCY JANE | LOEWY TTEES LOEWY FAM. TR. TIRSCHWELL AND LOEWY | 400 PARK AVENUE | NEW YORK | NY | 10022-4406 |
| 12177 | JEFFREY M LOEWY C/F | JONATHAN S LOEWY UNYUGTMA TIRSCHWELL AND LOEWY | 400 PARK AVENUE | NEW YORK | NY | 10022-4406 |
| 12178 | JEFFREY R HAINES TTEE | U/A DTD 02/04/1997 JEFFREY R. HAINES SEP PROP (PARAMETRIC) | 241 N. ROCKINGHAM AVE | LOS ANGELES | CA | 90049 |
| 12179 | JEFFREY R ROSENTHAL RLVR | OPPENHEIMER & CO INC C/F JEFFREY R ROSENTHAL RLVR IRA PREFERENCE A/C FORTRESS INV GROUP LLC/CCO | 1345 AVE OF THE AMERICAS 23RD FL | NEW YORK | NY | 10105 |
| 12180 | JEFFREY S. PITT TTEE | FBO JEFFREY S. PITT UAD 7-29-2003 BRANDES | 1048 PIERCE | BIRMINGHAM | MI | 48009-3653 |
| 12181 | JEFFREY SCOTT BUCHWALD TTEE | FBO JEFFREY S. BUCHWALD REV TR U/A/D 06-19-2008 | 600 MILLER ROAD | CORAL GABLES | FL | 33146-2763 |
| 12182 | JEFFREY SLOSS OCM | | 818 CHERRY STREET | SANTA ROSA | CA | 95404 |
| 12183 | JEFFREY WILLIAMS LVNG TRUST | KAYE WILLIAMS LIVING TRUST TEN | 2467 LAUREL RIDGE PLACE | CONYERS | GA | 30094 |
| 12184 | JEFFREY, RISLEY, | A/C EQUITY OMNIBUS | ATTN: MIDDLE OFFICE 901 EAST BYRD ST | RICHMOND | VA | 23219-4052 |
| 12185 | JEFFRIES, C BRADFORD | (ASSET ACCOUNT) COOLEY GODWARD & KRONISH LLP | 101 CALIFORNIA ST 5TH FLR | SAN FRANCISCO | CA | 94111 |
| 12186 | JEFFRY F RUBIN ET AL TTEES | ABINGTON ORTHOPAEDIC SPEC PC RET PL DTD 5/1/80 GABELLI PORTFOLIO | 2400 MARYLAND ROAD | WILLOW GROVE | PA | 19090-1700 |
| 12187 | JEFFRY P KRAUS LVG TRUST | NATALIE R LIEBERMAN TRUSTEE NATALIE R LIEBERMAN TRUST U/A/D 12/02/83 | 620 SAND HILL RD | PALO ALTO | CA | 94304 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 12188 | JEFREY P GRAY TRUST FBO | LAWRENCE GRAY TTEE JEFREY P GRAY TRUST FBO CONOR GRAY U/A DTD 9/30/94 | 80 CURRIERS COVE | PORTSMOUTH | NH | 03801 |
| 12189 | JEGIER, AGNES | WALTER JEGIER JT WROS DMA | 256 BUTTERNUT LANE | STAMFORD | CT | 06903 |
| 12190 | JEITLES, MS DENISE M. | | 101 N MIDLAND AVE | NORRISTOWN | PA | 19403 |
| 12191 | JELINEK, JAMES I | | 107 PEE VANNES DRIVE | DALTON | OH | 44618 |
| 12192 | JEM ASSOCIATES | AN INVESTMENT CLUB | 2415 SUNSET DRIVE | CLINTON | OK | 73601 |
| 12193 | JEMC, RICHARD J | CHERYL L JEMC TEN COM | 212 BELLEPLAINE AVE | PARK RIDGE | IL | 60068 |
| 12194 | JENDRIAN, PAUL A | | PO BOX 293177 | KETTERING | OH | 45429 |
| 12195 | JENKINS, JAN D | | 194 DYKE BRANCH RD | DOVER | DE | 19901 |
| 12196 | JENKINS, THOMAS MYRON | SONJA LOUISE JENKINS JT TEN | 1471 W TALLYHO CT | ADDISON | IL | 60101 |
| 12197 | JEN-LIEN W HWA TRUST FUND | UA/DTD 3/02/1996 JEN-LIEN W HWA TTEE | 1509 SOUTH 3RD AVE | ARCADIA | CA | 91006 |
| 12198 | JENNA RAE MUNDREE TRUST 2 | T RUCINSKI LAWRENCE MAGES TTEE JENNA RAE MUNDREE TRUST 2 U/A 12/25/88 G&G M-340 | P.O. BOX 279 | DYER | IN | 46311 |
| 12199 | JENNIFER A HUTCHISON TTE | JENNIFER A HUTCHISON REV TR U/A DTD 5/17/06 SEL ADV/EQUITY | 1722 N CALLAHAN | WICHITA | KS | 67212 |
| 12200 | JENNIFER N GRISCOM AGY TESE | MRS JENNIFER N GRISCOM | 1640 LADY MARIAN LN NE | ATLANTA | GA | 30309-2620 |
| 12201 | JENNIFER WATSON TRUST | NANCY B WATSON TTEE U/A/D 03/12/97 | P.O. BOX 2 | GRAHAMSVILLE | NY | 12740 |
| 12202 | JENNIFER WILLIS FISH TTEE | FBO JENNIFER WILLIS FISH TRUST U/A/D 10/19/00 BRANDES ALL CAP VALUE | 778 YNEZ CIR | DANVILLE | CA | 94526-3551 |
| 12203 | JENNINGS FAMILY LTD | A PARTNERSHIP | 2818 CHELSEA CIRCLE | DURHAM | NC | 27707 |
| 12204 | JENNINGS, LAURA G | LAURA G JENNINGS | 236 POWELL ST | CLARENDON HILLS | IL | 60514-1421 |
| 12205 | JENNINGS, R NEAL | CGM IRA CUSTODIAN | 2404 PENN STREET SW | HUNTSVILLE | AL | 35801 |
| 12206 | JENNINGS, ROY H | CGM IRA CUSTODIAN | 120 THE GREEN | WILLIAMSBURG | VA | 23185 |
| 12207 | JENNINGS, ROY H | CGM IRA CUSTODIAN NORTHERN | 120 THE GREEN | WILLIAMSBURG | VA | 23185-8252 |
| 12208 | JENSEN JR, JOHN A | TD AMERITRADE CLEARING CUSTODIAN IRA | 1903 GROVE LANE | CARY | IL | 60013 |
| 12209 | JENSEN LIVING TRUST | JANET JARIE JENSEN TTEE U/A/D 04-06-2009 | 130 E. JOHN CARPENTER FREEWAY | IRVING | TX | 75062-2708 |
| 12210 | JENSEN WALTER L IRA | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 12211 | JENSEN, DANIEL | FMTC TTEE MAG-TEK INC MPP | 1219 S HELBERTA AVE | REDONDO BEACH | CA | 90277 |
| 12212 | JENSEN, DAVID P | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 1215 BEAVERHEAD DR | HELENA | MT | 59602 |
| 12213 | JENSEN, DONALD PAUL | FMTC CUSTODIAN - ROTH IRA | 381 KELBURN RD APT 215 | DEERFIELD | IL | 60015 |
| 12214 | JENSEN, INEZ M | INEZ M JENSEN | 137 BURCHWOOD DR | ST JAMES | MO | 65559-1403 |
| 12215 | JENSEN, JAMES J | | 6500 N BELT LINE RD STE 200 | IRVING | TX | 75063 |
| 12216 | JENSEN, JANET JARIE | PARAMETRIC MGD | 130 E. JOHN CARPENTER FREEWAY | IRVING | TX | 75062 |
| 12217 | JENSEN, JODI | JODI JENSEN | 49 MAPLE ST | NORWOOD | MA | 02062-2127 |
| 12218 | JENSEN, JUDY A. | CGM SPOUSAL IRA CUSTODIAN (BRANDES - US VALUE) | 8972 MUD CREEK RD | INDIANAPOLIS | IN | 46256-9764 |
| 12219 | JENSEN, KAJ V | NFS/FMTC IRA | PO BOX 11146 | BIRMINGHAM | AL | 35202 |
| 12220 | JENSEN, MARK R | MARK R JENSEN | 608 MAGNOLIA AVE | MODESTO | CA | 95354-0145 |
| 12221 | JENSEN, MR PETER R | | 4704 N KENTON AVE | CHICAGO | IL | 60630 |
| 12222 | JENSEN, PATRICK R | | 201 ELM COURT | BURR RIDGE | IL | 60527 |
| 12223 | JENSEN, ROBERT C | ROBERT C JENSEN | 40 WARMWOOD WAY | BURLINGAME | CA | 94010-6742 |
| 12224 | JENSEN, ROBERT D | JOANN M JENSEN LLC SEL ADV/NORTHERN TRUST | 400 WOOD CREST LANE | MUSCATINE | IA | 52761 |
| 12225 | JENSEN, ROBERT J | | 201 ELM COURT | BURR RIDGE | IL | 60527 |
| 12226 | JENSON, ERIC | | W4998 S OAK HAVEN CIRCLE | WAUTOMA | WI | 54982 |
| 12227 | JERI L HOEK TTEE | DOUGLAS J HOEK TTEE U/A DTD 11/13/1998 BY JERI L HOEK | 2166 ONEKAMA DR SE | GRAND RAPIDS | MI | 49506 |
| 12228 | JERNIGAN, DARREN | DAPHNE JERNIGAN | 25285 LEE HWY | ABINGDON | VA | 24211 |
| 12229 | JERNIGAN, WILLIAM D | JESSIE B JERNIGAN | 365 APLIN BRANCH RD | COTTONTOWN | TN | 37048 |
| 12230 | JEROME AND ILENE COLE FDN SC-287 | CUSTODIAN | JEROME AND ILENE COLE FOUNDATION 810 AUDUBON WAY APT 320 | LINCOLNSHIRE | IL | 60069-3866 |
| 12231 | JEROME BLANK DECLARATION OF TRUST U/A DTD 9/19/96 | BLANK JEROME TRUSTEE | 3455 NW 54TH STREET | MIAMI | FL | 33142-3309 |
| 12232 | JEROME J HOLZ & DOROTHY H HOLZ | TTEES JEROME J &DOROTHY H HOLZ REVOCABLE TR U/A/D 05-17-2005 | 10400 INNOVATION DR STE 110 | MILWAUKEE | WI | 53226-4840 |
| 12233 | JEROME KAHN JR REVOCABLE TRUST | DTD 10/16/87 JEROME KAHN TRUSTEE | 1426 CHICAGO AVE | EVANSTON | IL | 60201 |
| 12234 | JEROME YUDKOWSKY TR | UA 07-23-1997 JEROME YUDKOWSKY TRUST | 2635 W PRATT AVE | CHICAGO | IL | 60645 |
| 12235 | JERPE, JOAN M | JOAN M JERPE | 1539 CEALS CT | NAPERVILLE | IL | 60565-6148 |
| 12236 | JERROLD E FINK 1995 TRUST | UAD 11/25/1995 JERROLD E FINK TTEE | 410 BRAESIDE RD | HIGHLAND PARK | IL | 60035 |
| 12237 | JERRY BOB BLACKLOCK & | HELEN Y BLACKLOCK | 6105 ANNAPOLIS | HOUSTON | TX | 77005-3113 |
| 12238 | JERRY HAN & LYNN LAM AKA | LYNN HAN TTEES FBO THE J. HAN & L. LAM AKA L. HAN TRUST DTD 4/24/06 | 1006 FALLEN LEAF ROAD | ARCADIA | CA | 91006-1903 |
| 12239 | JERRY HAN ACF | ANNIE L HAN U/CA/UTMA | 1006 FALLEN LEAF ROAD | ARCADIA | CA | 91006-1903 |
| 12240 | JERRY HAN ACF | KAREN L HAN U/CA/UTMA | 1006 FALLEN LEAF ROAD | ARCADIA | CA | 91006 |
| 12241 | JERRY L ENLOE IRA | FCC AS CUSTODIAN | 1216 RIVOLI DR | MANCHESTER | MO | 63011-4322 |
| 12242 | JERRY L PROBST (IRA) | FCC AS CUSTODIAN | 11627 E PARADISE DR | SCOTTSDALE | AZ | 85259-2715 |
| 12243 | JERRY LEIBER TRUST | U/A DTD 11/17/1997 BY JERRY LEIBER | 4 26TH AVE | VENICE | CA | 90291 |
| 12244 | JERRY REINHART CHARITABLE REMAINDER | UNITRUST DTD 12/31/1997 J REINHART C REINHART & P BATTAGLIA TRUSTEES | 417 GARDEN DR | BATAVIA | NY | 14020 |
| 12245 | JERSEY EMERGENCY MEDICAL | ATTN: MARK MEREDITH | 1231 A ROUTE 532 BOX 54 | CHATSWORTH | NJ | 08019 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 12246 | JESKO REV LIVING TRUST | R JESKO & C JESKO TTEE JESKO REV LIVING TRUST U/A DTD 06/15/2004 | 3381 N 151ST DR | GOODYEAR | AZ | 85338 |
| 12247 | JESKO, RICHARD P. & | CONNIE M. JESKO COMM. PROP. | 3381 N 151 DRIVE | GOODYEAR | AZ | 85338 |
| 12248 | JESSE L GREIF 0421 | | 232 RIVER ROAD | ANNANDALE | NJ | 08801 |
| 12249 | JESSEN, RAYMOND T | | PO BOX 278 | APPLEGATE | CA | 95703 |
| 12250 | JESSICA A. RETELNY TRUST TRUST | ANGELA RETELNY TTEE U/A DTD 12/01/1997 | 21 BRADFORD ROAD | SCARSDALE | NY | 10583 |
| 12251 | JEWELL FAMILY TRUST | UAD 04/05/97 DOROTHY H JEWELL TTEE LARGE CAP VALUE | 1220 MANNING AVENUE #5 | LOS ANGELES | CA | 90024 |
| 12252 | JEWELL, JEREMY S | | 714 E ALLEN ST | SANDWICH | IL | 60548 |
| 12253 | JEWISH FAMILY SERVIC | SYLVAN LEABMAN TTEE | 1300 N JACKSON ST | MILWAUKEE | WI | 53202-2602 |
| 12254 | JEWISH WOMEN'S FOUNDATION OF | NEW YORK INC | 130 EAST 59TH STREET - RM 563 | NEW YORK | NY | 10022 |
| 12255 | JEX, NEWELL G | NEWELL G JEX | 24356 SADDLEBAG CT | MURRIETA | CA | 92562-6116 |
| 12256 | JEYDEL, ELLEN E | ELLEN E JEYDEL | 800 HILLSIDE AVENUE | WESTFIELD | NJ | 07090-2904 |
| 12257 | JEZEBEL MGMT CORP TESE | MR MICHAEL A DAMELIO | JEZEBEL MANAGEMENT CORP 2 OLIVER ST | BOSTON | MA | 02109-4901 |
| 12258 | JEZER, DANIEL A | RHEA JEZER TEN/COM | 7426 SONG LAKE RD | TULLY | NY | 13159 |
| 12259 | JIA, CHENGQUAN | AND AKEMI JIA JTWROS | 2008 ELMA PL NE | RENTON | WA | 98059 |
| 12260 | JIGANTI, JOHN J | CGM IRA ROLLOVER CUSTODIAN | 130 N GARLAND CTAPT 4503 | CHICAGO | IL | 60602-4849 |
| 12261 | JILL LEHMAN FEIST, TRUSTEE | JILL LEHMAN FEIST RESTATED REV LIVING TRUST U/A DTD 4/9/04 | 2784 SOUTH OCEAN BLVD. | PALM BEACH | FL | 33480-5506 |
| 12262 | JILL S TANZ ACF | RACHEL JOHANNA TANZ U/IL/UTMA BRANDES VALUE | 2640 N BOSWORTH | CHICAGO | IL | 60614-1108 |
| 12263 | JILLSON, JEFFREY | MGR: NORTHERN TRUST | 14 LINCOLN DRIVE | NORTH SMITHFIELD | RI | 02896 |
| 12264 | JIM HICKS & CO EMPLOYEE PS PLN | TTE MR JIM HICKS | 565 MERCURY LANE | BREA | CA | 92821-4831 |
| 12265 | JIMENEZ, MR TERRY A | | 241-20 NORTHERN BOULEVARD APT. #6 | DOUGLASTON | NY | 11362 |
| 12266 | JIMENEZ, SUSAN | SUSAN JIMENEZ | BOX 308 | JERSEYVILLE | IL | 62052-0308 |
| 12267 | JIMMY C PETTYJOHN JR IRREV INS | BRYAN DZIEDZIAK TTEE JIMMY C PETTYJOHN JR IRREV INS TR DTD 02/12/2002 | 2964 VIA DELLA AMORE | HENDERSON | NV | 89052 |
| 12268 | JINVEST TRUST | JACK E CHAPPELL TTEE JINVEST TRUST U/A DTD 1-9-93 | 857 LOWELL ROAD | CONCORD | MA | 01742 |
| 12269 | JJ LDC II INVESTMENT LTD PRTNS | | 2617 MAPLE | NORTHBROOK | IL | 60062 |
| 12270 | JLJ CAPITAL MANAGEMENT LLC | | PO BOX 22486 | HOUSTON | TX | 77227 |
| 12271 | JLJC TRUST | JEFFREY HALPERN TTEE UAD 01/14/2003 MGR: NORTHERN TRUST | 1751 PINNACLE DR #1500 | MCLEAN | VA | 22102 |
| 12272 | JMG INVESTMENT CLUB | JOAN WATOR | 21142 WASHINGTON PKWY | FRANKFORT | IL | 60423 |
| 12273 | JMR FINANCIAL INC. | | 402 CONSTITUTION AVE. NE | WASHINGTON | DC | 20002 |
| 12274 | JNL SERIES TRUST | | 1 CORPORATE WAY | LANSING | MI | 48951 |
| 12275 | JNL VARIABLE FUND LLC | | 1 CORPORATE WAY | LANSING | MI | 48951 |
| 12276 | JO A HALL GENERAL PARTNER | J HALL ENTERPRISES LP | P.O. BOX 1253 | GOLF BREEZE | FL | 32562-1253 |
| 12277 | JO ANN D BERGQUIST TTEE | U/A DTD 05/04/1999 JO ANN D. BERGQUIST TRUST | 346 GREENLEAF AVE | WILMETTE | IL | 60091 |
| 12278 | JO ANN JASPER TTEE | U/A DTD 08/28/2000 BY JO ANN JASPER | 10 BEN'S WAY | EASTHAM | MA | 02642 |
| 12279 | JO ANN M CUTRARA TTEE | JO ANN M CUTRARA TTEE JO ANN M CUTRARA TRUST U/A DTD FEB 15 1991 | 17136 EVANS DR | S HOLLAND | IL | 60473 |
| 12280 | JO ANNE BARNES & | JAMES H BARNES TTEE UAD 7/1/93 R MARSHALL BARNES TRUST A | 54 LINCOLN STREET | NEW HAVEN | CT | 06511-3806 |
| 12281 | JO ELLEN SOMMERS REV TRUST | JO ELLEN SOMMERS TTEE JO ELLEN SOMMERS REV TRUST U/A DTD 12/15/2005 | 209 NORTH LOMBARD AVENUE | OAK PARK | IL | 60302 |
| 12282 | JO HOLDER PHD TTEE | RICHARD HOLDER MD TTEE U/A DTD 05/06/1993 BY HOLDER FAMILY TRUST | 570 S ORANGE GROVE BLVD | PASADENA | CA | 91105 |
| 12283 | JOAN ALICE LEHMAN TR | JOAN ALICE LEHMAN REVOCABLE TRUST U/A 01/06/2005 | 2880 NE 14TH ST CSWY APT 913 | POMPANO BEACH | FL | 33062 |
| 12284 | JOAN B SMALL TTEE | FBO JOAN B SMALL REVOCABLE LIVING TRUST U/A/D 05/01/90 | 200 SEA CORAL WAY | MELBOURNE BEACH | FL | 32951-3044 |
| 12285 | JOAN B WILLIAMS TTEE | U/A DTD 12/01/2000 BY JOAN B WILLIAMS | 40105 LITTLE OATLANDS LN | LEESBURG | VA | 20175 |
| 12286 | JOAN C HOWARD TTEE OF | JOAN C HOWARD DECLARATION OF TRUST U/A/D 09-15-1991 | 990 N LAKE SHORE DRIVE #20E | CHICAGO | IL | 60611-1378 |
| 12287 | JOAN C NELSON TRUST | JOAN C NELSON TTEE JOAN C NELSON TRUST DTD 8/25/00 | 125 ACACIA CIRCLE | INDIANHEAD | IL | 60525 |
| 12288 | JOAN C SHANK TRUST | JOAN C SHANK TTEE U/A DTD 02/15/90 | 819 HEATHER LANE | MONTROSE | CO | 81401 |
| 12289 | JOAN C SKEDD REV TR | JOAN C SKEDD TTEE JOAN C SKEDD REV TR U/A 2/25/97 | 799 NW VICTORY LN | STUART | FL | 34994 |
| 12290 | JOAN D ARAMA TTEE | HEATHER TROJANOWSKI TTEE U/A/D 09/12/91 FBO JOSEPH BARANIAK FAMILY TR | 5069 KITSON LN | W BLOOMFIELD | MI | 48324-2223 |
| 12291 | JOAN E MOORE SEP- | HILLIARD LYONS CUST FOR JOAN E MOORE SEP-IRA | 608 MAIN ST #1 | COVINGTON | KY | 41011 |
| 12292 | JOAN E. MOORE SEP-IRA | HILLIARD LYONS CUST FOR | 608 MAIN STREET #1 | COVINGTON | KY | 41011-1332 |
| 12293 | JOAN E. MOORE SEP-IRA | HILLIARD LYONS CUST FOR | 608 MAIN STREET #1 | COVINGTON | KY | 41011-1332 |
| 12294 | JOAN F WADE REVOCABLE TRUST | JOAN F WADE TTEE JOAN F WADE REVOCABLE TRUST U/A DTD 12/26/1996 | 200 S WE GO TRL | MOUNT PROSPECT | IL | 60056 |
| 12295 | JOAN F. DUFFY TTEE | FBO JOAN FLOTHOW DUFFY TRUST U/A/D 05-18-1992 | 60 CALLE CADIZ UNIT O | LAGUNA WOODS | CA | 92637-3945 |
| 12296 | JOAN G SARGEN SEPARATE | PROP TRUST 6/8/2005 JOAN G SARGEN TTEE BRANDES ALL-CAP EQUITY | 3421 EMPRESA DRIVE SUITE D | SAN LUIS | CA | 93401 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 12297 | JOAN H NEELY TTEE | U/A DTD 10/04/2000 BY JOAN H NEELY | 1513 COLE HILL RD | MORRISVILLE | VT | 05661 |
| 12298 | JOAN M EICHER TTEE | U/A DTD 04/29/1997 BY JOAN M EICHER RET ANNTY TR | 16270 CHANCELLORS RIDGE WAY | NOBLESVILLE | IN | 46062 |
| 12299 | JOAN M O'ROURKE TTEE | FBO JOAN M O'ROURKE LIV TRUST U/A/D 04/15/07 | 5548 SPRINGBROOK ROAD #307 | ROCKFORD | IL | 61114-6374 |
| 12300 | JOAN MOORE B W MOORE TR | UA 12/16/2002 THE MITCHUM-MOORE LIVING TRUST | 110 KENNINGTON DRIVE | GOOSE CREEK | SC | 29445 |
| 12301 | JOAN P VON QUALEN (TOD) | | 203 S UNION ST | DWIGHT | IL | 60420 |
| 12302 | JOAN PORTILLO | FCC AC CUSTODIAN IRA | 5660 S MONROE ST | HINSDALE | IL | 60521 |
| 12303 | JOAN R GREENBERG TTEE | HARRIS S GREENBERG TTEE U/A DTD 08/29/1995 BY JOAN R GREENBERG | 12419 ANN'S CHOICE WAY | WARMINSTER | PA | 18974 |
| 12304 | JOAN R PACK TTEE | FBO JOAN R PACK U/A/D 10/17/96 | 11999 WATERFORD LANE | CARMEL | IN | 46033-3258 |
| 12305 | JOAN W LEVY TRUSTEE | FBO JOAN W LEVY DECLARATION OF TRUST U/A/D 09/12/01 | 22575 CANTERBURY LN | SHAKER HEIGHTS | OH | 44122-3905 |
| 12306 | JOANN GRACE MORETTI TRUST | U/A/D 11 28 97 JOANN GRACE MORETTI TTEE | PO BOX 56688 | CHICAGO | IL | 60656 |
| 12307 | JOANN L SCHAUER TTEE | FBO DOUGLAS SCHAUER REV TRUST U/A/D 08-28-1996 | 4949 EAST 6TH AVE | DENVER | CO | 80220-5138 |
| 12308 | JOANN L SCHAUER TTEE | FBO JANET SCHEMMEL MARITAL TRU U/A/D 08-28-1996 | 4949 EAST 6TH AVE | DENVER | CO | 80220-5138 |
| 12309 | JOANNE DESHEROW SANGER TTEE | U/A DTD 03/29/2004 JOANNE DESHEROW SANGER LIV TR | 884 VIA DEL MONTE | PLS VRDS EST | CA | 90274 |
| 12310 | JOANNE E RASTELLO TTEE | FBO JOANNE RASTELLO U/A/D 10/02/95 | 400 GLENULLEN DRIVE | PASADENA | CA | 91105-2175 |
| 12311 | JOANNE G NIRMAIER TTEE | EARLE A NIRMAIER TTEE U/A DTD 03/26/1998 JOANNE G NIRMAIER REV TRUST | 2 CENTELLA CT. | HILTON HEAD | SC | 29926 |
| 12312 | JOANNE LOEB TRUSTEE | FBO JONATHAN C PILTCH-LOEB TRU U/A/D 10/05/93 | 12 HILLSIDE TERRACE | IRVINGTON | NY | 10533-2003 |
| 12313 | JOANNE LOEB TRUSTEE | FBO RHEA POKORNY TRUST U/A/D 06/22/96 | 12 HILLSIDE TERRACE | IRVINGTON | NY | 10533-2003 |
| 12314 | JOANNE LOEB TTEE | FBO RACHEL N PILTCH-LOEB U/A/D 04/09/90 | 12 HILLSIDE TERRACE | IRVINGTON | NY | 10533-2003 |
| 12315 | JOANNE MCLELLAN GST EXEMPT TRUST | | 15800 KINGSMOOR WAY | HIALEAH | FL | 33014-6577 |
| 12316 | JOANNE R ALONSO TRST | UAD 06/03/05 JOANNE ALONSO TTEE | P.O. BOX 880186 | BOCA RATON | FL | 33488 |
| 12317 | JOANNE SEARS TTEE | FBO JOANNE SEARS LIV. TRUST U/A/D 03/30/96 BRANDES | 1647 POSILIPO LANE #A | MONTECITO | CA | 93108-2900 |
| 12318 | JOB, CHRISTOPHER M. | | 2401 FOUNTAIN VIEW. STE 801 | HOUSTON | TX | 77057 |
| 12319 | JOBANPUTRA, JOE | NIMIT JOBANPUTRA & ARUNA JOBANPUTRA JT TEN | 17 GLENDON CRES ASHTON UNDER LYN LANCASHIRE OL6 8XU | ENGLAND (GBR) | | |
| 12320 | JOBE, BRUCE I | ELIZABETH B JOBE JTWROS | 303 HIGHLAND AVE | LUMBERTON | NC | 28358 |
| 12321 | JOBER ASSOCIATES | JOBER ASSOCIATES | 8938 S MERRILL | CHICAGO | IL | 60617-3007 |
| 12322 | JOBSON III, W A | W A JOBSON III | 10080 HEMLOCK DR | OVERLAND PARK | KS | 66212-3426 |
| 12323 | JOBSON III, WILLIAM A | | 10080 HEMLOCK DR | OVERLAND PARK | KS | 66212 |
| 12324 | JOBSON, JANICE DAVIS | | 10080 HEMLOCK DR | OVERLAND PARK | KS | 66212 |
| 12325 | JOBSON, MRS BIRGITTE | | P O BOX 407 | VLY COTTAGE | NY | 10989 |
| 12326 | JODI GROBERG SA | AGE C/F IDA GROBERG DECD IRAFBO JODI GROBERG SA KIBBUTZ MACHANAYIM | DN GALIL ELYON 2 | ISRAEL (ISR) | | |
| 12327 | JODLOWSKI, AVA | JOHN G JODLOWSKI CUST AVA JODLOWSKI UTMA CO | PO BOX 1376 | TELLURIDE | CO | 81435 |
| 12328 | JODLOWSKI, JONAH | JOHN G JODLOWSKI CUST JONAH JODLOWSKI UTMA CO | PO BOX 1376 | TELLURIDE | CO | 81435 |
| 12329 | JOE ABRAHAM & SONS AMUSEMENT | PROFIT SH PLAN DTD 10-278-77 | 921 W. DETWEILLER DR. STE. C | PEORIA | IL | 61615-2126 |
| 12330 | JOE B MCHENRY TRUST | JANE C RINGO TTEE JOE B MCHENRY TRUST U/A/D 07/13/1988 SEL ADV/NORTHERN TRUST | 1595 NW LEWISBURG AVE | CORVALLIS | OR | 97330 |
| 12331 | JOE DIANA KUNZE AB LIVING | TRUST UA 03 23 06 JOE S KUNZE OR DIANA S KUNZE TR | 2701 N 88TH STREET | MESA | AZ | 85207 |
| 12332 | JOE G SCHNEIDER TRUST | JOE G SCHNEIDER TTEE JOE G SCHNEIDER TRUST DTD 9/20/2004 | 16826 W TUDOR LANE | SURPRISE | AZ | 85387 |
| 12333 | JOE G. SANFORD CHILDREN'S TRUS | JOE G. SANFORD JR TRUSTEE | P O BOX 2946 | MORGAN CITY | LA | 70381 |
| 12334 | JOE LUCE SPEC TR BOA - PPA-LCC | BETH L REED | 3613 LITTLE RD | LUTZ | FL | 33548-4701 |
| 12335 | JOE LUCE SPEC TR BOA - PPA-LCC | STEPHEN D LUCE | PO BOX 32847 | KNOXVILLE | TN | 37930-2847 |
| 12336 | JOE TARANTO & KATHY TARANTO | JTWROS ESOP ROLLOVER | 1530 WILDFLOWER COURT | GARDNERVILLE | NV | 89410-6673 |
| 12337 | JOEL E REED III TTEE | LAUREL M REED TTEE U/A DTD 07/27/2006 JOEL & LAUREL REED LIVING TRST | 6706 WINNIPEG CV | AUSTIN | TX | 78759-6173 |
| 12338 | JOEL F ZEMANS REV TR 1Z -51 PLDG | CUSTODIAN | MR JOEL ZEMANS 159 E WALTON PLACE APT 25A | CHICAGO | IL | 60611- |
| 12339 | JOEL MARKS TTEE, FBO | REV LIV TR OF JOEL S MARKS ESOP ROLLOVER U/A/D 03-30-2006 | 411 N. NEW RIVER DR. E #2206 | FT. LAUDERDALE | FL | 33301-8118 |
| 12340 | JOESPH COCCIA TRUST | | 25 CAREY LN | PITTSTON | PA | 18640-3225 |
| 12341 | JOFTUS, MORRIS | | 11808 CONWAY RD | ST. LOUIS | MO | 63131-2413 |
| 12342 | JOHANNA H LINDSEY TTEE | FBO JOHANNA H LINDSEY RLT UAD 03/02/94 (BRANDES) | 1034 LAKEVIEW DRIVE | CHINA | MA | 04358-4328 |
| 12343 | JOHANSEN, MADELINE A | | 80 E. WILLOW ST | CENTRAL ISLIP | NY | 11722 |
| 12344 | JOHANSON, CHARLES BRODIE | CGM IRA ROLLOVER CUSTODIAN --BRANDES-- | 608 W. ENTERPRISE | CLOVIS | CA | 93619-4837 |

| # | NAME | ADDRESS | | | |
|---|------|---------|---|---|---|
| 12345 | JOHN & LYNN MARCHETTO TTEE | FBO JOHN J MARCHETTO REV TRUST U/A/D 06-19-2006 MGD BY BRANDES | 2825 HACKNEY ROAD | WESTON | FL | 33331-3038 |
| 12346 | JOHN & MARY JANE THOMAS DECLAR | J THOMAS & M THOMAS TTEE JOHN & MARY JANE THOMAS DECLAR U/A DTD 07/07/2005 | 1776 EDGAR ST | PALATINE | IL | 60067 |
| 12347 | JOHN & SARAH SMITH CHILDRENS | JAMES SCOTT SMITH TTEE JOHN & SARAH SMITH CHILDRENS EDUCATIONAL FUND U/A DTD 07/24/90 | 717 N 2ND AVE | MAYWOOD | IL | 60153 |
| 12348 | JOHN & VIRGINIA LANFRANKI TRUS | J LANFRANKI & V LANFRANKI TTEE JOHN & VIRGINIA LANFRANKI TRUS U/A DTD 04/29/1989 | 55 N SALADO | PATTERSON | CA | 95363 |
| 12349 | JOHN A & MARITA C SPALDING TR | JOHN A SPALDING TTEE MARITA C SPALDING TTEE JOHN A & MARITA C SPALDING TR U/A 06/04/81 | 1321 VIA GABRIEL | PLS VRDS | CA | 90274 |
| 12350 | JOHN A CAREY PHD | HARRIET S CAREY MD | 14 YARMOUTH RD | WELLESLEY HLS | MA | 02481 |
| 12351 | JOHN A KLEIN ROLLOVER | CGM IRA CUSTODIAN | 2385 GOLF BROOK DRIVE | WELLINGTON | FL | 33414-7067 |
| 12352 | JOHN A KOTEN TTEE | U/A DTD 12/30/2009 BY JOHN A KOTEN | 271 OTIS RD | BARRINGTON | IL | 60010-5123 |
| 12353 | JOHN A LEVIN & CO INC | A/C FINE FAMILY LP #1026019-8080 | ATTN ALEXA MODEL ONE ROCKEFELLER PLZ 25TH FL | NEW YORK | NY | 10020 |
| 12354 | JOHN A LEVIN & CO INC | A/C FINE FAMILY LP#1026019-8080 ATTN ALEXA MODEL | ONE ROCKEFELLER PLZ 25TH FL | NEW YORK | NY | 10020 |
| 12355 | JOHN A SODERMAN, MR | | 7450 CASCADE WOODS S.E. | GRAND RAPIDS | MI | 49546 |
| 12356 | JOHN A STEVENSON SELF-DEC TRUST | JOHN A STEVENSON SR TTEE UNDER AGREEMENT DATED JUL 10 1989 JOHN A STEVENSON SELF-DEC TRUST | 338 E CENTER AVE | LAKE BLUFF | IL | 60044 |
| 12357 | JOHN A. BUCK II TRUST | JOHN A. BUCK II TTEE U/A DTD 10/30/1995 | ONE N. WACKER #2400 | CHICAGO | IL | 60606 |
| 12358 | JOHN A. SIBERELL & CO. | | 202 S. MICHIGAN STREET SUITE 824 KEY BANK BUILDING | SOUTH BEND | IN | 46601 |
| 12359 | JOHN AYMOND TR UAD11-25-92 | DAIN BOSWORTH PERSONAL & CONFIDENTIAL | 500 W MADISON STE 3000 | CHICAGO | IL | 60661 |
| 12360 | JOHN B O'SULLIVAN (-ROLL) | JMS INC CUST FBO | 3410 NEWARK ST NW | WASHINGTON | DC | 20016 |
| 12361 | JOHN B WINNINGHAM EXEMP TR | J BRUCE WINNINGHAM TTEE U/A DTD 8/27/02 (DMA ACCT) | 19 SHORE ACRE DR | OLD GREENWICH | CT | 06870 |
| 12362 | JOHN BEE LIMITED | C/O SYLVIA VAN DER HOUT | TORONTO ON M4V 2K6 619 AVENUE ROAD STE #303 | CANADA (CAN) | ON | M4V 2K6 |
| 12363 | JOHN BETHUNE INGLIS TRUST | UA 05 02 88 SUSAN I CHAPMAN TR | 2500 INDIGO LN #405 | GLENVIEW | IL | 60025 |
| 12364 | JOHN C BARTLER DECL OF TRUST | JOHN C BARTLER TTEE JOHN C BARTLER DECL OF TRUST U/A 10/16/98 | 440 RAINTREE CT #2D | GLEN ELLYN | IL | 60137 |
| 12365 | JOHN C BLACKWELL TTEE | U/W/O ELIZABETH T BLACKWELL FBO JOHN C BLACKWELL GST EX TR BRANDES US VALUE EQUITY | 1972 RIVER VISTA DR | MOSINEE | WI | 54455-8638 |
| 12366 | JOHN C HOYT TRUST | U/A DTD 11/01/1990 JOHN C HOYT TTEE | P O BOX 1316 | BARTLESVILLE | OK | 74006 |
| 12367 | JOHN C NEITZEL JR TRUST | JOHN C NEITZEL JR TTEE JOHN C NEITZEL JR TRUST U/A DTD 09/18/02 | 465 S EAST AVENUE | AURORA | IL | 60505 |
| 12368 | JOHN C SHANAHAN TD AMERITRADE IN | CUSTODIAN | 1190 PHEASANT HILL CT | SAN JOSE | CA | 95120 |
| 12369 | JOHN C VILLFORTH & | JOANNE H VILLFORTH NORTHERN TRUST ACCOUNT | 211 RUSSELL AVENUE APT 54 | GAITHERSBURG | MD | 20877-2886 |
| 12370 | JOHN C. BARPOULIS LIV TRUST | U/A/D 9/17/2003 SARAH BARPOULIS TTEES UA/D 9/17/2003 | 9828 WILDEN LN | POTOMAC | MD | 20854 |
| 12371 | JOHN CANNIZZO TTEE AND | DOLORES CANNIZZO TTEE FOR CANNIZZO DECLARATION OF TRUST U/A/D 7/31/95 | 151 RINGNECK DR | GLENDALE HTS | IL | 60139 |
| 12372 | JOHN COLE HARVEY B TRUST | JANE MINER HARVEY TTEE JOHN COLE HARVEY B TRUST U/A DTD 10/05/1999 | 1100 PEMBRIDGE DR APT 151 | LAKE FOREST | IL | 60045 |
| 12373 | JOHN COSTEN ET AL IRR TR CUST | MS ALICE GARNER | 6720 N SCOTTSDALE RD STE 220 | SCOTTSDALE | AZ | 85253-4401 |
| 12374 | JOHN D BLOCH TTEE | MARY D BLOCH TTEE U/A DTD 08/12/1997 BY JOHN D BLOCH ET AL | PO BOX 261 | GUADALUPITA | NM | 87722-0261 |
| 12375 | JOHN D CANNON TRUST | UA 02 16 06 JOHN D CANNON TR | 7852 LOOP RD | MIDDLEVILLE | MI | 49333 |
| 12376 | JOHN D CAPPS TRUST | ESTELLE A CAPPS TTEE JOHN D CAPPS TRUST U/A 8/19/96 | 145 BREWSTER LANE | LA GRANGE | IL | 60526 |
| 12377 | JOHN D COYLE & ANDREA K COYLE, | TTEES JOHN D & ANDREA K COYLE REV TRUST U/A/D 06/08/04 MGR: I.I.S. | 12986 SOMERSET DRIVE | GRASS VALLEY | CA | 95945-9727 |
| 12378 | JOHN D DICK REVOCABLE TRUST | JOHN D DICK NANCY J DICK TTEES | 8407 GLEN EAGLE WAY | NAPLES | FL | 34120-1673 |
| 12379 | JOHN D LEGGETT III AGY TESE | JOHN D LEGGETT III | 16 PUFFER RD | CANTERBURY | NH | 03224-2227 |
| 12380 | JOHN D SEABERG LIVING TRUST | U/A DTD 02/23/2007 JOHN D SEABERG & BARBARA L SEABERG TTEE(BRANDES US VALUE) | 18763 VOGEL FARM TRAIL | EDEN PRAIRIE | MN | 55347 |
| 12381 | JOHN D. DICK REVOCABLE TRUST | JOHN D. DICK TTEE NANCY J. DICK TTEE JOHN D. DICK REVOCABLE TRUST U/A DTD 12/21/2004 | 8407 GLEN EAGLE WAY | NAPLES | FL | 34120 |
| 12382 | JOHN D. GOODMAN TTEE | FBO JOHN D. GOODMANTRUST U/A/D 05-18-2007 | 2347 LEAVENWORTH STREET | SAN FRANCISCO | CA | 94133-2213 |
| 12383 | JOHN E BRYSON TTEE | LOUISE HENRY BRYSON TTEE U/A DTD 06/11/1990 BY THE BRYSON LIVING TRUST | PO BOX 976 | ROSEMEAD | CA | 91770 |

| # | NAME | ADDRESS | | | |
|---|---|---|---|---|---|
| 12384 | JOHN E BUTZEL FAMILY TRUST | C GESSNER & J BUTZEL TTEE JOHN E BUTZEL FAMILY TRUST U/A DTD 02/01/1991 | 237 MILL ST | NEWTONVILLE | MA | 02460 |
| 12385 | JOHN E GALLUZZI RTH | EDWARD D JONES & CO CUSTODIAN | 1500 MARGUERITE | PARK RIDGE | IL | 60068 |
| 12386 | JOHN E GUILIANO REV TRUST | JOHN E GUILIANO TTEE U/A DTD 7/23/01 JOHN E GUILIANO REV TRUST | 2145 RED ROCK DR | BEAVERCREEK | OH | 45431 |
| 12387 | JOHN E MAYASICH TTEE | U/A DTD 04/23/2007 JOHN E MAYASICH TRUST | 801 MCKINLEY AVE APT 108 | EVELETH | MN | 55734 |
| 12388 | JOHN E PLESKO TR | UA 02-18-1999 JOHN E PLESKO LIVING TRUST | 1206 KIRKWOOD DR | PONTIAC | IL | 61764 |
| 12389 | JOHN E REARDON TTEE | JANN M REARDON TTEE U/A DTD 11/03/1999 BY JOHN AND JANN REARDON | 1325 N ASTOR ST # 5 | CHICAGO | IL | 60610 |
| 12390 | JOHN E. AND MARY ANN ZIELINSKI | REVOCABLE TRUST U/A/D 9-23-09 JOHN E. AND MARY ANN ZIELINSKI TTEES BRANDES A/C | 4158 SOUTH 64TH STREET | GREENFIELD | WI | 53220-3008 |
| 12391 | JOHN E. FLICK & LOIS L. FLICK | TTEES FLICK FAM REV TR U/A/D 3/9/99 AS AMENDED & COMPLETELY RESTATED 11/11/04 | 31 SEAVIEW DRIVE | SANTA BARBARA | CA | 93108-2844 |
| 12392 | JOHN E. GUILIANO REV TRUST U/A DTD 7/23/01 | JOHN E. GUILIANO TTEE | 2145 RED ROCK DR. | BEAVERCREEK | OH | 45431-3138 |
| 12393 | JOHN E. MYERS TTEE | FBO JOHN E. MYERS REV LIV TR U/A/D 09-10-2003 | 117 BRENTWOOD DRIVE | WILLOW GROVE | PA | 19090-3712 |
| 12394 | JOHN F GIRSCH TTEE | UAD 3-20-89 JEROME D GIRSCH CHILDRENS TR FBO GREGORY GIRSCH | 936 MARYKNOLL CIR | GLEN ELLYN | IL | 60137 |
| 12395 | JOHN F GORDON IV TRUST | JOHN F GORDON IV TTEE U/A DTD 06/30/2001 | 6741 N. SAUGANASH | LINCOLNWOOD | IL | 60712 |
| 12396 | JOHN F JANSSON TTEE | & SUCCESSORS U/A DTD 06/17/1998 JOHN F JANSSON TRUST | 199 CHURCH RD | WINNETKA | IL | 60093 |
| 12397 | JOHN F STAROSTKA DEC OF TRUST | JOHN F STAROSTKA TTEE U/A DTD 04/21/1998 | 1645 BUCKINGHAM | WESTCHESTER | IL | 60154 |
| 12398 | JOHN F. BARNARD & JANICE | WILLIAMS ANDERSON CO TTEES FBO JOHN F BARNARD UAD 4/4/03 | 3001 VEAZEY TERRACE NW APARTMENT # 1502 | WASHINGTON | DC | 20008-5409 |
| 12399 | JOHN FLORA TTEE | FBO JOHN F. FLORA REV TR U/A/D 10-28-2003 | 611 CHANNEL CT | NEWARK | DE | 19702-4827 |
| 12400 | JOHN FULLMER & CYNTHIA ROMAKER | TTEES U/A DTD 01/16/2006 FULLMER FAMILY TRUST PLEDGED TO ML LENDER | PO BOX 8410 | RCHO SANTA FE | CA | 92067 |
| 12401 | JOHN G LINDSAY TTEE | ANNE P LINDSAY TTEE U/A DTD 10/04/2007 BY JOHN G LINDSAY | 105 CLUBHOUSE DR APT 254 | NAPLES | FL | 34105 |
| 12402 | JOHN G. NANRY, MICHAEL E. | NANRY THERESE M. NANRY TTEES DONALD E. NANRY FAMILY TRUST | 311 CHANEY POINT DRIVE | ROSCOMMON | MI | 48653 |
| 12403 | JOHN G. NANRY, MICHAEL E. | NANRY THERESE M. NANRY TTEES DONALD E. NANRY FAMILY TRUST | 1050 HILLSBORO MILE APT PH-3 | HILLSBORO BEACH | FL | 33062-2133 |
| 12404 | JOHN G. ZIEGLER (DECD) | PERSHING LLC AS CUSTODIAN K ZIEGLER & C A KREHER TTEES OF JOHN G. ZIEGLER REV TR. 12/22/04 | 2709 NE 35 STREET | FORT LAUDERDALE | FL | 33306 |
| 12405 | JOHN GAEBLER TTEE | U/A DTD 09/06/1994 BY WALTER NOCITO C/O DEWITT ROSS | 13935 BISHOP'S DRIVE STE 300 | MILWAUKEE | WI | 53005 |
| 12406 | JOHN H ARMSTRONG TRUST | JANET R BOSE TRUSTEE JANET R BOSE TRUST U/A/D 12/29/99 | 3521 N FREMONT ST APT 2 | CHICAGO | IL | 60657 |
| 12407 | JOHN H CRYAN LIV TRUST | MARILYN STATEN TTEE U/A DTD 10/24/1996 | 3012 KINGSLEY CT | MAINEVILLE | OH | 45039 |
| 12408 | JOHN H KEHL JR REVOCABLE TRUST | JOHN H KEHL JR TTEE JOHN H KEHL JR REVOCABLE TRUST U/A DTD 10/26/2001 | 24891 VILLAGE WOOD | LAKE FOREST | CA | 92630 |
| 12409 | JOHN H NANCY M | CARMAN TTEES JOHN H CARMAN LIV TR UAD5/23/06 | 19847 CENTURY BLVD SUITE 200 | GERMANTOWN | MD | 20874 |
| 12410 | JOHN HANCOCK BOND TRUST | | 601 CONGRESS STREET | BOSTON | MA | 02210 |
| 12411 | JOHN HANCOCK FINANCIAL | (JHT 500 INDEX TRUST B) | JOHN HANCOCK FINANCIAL GORDON SHONE 601 CONFRESS ST. | BOSTON | MA | 02210-2805 |
| 12412 | JOHN HANCOCK FINANCIAL | (JHT 500 INDEX TRUST) | GORDON SHONE 601 CONGRESS STREET | BOSTON | MA | 02210-2805 |
| 12413 | JOHN HANCOCK FINANCIAL | (JHT EQUITY INCOME TR) | MANULIFE FINANCIAL 601 CONGRESS STREET | BOSTON | MA | 02210-2805 |
| 12414 | JOHN HANCOCK FINANCIAL | (JHT MID VALUE TRUST) | JOHN HANCOCK FINANCIAL GORDON SHONE 601 CONFRESS ST. | BOSTON | MA | 02210-2805 |
| 12415 | JOHN HANCOCK FINANCIAL | (JHT TOTAL STOCK MARKET INDEX T) | GORDON SHONE 601 CONGRESS STREET | BOSTON | MA | 02210-2805 |
| 12416 | JOHN HANCOCK FINANCIAL | (JOHN HANCOCK FINANCIAL) | GORDON SHONE 601 CONGRESS STREET | BOSTON | MA | 02110-0000 |
| 12417 | JOHN HANCOCK FUNDS II | | 601 CONGRESS STREET | BOSTON | MA | 02210 |
| 12418 | JOHN HANCOCK FUNDS III | | 601 CONGRESS STREET | BOSTON | MA | 02210 |
| 12419 | JOHN HANCOCK TRUST | | 601 CONGRESS STREET | BOSTON | MA | 02210 |
| 12420 | JOHN HELEN BLUM TRS | JOHN BLUM REV TRUST UA SEP 03 1999 | 8211 W ENGER LN | RIVER GROVE | IL | 60171 |
| 12421 | JOHN J & JEAN M BRENNAN TBE TESE | MR JOHN J BRENNAN | 1513 HARVEST DR | YARDLEY | PA | 19067-4234 |
| 12422 | JOHN J CATALANO & EDITH J | CATALANO TTEES FBO JOHN J CATALANO REV LVG TR DTD 12/07/1995 | 34 PUTNAM PLACE | GROSSE PTE SHORES MI | MI | 48236 |
| 12423 | JOHN J GERARD #2 | | 391 PLAZA RD N | FAIR LAWN | NJ | 07410 |

| # | NAME | | ADDRESS | | |
|---|---|---|---|---|---|
| 12424 | JOHN J SCHLAGETER III TTEE | U/A DTD 07/15/2001 BY NELSON CHILDREN FUND TRUST | 5665 FOX HOLLOW CT | SYLVANIA | OH | 43560 |
| 12425 | JOHN J SCHMITT TOD | | 4061 WASHINGTON BLVD | UNIVERSITY | OH | 44118 |
| 12426 | JOHN J STANLEY, TTEE OF THE | ARTHUR A NOLL CREDIT SH TRUST U/A/D 12/01/80 | 2456 KINGSLEY DRIVE | NAPERVILLE | IL | 60565-3252 |
| 12427 | JOHN J VITANOVEC TTEE | KATHLEEN GAREY TTEE U/A DTD 12/27/1996 BY JOHN J VITANOVEC TRUST | 1256 FOREST GLEN DR N | WINNETKA | IL | 60093 |
| 12428 | JOHN J WALZ TTEE | U/A DTD 02/19/2001 JOHN J WALZ 2001 FAMILY TRUST PLEDGED TO ML LENDER | 1564 SILVER DELL RD | LAFAYETTE | CA | 94549 |
| 12429 | JOHN J. BUCKLEY POA | SHEILA V. BUCKLEY | 105 FARM AVENUE | WILMINGTON | DE | 19810 |
| 12430 | JOHN J. MACALOON 0371 | C/O GOLDMAN SACHS JAPAN CO LTD | 48TH FL. 10-1 ROPPONGI 6-CHOME ROPPONGI HILLS MORI TOWER | MINATO-KU TOKYO (JPN) | | |
| 12431 | JOHN L BEVIS TTEE | FBO JOHN L/BEVIS PSP U/A 10/18/1985 | 1133 BAL HARBOR BLVD UNIT 1129 | PUNTA GORDA | FL | 33950 |
| 12432 | JOHN L FERRARI RES TRST A THE | SHEILA FERRARI TTEE JOHN L FERRARI RES TRST A THE WILL OF JOHN L U/A DTD 01/20/1997 | 3314 MCLAUGHLIN AVE | LOS ANGELES | CA | 90066 |
| 12433 | JOHN L HOLT REV LIV TRUST | JOHN L HOLT TTEE U/A DTD JAN 20 1997 JOHN L HOLT REV LIV TRUST | 3049 LINDENWOOD DR | DEARBORN | MI | 48120 |
| 12434 | JOHN L MARKAY LIVING TRUST | JOHN L MARKAY TTEE JOHN L MARKAY LIVING TRUST MKT: BEAR STEARNS | 109 W LONNQUIST BLVD | MOUNT PROSPECT | IL | 60056 |
| 12435 | JOHN L MILNER REV TRUST | UAD 08/15/2003 JOHN L MILNER TTEE | PO BOX 1687 | BOZEMAN | MT | 59771 |
| 12436 | JOHN L OBERMANN LTD | DEFINED BENEFIT PLAN & TRUST DTD 01/01/2001 | 841 W CASTLEWOOD TERR | CHICAGO | IL | 60640 |
| 12437 | JOHN L SMUCKER 0047 | SUZANNE SMUCKER JTWROS GSAM: TAX ADV ED (R1000V) | 6720 LAMB RD #370 | MANCHESTER | MI | 48158 |
| 12438 | JOHN L TURNER AGY TESE RAFI | JOHN L TURNER | PO BOX 596 | WINSTON SALEM | NC | 27102-0596 |
| 12439 | JOHN LIVANOS AND | CHRYSA LIVANOS JT-TEN (1 OF 5) | 56 WRIGHTS MILL ROAD | ARMONK | NY | 10504 |
| 12440 | JOHN M & MAUDE L BRIGGS TTEES | FBO THE BRIGGS TRUST U/A/D 12/13/82 ACCOUNT #1 | PO BOX 1987 | LAKE ARROWHEAD | CA | 92352-1987 |
| 12441 | JOHN M ALTMAN & | BETTY ANN ALTMAN CO-TTEES FBO THE JOHN & BETTY ALTMAN FAMILY TRUST UAD 05/16/86 | 500 LARSEN ROAD | APTOS | CA | 95003-2636 |
| 12442 | JOHN M BARLOW TTEE | U/A DTD 04/15/1981 ALDEN FOSTER BARLOW TRUST | 5523 HOLMES ST | KANSAS CITY | MO | 64110-2725 |
| 12443 | JOHN M BARLOW TTEE | U/A DTD 04/15/1981 MAX MILTON BARLOW TRUST | 5523 HOLMES ST | KANSAS CITY | MO | 64110-2725 |
| 12444 | JOHN M HAMILTON & | REGINA N HAMILTON | 3 HIDDEN OAK LANE | BATON ROUGE | LA | 70810-3010 |
| 12445 | JOHN M HAMILTON & REGINA N HAMILTON | JOHN M HAMILTON & REGINA N HAMILTON | 3 HIDDEN OAK LANE | BATON ROUGE | LA | 70810 |
| 12446 | JOHN M HAMMOND TTEE | FBO JEFFREY HAINES HAMMOND U/A/D 12/23/81 | 780 LAGUNITA DRIVE | SOQUEL | CA | 95073-9597 |
| 12447 | JOHN M HAMMOND TTEE | FBO PARKER MACRAE HAMMOND U/A/D 12/30/85 | 780 LAGUNITA DRIVE | SOQUEL | CA | 95073-9597 |
| 12448 | JOHN M HINES REV TR UA | MR JOHN M HINES | 10819 QUAIL COVEY RD | BOYNTON BEACH | FL | 33436-5050 |
| 12449 | JOHN M LINTON AND | MARY ANN LINTON JT-TEN | 21015 CACTUS CLIFF | SAN ANTONIO | TX | 78258 |
| 12450 | JOHN M MUGARIAN FAMILY LLC | | 4460 LA JOLLA | PENSACOLA | FL | 32504 |
| 12451 | JOHN M MYERS TRUST 7X-185 | CUSTODIAN | LUCY T. MYERS 609 CEDAR ST | WINNETKA | IL | 60093-2305 |
| 12452 | JOHN M SCHLOERB TRUST | JOHN M SCHLOERB TRUSTEE JOHN M SCHLOERB TRUST DTD JUL 26 00 | 1700 E 56TH ST APT 3901 | CHICAGO | IL | 60637 |
| 12453 | JOHN M TITTLE FAMILY TRUST | CUSTODIAN | PHYLLIS F TITTLE 590 VILLAGE PL APT 306 | LONGWOOD | FL | 32779-5958 |
| 12454 | JOHN M VAN GELDER III & | LUCY V VAN GELDER TTEES JOHN M VAN GELDER III LIV TR U/A/D 9/30/92 (BRANDES ACV) | 21 RIVERSIDE DR #902 | COCOA | FL | 32922-8214 |
| 12455 | JOHN M VAN GELDER TRUST | JOHN M VAN GELDER TTEE JOHN M VAN GELDER TRUST U/A 10/15/92 | 10 E OLD MILL LN | BURR RIDGE | IL | 60527 |
| 12456 | JOHN M WILSON TTEE | U/A DTD 02/18/1995 AMELIA T WILSON SHELTER TRUST LORD ABBETT ACCT. | 304 N SPRINGVILLE RD | DARLINGTON | SC | 29540 |
| 12457 | JOHN M WOOD NANCY D WOOD | TTEES WOOD REV LIVING TRUST U/A DTD 09/19/91 C/O JOHN M WOOD | 512 HIGH POINT CT | JANESVILLE | WI | 53548 |
| 12458 | JOHN M. & CHERYL BROTT NEWELL | TTEE FBO NEWELL FAMILY TRUST U/A/D 11/03/98 CES-BRANDES US VALUE | P.O. BOX 38 | SAN ANSELMO | CA | 94979-0038 |
| 12459 | JOHN MARY RONGEY COM PROP | MGR: NORTHERN TRUST | 522 BEAULIEU DRIVE | LAFAYETTE | LA | 70508 |
| 12460 | JOHN MOULTON TOWLE LIV. TR | JOHN MOULTON TOWLE TTEE U/A/D 06/12/00 | 1510 WEST 27TH STREET SUNSET ISLAND #2 | MIAMI BEACH | FL | 33140 |
| 12461 | JOHN MOULTON TOWLE TTEE | FBO JOHN MOULTON TOWLE LIV. TR U/A/D 06/12/00 | 1510 WEST 27TH STREET SUNSET ISLAND #2 | MIAMI BEACH | FL | 33140-4211 |
| 12462 | JOHN NEIS (ROTH ) | FCC AC CUSTODIAN IRA | 11751 SEDGEWICK DRIVE | HUNTLEY | IL | 60142 |
| 12463 | JOHN P FENDLEY TRUST | PATRICIA J FENDLEY TTEE U/A DTD 11/27/1995 BY JOHN P FENDLEY TRUST | 8008 W STRONG ST | NORRIDGE | IL | 60706 |
| 12464 | JOHN P SHEEHAN TTEE | FBO JOHN P. SHEEHAN TRUST U/A/D 03-07-2007 WELLS ALL CAP GROWTH | 1000 S. FAIRVIEW | PARK RIDGE | IL | 60068-4757 |
| 12465 | JOHN P. LEVIS III AND SANDRA A.B. LEVIS DESCENDENT TRUST | C/O NMWMC, TRUSTEE ATTN: DENISE RAU | 611 E. WISCONSIN AVE., ROOM 100 | MILWAUKEE | WI | 53202 |
| 12466 | JOHN PAUL ECKSTEIN 6047 | GSAM: TAX ADV LH (S&P500) | 150 BALLARD CIRCLE | PADUCAH | KY | 42001 |

| # | NAME | ADDRESS | | | |
|---|------|---------|---|---|---|
| 12467 | JOHN R & DIANE J HARRINGTON TR | U/A DTD 05/14/1993 (EIC) JOHN R HARRINGTON TTEE DIANE J HARRINGTON TTEE | 116 SUNHAVEN RD | DANVILLE | CA | 94506 |
| 12468 | JOHN R HARRINGTON TTEE | DIANE J HARRINGTON TTEE U/A DTD 05/14/1993 BY JOHN R HARRINGTON ET AL | 116 SUNHAVEN RD | DANVILLE | CA | 94506-1901 |
| 12469 | JOHN R SAGAN PERPETUAL TRUST | JOHN R SAGAN TTEE JOHN R SAGAN PERPETUAL TRUST U/A 4/14/03 MAYER BROWN ET AL. | 71 SOUTH WACKER DR | CHICAGO | IL | 60606 |
| 12470 | JOHN R SAUNDERS TRUST | UA/DTD 7/14/1987 JOHN R SAUNDERS TTEE | 4525-A MACARTHUR BLVD | NEWPORT BEACH | CA | 92660 |
| 12471 | JOHN R WAPPEL TTEE | U/A DTD 06/04/2004 BY JOHN R WAPPEL | 15961 W PALM LN | SURPRISE | AZ | 85374-2008 |
| 12472 | JOHN RICH AFRICAN TR PARTNERSH | AFRICAN TRUST PARTNERSHIP | 1515 5TH AVE STE 104 | MOLINE | IL | 61265-1367 |
| 12473 | JOHN ROBERT BAILY TRUST | EDRIS E BAILY HOOVER TTEE JOHN ROBERT BAILY TRUST U/A/D 06/05/02 | 2141 W 116TH PLACE | CHICAGO | IL | 60643 |
| 12474 | JOHN S AYERS TTEE | CATHERINE A ALLEN TTEE U/A DTD 12/13/1983 BY THOMAS G AYERS | 595 RIVERVIEW DR | ANN ARBOR | MI | 48104 |
| 12475 | JOHN S MCINTYRE MD PC | PROFIT SHARING PLAN U/A 01/01/1981 | 2000 WINTON RD S STE 4-303 | ROCHESTER | NY | 14618 |
| 12476 | JOHN S STEVENS AND HERBERT F | SOUTHGATE CO-TTEES OF THE HERBERT S SOUTHGATE TRUST | PO BOX 7647 | ASHEVILLE | NC | 28802 |
| 12477 | JOHN S STEVENS AND HERBERT F | SOUTHGATE CO-TTEES OF THE HERBERT S SOUTHGATE TRUST | PO BOX 7647 | ASHEVILLE | NC | 28802-7647 |
| 12478 | JOHN SAGAN TTEE | U/A DTD 09/01/2006 ANN SAGAN | 1314 FOREST AVE | EVANSTON | IL | 60201 |
| 12479 | JOHN T LUECKER TR | UA 07 11 89 JOHN T LUECKER TRUST | 1060 SHERMER RD APT 17 | NORTHBROOK | IL | 60062 |
| 12480 | JOHN T MCCUTCHEON III, JOHN T | MCCUTHEON IV LINDSAY MCC TTEE U/A DTD 10/26/1987 JOHN T MCCUTHEON III TRUST | 3400 RESERVOIR RD NW | WASHINGTON | DC | 20007-2328 |
| 12481 | JOHN T MCCUTCHEON JR. TRUST | U/A DTD 10/26/87 C/O ANNE MCCUTCHEON LEWIS TTEE | 3400 RESERVOIR RD NW | WASHINGTON | DC | 20007 |
| 12482 | JOHN T MORAN & | PATRICIA M MORAN CO-TTEES U/A/D 10/20/98 JOHN T MORAN LIV TRUST | 741 PINECREST CT. | HINSDALE | IL | 60521-8121 |
| 12483 | JOHN T. AND PHYLLIS A. MENZIE TRUST | JOHN T. MENZIE AND PHYLLIS A. MENZIE CO-TRUSTEES | 7267 HUGHSTON ROAD | HARBOR SPRINGS | MI | 49740-9308 |
| 12484 | JOHN T. AND PHYLLIS A. MENZIE TRUST U/A DTD 10/15/98 | MENZIE JOHN T. AND MENZIE PHYLLIS A. CO-TRUSTEES | 7267 HUGHSTON ROAD | HARBOR SPRINGS | MI | 49740-9308 |
| 12485 | JOHN T. RICE FAMILY TRUST | C/O GRACE A. RICE | 1432 DOGWOOD ROAD | STAUNTON | VA | 24401 |
| 12486 | JOHN V BERG TRUST | VIRGINIA W TRASK TRUSTEE VIRGINIA W TRASK TRUST U/A/D 1/30/95 | 41-505 CARLOTTA DR APT 241 | PALM DESERT | CA | 92211 |
| 12487 | JOHN V FARWELL IV DEC OF TR | JOHN V FARWELL IV TTEE JOHN V FARWELL IV DEC OF TR AMEND & RESTATEMENT U/A 1/15/98 | P. O. BOX 767 | LIBERTYVILLE | IL | 60048 |
| 12488 | JOHN VIGLIETTI TTEE | U/A DTD 01/31/1992 JOHN VIGLIETTI REVOCABLE TRUST | 4125 LAKESHORE RD | SHEBOYGAN | WI | 53083 |
| 12489 | JOHN W & JUNE K SERCER TRUST | JOHN WARREN SERCER TTEE JUNE KEMPER SERCER TTEE JOHN W & JUNE K SERCER TRUST U/A 03/04/92 | 4800 E PLACITA TRES VIDAS | TUCSON | AZ | 85718 |
| 12490 | JOHN W BUBB TTEE | U/A DTD 10/19/1998 BY JOHN H BUBB TRACEY J. BUBB TRUST | 8303 LEE JACKSON CIR | SPOTSYLVANIA | VA | 22553 |
| 12491 | JOHN W GRIFFIN NICOLE M GRIFFIN | JT TEN | UNIT 6 1350 W BYRON ST | CHICAGO | IL | 60613 |
| 12492 | JOHN W HEGEDUS TRUST | JOHN W HEGEDUS TTEE JOHN W HEGEDUS TRUST U/A 5/15/00 | 13843 HEMLOCK | OVERLAND PARK | KS | 66223 |
| 12493 | JOHN W LAUTER TTEE | U/A DTD 04/24/1996 BY JOHN W LAUTER | 11993 WATERFORD LN | CARMEL | IN | 46033-3258 |
| 12494 | JOHN W SKOW TTEE | FBO SKOW U/A/D 03-07-1991 | P.O. BOX 2640 | PORT ANGELES | WA | 98362-0330 |
| 12495 | JOHN W. MADIGAN TTEE | U/A DTD 05/15/1998 BY JOHN W. MADIGAN | 435 N MICHIGAN AVE # 702 | CHICAGO | IL | 60611 |
| 12496 | JOHN W. SKOW & JEANNE M. | SKOW TTEES U/A/D 11/22/1991 DORATHY SKOW IRREV TRUST FBO COLIN SKOW | P.O. BOX 2640 | PORT ANGELES | WA | 98362-0330 |
| 12497 | JOHN W. SKOW & JEANNE M. | SKOW TTEES U/A/D 11/22/1991 DORATHY SKOW IRREV TRUST FBO KATIE SKOW | P.O. BOX 2640 | PORT ANGELES | WA | 98362-0330 |
| 12498 | JOHN W. SKOW JEANNE M. | SKOW TTEES U/A/D 11/22/1991 DORATHY SKOW IRREV TRUST FBO KATIE SKOW | P.O. BOX 2640 | PORT ANGELES | WA | 98362 |
| 12499 | JOHN W. TODD & | BARBARA K. TODD TTEES 1991 TRUST AGR. DTD 3/8/91 | 890 E. HARRISON #26 | POMONA | CA | 91767-2003 |
| 12500 | JOHN WOLTMAN TRUST | JOHN WOLTMAN TTEE JOHN WOLTMAN TRUST U/A 6/30/00 | 17355 S ORIOLE AVE | TINLEY PARK | IL | 60477 |
| 12501 | JOHN WOODS 0304 | | 1869 CAMINO A LOS CERROS | MENLO PARK | CA | 94025 |
| 12502 | JOHN&BEATRICE HAHN REVOC TRUST | JOHN E HAHN TTEE BEATRICE L HAHN TTEE JOHN&BEATRICE HAHN REVOC TRUST U/A 12/19/01 | 16635 LEON TER | BROOKFIELD | WI | 53005 |
| 12503 | JOHN, PETER A ST | JUDITH B ST JOHN JTWROS | 3306 SELLMAN ROAD | ADELPHI | MD | 20783-1035 |
| 12504 | JOHN, PETER A ST | JUDITH B ST JOHNJTWROS | 3306 SELLMAN ROAD | ADELPHI | MD | 20783-1035 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 12505 | JOHNELLE HUNT, LLC | JOHNELLE HUNT MGD BY: BRANDES ALL CAP VALUE | 3333 PINNACLE HILLS PARKWAY PENTHOUSE SUITE ONE | ROGERS | AR | 72758-9100 |
| 12506 | JOHNS, CRAIG S.J. | CGM SEP IRA CUSTODIAN BRANDES U.S. VALUE EQUITY | 3251 CARDIFF LANE | GRANITE BAY | CA | 95746-7216 |
| 12507 | JOHNS, F. L. | CGM IRA ROLLOVER CUSTODIAN BRANDES- US ALL CAP VALUE | 146 MARINA DRIVE | BULLARD | TX | 75757-9360 |
| 12508 | JOHNS, KARIN | NORTHERN TRUST LARGE CAP VALUE | 6265 RATHLIN DR | SPRINGFIELD | VA | 22152 |
| 12509 | JOHNSON II, CHARLES E | LAURA B JOHNSON JT TEN WROS | 330 E WOODLAND RD | LAKE BLUFF | IL | 60044 |
| 12510 | JOHNSON II, CHARLES E | ROBERT W BAIRD & CO INC TTEE | 330 E WOODLAND RD | LAKE BLUFF | IL | 60044 |
| 12511 | JOHNSON III, CLARK EVERETT | | 632 10TH STREET N. E. | ARAB | AL | 35016 |
| 12512 | JOHNSON JR, HERBERT H | DERRELL D JOHNSON AND CAURA F JOHNSON JTWROS | 7957 SOUTH CAMPBELL AVE | CHICAGO | IL | 60652 |
| 12513 | JOHNSON JR, JOHN B | | 260 WASHINGTON ST | WATERTOWN | NY | 13601-3301 |
| 12514 | JOHNSON JR, MR CLARENCE A | | 2258 E DESERT INN RD | LAS VEGAS | NV | 89109 |
| 12515 | JOHNSON JR, MR CLARK E | | P.O. BOX 231 | ARAB | AL | 35016 |
| 12516 | JOHNSON JR, MR CLARK E | 151 WOODHAM DR | MERRILL GARDENS #125B | ALBERTVILLE | AL | 35951 |
| 12517 | JOHNSON JR, WILLIAM W | AND CAROLYN S JOHNSON JTWROS | 8879 MEADOWGATE COURT | DAYTON | OH | 45424-1108 |
| 12518 | JOHNSON JR, WILLIAM W | CAROLYN S JOHNSON JTWROS | 8879 MEADOWGATE COURT | DAYTON | OH | 45424 |
| 12519 | JOHNSON JR., GEORGE G. | A G EDWARDS & SONS C/F IRA | 5090 E. VASSAR AVE. | DENVER | CO | 80222 |
| 12520 | JOHNSON OCHS, JANICE FAY | JANICE FAY JOHNSON OCHS | 806 N FOOTHILL RD | BEVERLY HILLS | CA | 90210-2904 |
| 12521 | JOHNSON STOCKWELL, JOLYN | JOLYN JOHNSON STOCKWELL | 8032 S 41 ROAD | CADILLAC | MI | 49601-9705 |
| 12522 | JOHNSON TWADDELL, ELLEN | ELLEN JOHNSON TWADDELL | PO BOX 406 | BARNESVILLE | MD | 20838-0406 |
| 12523 | JOHNSON, ALYSSA | MADISON SCOTTSDALE | 8777 N GAINEY CENTER DR STE 220 | SCOTTSDALE | AZ | 85258 |
| 12524 | JOHNSON, ANNA MARIA | ANNA MARIA JOHNSON | 133 WELLS ST | CROWN POINT | IN | 46307-4423 |
| 12525 | JOHNSON, BARBARA | BRANDES US VALUE EQUITY | 1003 WEIZMANN ST | SAN ANTONIO | TX | 78213-4533 |
| 12526 | JOHNSON, BETTY L | MGD BY BRANDES ALL CAP VAL | 2165 BAILEY BROOK DRIVE | BIRMINGHAM | AL | 35244-1734 |
| 12527 | JOHNSON, BLANCHE A | | PO BOX 1785 | BOCA GRANDE | FL | 33921-1785 |
| 12528 | JOHNSON, BRADLEY R | FMT CO CUST IRA ROLLOVER | 5725 GRAND AVE | DOWNERS GROVE | IL | 60516 |
| 12529 | JOHNSON, CARLTON | AND STEPHANIE JOHNSON JTWROS | 3283 BRETON CIR NE | ATLANTA | GA | 30319 |
| 12530 | JOHNSON, CAROL L | CAROL L JOHNSON | 470 HAPPFIELD DR | ARLINGTON HTS | IL | 60004-7136 |
| 12531 | JOHNSON, CAROL RENAUD | (COMPASS) | 5132 WOLF RUN VILLAGE LN | ERIE | PA | 16505 |
| 12532 | JOHNSON, CATHY L | RON L JOHNSON SURVIVORSHIP MARITAL PROPERTY | 4 W YORKTOWN CT | WASHINGTON | IL | 61571 |
| 12533 | JOHNSON, CHARLES H | | 535 BRULE RD UNIT 64 | DE PERE | WI | 54115 |
| 12534 | JOHNSON, CINDY S | MKT: BEAR STEARNS LG CAP | 10 HEATHCOTE RD | SCARSDALE | NY | 10583 |
| 12535 | JOHNSON, CLARK EVERETT, III | | 632 10TH STREET N.E. | ARAB | AL | 35016 |
| 12536 | JOHNSON, CLARYCE B | LYLE K JOHNSON TTEES FBO CLARYCE B JOHNSON REV TRUST U/A/D 01/30/97 | 2737 IRVING AVENUE SOUTH | MINNEAPOLIS | MN | 55408 |
| 12537 | JOHNSON, CRAIG R | CGM IRA CUSTODIAN | 90 NURSERY ROAD | NEW CANAAN | CT | 06840 |
| 12538 | JOHNSON, DANIEL P | | 1116 AUSTIN ST | EVANSTON | IL | 60202 |
| 12539 | JOHNSON, DANNY | CGM IRA CUSTODIAN EXCHANGE TRADED FUNDS | 3074 AILSA CRAIG | ANN ARBOR | MI | 48108-2065 |
| 12540 | JOHNSON, DAVID D | | 4530 MONTE SERENO DRIVE | LOOMIS | CA | 95650 |
| 12541 | JOHNSON, DAVID L | DAVID L JOHNSON | 15956 GRESHAM ST | NORTH HILLS | CA | 91343-4836 |
| 12542 | JOHNSON, DELOIS L | CGM SEP IRA CUSTODIAN | 404 S. 6TH AV | WAUCHULA | FL | 33873-3209 |
| 12543 | JOHNSON, ED | TSUYAKO JOHNSON JTWROS TOD DTD 02-28-06 | 204 BUENA VISTA DR | CLAREMONT | CA | 91711 |
| 12544 | JOHNSON, FRANK A | PERSHING LLC AS CUSTODIAN | 608 DIANE THEATRE ROAD | BESSEMER CITY | NC | 28016 |
| 12545 | JOHNSON, FRED R | DEE ANN JOHNSON JTTEN | 2011 FOXBOURNE SE | CEDAR RAPIDS | IA | 52403 |
| 12546 | JOHNSON, GARRY E | | 337 MASON ST | RUSHVILLE | IL | 62681 |
| 12547 | JOHNSON, GARY D | JUDITH A JOHNSON JT TEN | 1406 CYPRESS AVE | HANOVER PARK | IL | 60103 |
| 12548 | JOHNSON, GEORGE R | FMT CO CUST IRA ROLLOVER | 13940 S SPLIT RAIL DR | HOMER GLEN | IL | 60491 |
| 12549 | JOHNSON, GLENN | & BARBARA JOHNSON JTTEN | BOX 2107 | CEDAR RAPIDS | IA | 52406 |
| 12550 | JOHNSON, JAMES W | JAMES W JOHNSON | 188 CARRIAGE WAY | WINDSOR | CT | 06095-2008 |
| 12551 | JOHNSON, JOAN VAN ALSTYNE | | 95 EAST HAMILTON AVENUE | ENGLEWOOD | NJ | 07631 |
| 12552 | JOHNSON, JOE F | SB PORTFOLIO MANAGEMENT | 665 BRECKENRIDGE LN | LOUISVILLE | KY | 40207-4557 |
| 12553 | JOHNSON, KAREN M | ROLLOVER IRA | 175 MAPLE AVENUE #4M | WESTBURY | NY | 11590 |
| 12554 | JOHNSON, KATHLEEN T | TD AMERITRADE CLEARING CUSTODIAN IRA | 2135 DUDLEY SHOALS ROAD | GRANITE FALLS | NC | 28630 |
| 12555 | JOHNSON, KAY TIFFANY | NFS/FMTC ROLLOVER IRA | 2317 SWARTHMORE DR | SACRAMENTO | CA | 95825 |
| 12556 | JOHNSON, KEITH | AND JEAN JOHNSON JTWROS BRANDES | 33287 N VALLEY VIEW DR | GRAYSLAKE | IL | 60030-2195 |
| 12557 | JOHNSON, KEITH | CG-BRANDES ALL CAP VALUE | 1027 W. BIRDE LANE | MAGNOLIA | DE | 19962-3111 |
| 12558 | JOHNSON, KENNETH A | NANCY A JOHNSON JT TEN/WROS | 1021 HARROW GATE DR | WOODSTOCK | IL | 60098 |
| 12559 | JOHNSON, KENNETH C | TD AMERITRADE CLEARING CUSTODIAN IRA | 3915 SKYLINE RD | CARLSBAD | CA | 92008 |
| 12560 | JOHNSON, KENNETH P | | 3901 TURTLE CREEK BLVD #5 | DALLAS | TX | 75219-4603 |
| 12561 | JOHNSON, LINDA | | 902 S LANCASTER ST | MT PROSPECT | IL | 60056 |
| 12562 | JOHNSON, LINDA B | A G EDWARDS & SONS C/F IRA | PO BOX 1652 | MANCHESTER | CT | 06045 |
| 12563 | JOHNSON, LINDA F | GEORGE R JOHNSON TTEE LINDA F JOHNSON TRUST U/A 3/24/05 | 3 INDIAN HOLLOW ROAD | MENDHAM | NJ | 07945 |
| 12564 | JOHNSON, LOUISE W | HILLIARD LYONS CUST FOR LOUISE W JOHNSON IRA-ROLLOVER PORTFOLIO ADVISOR | 605 MARINER DR | ALTAMONTE SPG | FL | 32701 |
| 12565 | JOHNSON, LYLE K | CLARYCE B JOHNSON TTEES FBO LYLE K JOHNSON REV TRUST U/A/D 01/30/97 | 2737 IRVING AVENUE SOUTH | MINNEAPOLIS | MN | 55408 |
| 12566 | JOHNSON, MARY A | MARY A JOHNSON | 5321 STRATEMEYER DR | ORLANDO | FL | 32839-2972 |
| 12567 | JOHNSON, MICHAEL D | SALLY S JOHNSON JT TEN | 9459 CEDAR GLADE CV | CORDOVA | TN | 38016 |
| 12568 | JOHNSON, MRS. GEORGIA M. | | 80 SEAVER ST | BROOKLINE | MA | 02445 |
| 12569 | JOHNSON, NANCY FAY | | 806 NORTH FOOTHILL ROAD | BEVERLY HILLS | CA | 90210 |
| 12570 | JOHNSON, NANCY FAY | NANCY FAY JOHNSON | 806 N FOOTHILL RD | BEVERLY HILLS | CA | 90210 |
| 12571 | JOHNSON, PATRICIA | | PO BOX 46313 | PLYMOUTH | MN | 55446 |
| 12572 | JOHNSON, PATRICIA O | ROBERT W BAIRD & CO INC TTEE SPOUSAL IRA | 1230 N WESTERN AVE APT 303 | LAKE FOREST | IL | 60045 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 12573 | JOHNSON, R. KELLY | AND RENEE K. JOHNSON CO-TRUSTEES OF THE R. KELLY AND RENEE K. JOHNSON FAMILY TR DTD 08-01-93 | 2248 MEMORY LANE | WESTLAKE VILLAGE | CA | 91361-5523 |
| 12574 | JOHNSON, RICHARD P. | GABELLI ASSET MANAGEMENT | 119 W 72ND ST # 289 | NEW YORK | NY | 10023 |
| 12575 | JOHNSON, ROBERT J. | BRANDES- ALL CAP VALUE | P O BOX 4648 | AUSTIN | TX | 78765-4648 |
| 12576 | JOHNSON, ROBERT K | AND DONNA B JOHNSON JTWROS BRANDES US VALUE EQUITY | 109 DOVER | SAN ANTONIO | TX | 78209-6169 |
| 12577 | JOHNSON, ROBERT L | VONNA E JOHNSON JT TEN | 127 MCCLEARY CT | SAGAMORE HILLS | OH | 44067 |
| 12578 | JOHNSON, ROBERTA D. | B | 3430 WOODLAND CT. | DENVER | NC | 28037 |
| 12579 | JOHNSON, ROGER H. | DR ROGER H JOHNSON | 4201 NE 33RD ST | SEATTLE | WA | 98105-5354 |
| 12580 | JOHNSON, RONALD P. | CGM IRA CUSTODIAN | 75575 CAMINO DE PACO | INDIAN WELLS | CA | 92210 |
| 12581 | JOHNSON, ROY D | CGM PROFIT SHARING CUSTODIAN | 11902 ANNFRAN CIRCLE | CYPRESS | TX | 77429 |
| 12582 | JOHNSON, SANDRA S | SANDRA S JOHNSON | 1085 E WALNUT AVE | DES PLAINES | IL | 60016 |
| 12583 | JOHNSON, STEVEN W | MICHELE K JOHNSON JT TEN WROS BRANDES LCV | 8261 EMERALD LN | WOODBURY | MN | 55125 |
| 12584 | JOHNSON, SUSAN A | SUSAN A JOHNSON | PO BOX 4967 | GREENWICH | CT | 06831-0419 |
| 12585 | JOHNSON, SUSAN E | | 1196 STONE RUN CT | LANCASTER | OH | 43130 |
| 12586 | JOHNSON, SUSAN K | | 8807 16TH STREET WEST | ROCK ISLAND | IL | 61201 |
| 12587 | JOHNSON, THOMAS R | CATHERINE R JOHNSON JT TEN | 2431 ANGELL RD | SUNFISH LAKE | MN | 55118 |
| 12588 | JOHNSON, TRUST UWO PETER | IRENE JOHNSON TTEE ISLAND TRUST UWO PETER JOHNSON NORTHERN TRUST MGD | 709 ARMSTRONG DRIVE | GEORGETOWN | TX | 78628 |
| 12589 | JOHNSON, VALERIE V | | 3436 WHITFIELD AVE | CINCINNATI | OH | 45220 |
| 12590 | JOHNSON, VICKI C | CUST FPO IRA | 1205 FARWELL DR | MADISON | WI | 53704 |
| 12591 | JOHNSON, VIRGINIA K | VIRGINIA K JOHNSON | 6252 BUFFALO AVE | VAN NUYS | CA | 91401-2418 |
| 12592 | JOHNSON, WESLEY G | WESTAR PLUMBING INC SEP/IRA RBC DAIN RAUSCHER CUSTODIAN | 9409 W SCHLINGER AVENUE | WEST ALLIS | WI | 53214 |
| 12593 | JOHNSON, WILLIAM H | WILLIAM H JOHNSON TTEE U/A/D 04/29/92 TRUST #92 | 1806 HOLLYHOCK DRIVE | ROCKFORD | IL | 61107 |
| 12594 | JOHNSON, WILLIAM RAYMOND | SHERRY L JOHNSON JT TEN | 2013 WALDEN BLVD | FLOWER MOUND | TX | 75022 |
| 12595 | JOHNSON, WILMA A | WILMA A JOHNSON | 1842 W BYRON ST | CHICAGO | IL | 60613-2769 |
| 12596 | JOHNSONBAUGH, ROBERT | FCC AC CUSTODIAN IRA | 6818 WOODCREST DRIVE | FORT WAYNE | IN | 46815 |
| 12597 | JOHNSTON, CLIFF | AND LAURA JOHNSTON JTWROS PLEDGED TO ML LENDER | 7932 E COCHISE RD | SCOTTSDALE | AZ | 85258 |
| 12598 | JOHNSTON, DAVID T | KELLY W JOHNSTON WEALTH ACCOUNT | 1557 JARMAN LAKE ROAD | CROZET | VA | 22932 |
| 12599 | JOHNSTON, DELORIS C | DELORIS C JOHNSTON TTEE U/A DTD 05/31/2003 BY DELORIS C JOHNSTON | 260 SEDGEWICK CIR | SAINT CHARLES | IL | 60174 |
| 12600 | JOHNSTON, G ANDREW | | 18333 85TH PL W | EDMONDS | WA | 98026 |
| 12601 | JOHNSTON, HASSELL | JOAN S JOHNSTON | 6100 HUNTINGTON AVE | NEWPORT NEWS | VA | 23607 |
| 12602 | JOHNSTON, KENNETH | BARBARA W JOHNSTON JTWROS | 2538 HEPPLEWHITE DR | YORK | PA | 17404 |
| 12603 | JOHNSTON, LISA A | LISA A JOHNSTON | 7385 W COUNTRY GABLES DR | PEORIA | AZ | 85381-4457 |
| 12604 | JOHNSTON, TOM L. | CGM IRA ROLLOVER CUSTODIAN | 4276 TRADEWINDS DRIVE | OXNARD | CA | 93035-1400 |
| 12605 | JOHNSTON, WILLIAM R | MARGARET E JOHNSTON TR JOHNSTON FAMILY TRUST U/A DATED 6/09/93 | 16 LOVERS LN | VAN BUREN | AR | 72956 |
| 12606 | JOHNSTONE, ROBERT | AND PHYLLIS JOHNSTONE JTWROS BRANDES ACV | 3942 RIDGEDALE DRIVE | CINCINNATI | OH | 45247-6949 |
| 12607 | JOHRI, RAJIVE | | 31 LINDSAY DR | GREENWICH | CT | 06830-3402 |
| 12608 | JOLLY, VALERIE M | | 7334 CROWTHER COVE | MEMPHIS | TN | 38119 |
| 12609 | JON C REHNBERG 1976 CONT TR | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 12610 | JON VAN WINKLE TTEE | FBO JON VAN WINKLE TRUST U/A/D 12/09/97 | 3801 SAUL ROAD | KENSINGTON | MD | 20895-3440 |
| 12611 | JONAS MILLER, HANNA | HANNA JONAS MILLER | 1811 PEPPERIDGE DR | ORLANDO | FL | 32806-1527 |
| 12612 | JONATHAN C PILTCH-LOEB TRU | JOANNE LOEB TRUSTEE U/A/D 10/05/93 | 12 HILLSIDE TERRACE | IRVINGTON | NY | 10533 |
| 12613 | JONATHAN NEWHALL TTEE | BARBARA NEWHALL TTEE JONATHAN & BARBARA NEWHALL REV TRUST U/A/D 05/19/95 | 5976 CHELTON DRIVE | OAKLAND | CA | 94611-2425 |
| 12614 | JONATHAN SCHARF AND JANET E SCHARF | | 101 J.R. THOMAS DRIVE | EXTON | PA | 19341 |
| 12615 | JONATHAN T. SEELEY TR | CGM IRA BENEFICIARY CUSTODIAN BEN OF J. THOMAS SEELEY CONDUIT ACCT- CG BRANDES ACV | 47 LOCKWOOD LANE | WEST CHESTER | PA | 19380-6382 |
| 12616 | JONATHAN VILLANO | | 135 SOUTH LASALLE STREET SUITE 1824 | CHICAGO | IL | 60603 |
| 12617 | JONCKHEERE, DAVID C | CGM IRA CUSTODIAN | 3894 HIGHCREST DR | BRIGHTON | MI | 48116-9716 |
| 12618 | JONES FAMILY MARITAL TRUST | HENRY P JONES TTEE U/A DTD 04/26/1988 | PO BOX 60741 | SACRAMENTO | CA | 95860 |
| 12619 | JONES III, W CLYDE | W CLYDE JONES III | 902 MEADOWS | GENEVA | IL | 60134-3052 |
| 12620 | JONES JR, HOWELL C | | PO BOX 40 | SHELDON | SC | 29941 |
| 12621 | JONES JR, ROBERT L. | AND KERRY B. JONES JTWROS BRANDES INVESTMENTS | 559 ACHORTOWN ROAD | BEAVER FALLS | PA | 15010-9672 |
| 12622 | JONES JR, ROBERT L. | KERRY B. JONES JTWROS BRANDES INVESTMENTS | 123 MERVIS DRIVE | BEAVER FALLS | PA | 15010 |
| 12623 | JONES JR., JOSEPH P. | | 117 PLACE LE VERT | MOBILE | AL | 36608 |
| 12624 | JONES, ALAN G | | 11 STARGRASS RETREAT | SAVANNAH | GA | 31411 |
| 12625 | JONES, ALISON B | ALISON B JONES | 615 GRISWOLD STE 418 | DETROIT | MI | 48226-3900 |
| 12626 | JONES, ANDREW | SCOTTRADE INC TR FBO NATHAN JONES COVERDELL ESA (ANDREW JONES RESP INDIV) | 9228 LA SIESTA BEND | AUSTIN | TX | 78749 |
| 12627 | JONES, B. GAIL | CGM IRA ROLLOVER CUSTODIAN | 1106 BALMORAL DRIVE | CARY | NC | 27511-6266 |
| 12628 | JONES, BARBARA | | 320 W VERONICA ST | UPLAND | CA | 91784 |
| 12629 | JONES, BARBARA H | | 3122 CAMELOT DR # 31 | BRYAN | TX | 77802 |
| 12630 | JONES, CLAIRE FRAZIER | WACHOVIA BANK NA C/F CLAIRE FRAZIER JONES IRA | 771 BURKE PLACE | AUBURN | AL | 36830 |
| 12631 | JONES, CYNTHIA S | | 1747 HIGHLAND PLACE | TALLAHASSEE | FL | 32308 |
| 12632 | JONES, DAVID H. | EQUITY INVESTMENT CORP ACCOUNT | 230 UNIVERSITY DRIVE | ATHENS | GA | 30605 |
| 12633 | JONES, DAYNA E | SCOTTRADE INC TR DAYNA E JONES ROTH IRA | 9228 LA SIESTA BEND | AUSTIN | TX | 78749 |

| # | NAME | | ADDRESS | | | |
|---|------|------|---------|---|---|---|
| 12634 | JONES, DOLORES W | DOLORES W JONES | 165 TANGLEWOOD DRIVE | QUARRYVILLE | PA | 17566 |
| 12635 | JONES, DOROTHY | CGM IRA ROLLOVER CUSTODIAN | 902 COLLEGE AVENUE | MATTESON | IL | 60443-1823 |
| 12636 | JONES, DREW NORMAN | DREW NORMAN JONES | 315 DC LAKESIDE WAY | DEERFIELD BCH | FL | 33442 |
| 12637 | JONES, E. VIRGIL | CGM IRA ROLLOVER CUSTODIAN | 1106 BALMORAL DRIVE | CARY | NC | 27511-6266 |
| 12638 | JONES, GORDON L | | 77 LUKES WOOD ROAD | NEW CANAAN | CT | 06840 |
| 12639 | JONES, JOAN J | | 531 ESPLANADE #911 | REDONDO BEACH | CA | 90277-7103 |
| 12640 | JONES, KARINDA K | HRBFA CUST OF KARINDA K JONES | 100 BELVEDERE CT | ATLANTA | GA | 30350 |
| 12641 | JONES, LAURA B. | | 5013 RIDGELAWN DRIVE WEST | MOBILE | AL | 36608 |
| 12642 | JONES, LYNNE E | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 8945 KATHERINE CT | BOULDER | CO | 80303 |
| 12643 | JONES, MARGERET T. M. C P & CO AC | ATTN MR RICH COSTER CHARLES PRATT & COMPANY LLC 355 LEXINGTON AVE | NEW YORK | NY | 10017-6603 | |
| 12644 | JONES, MARK A. | AND DIANE D. JONES JTWROS | 315 DEER CREEK LAKESIDE WAY | DEERFIELD BCH | FL | 33442 |
| 12645 | JONES, MARY LINEBACK | CUST FPO IRA | 1924 CANAL DR NW | WILSON | NC | 27896 |
| 12646 | JONES, MICHAEL D | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 8645 KATHERINE CT | BOULDER | CO | 80303 |
| 12647 | JONES, MRS JENNIFER S | 4046 N CLARK ST UNIT G | UNIT G | CHICAGO | IL | 60613 |
| 12648 | JONES, MRS MARY L | | 1924 CANAL DR NW | WILSON | NC | 27896 |
| 12649 | JONES, PATRICIA | PATRICIA JONES | 2053 W 94TH ST | LOS ANGELES | CA | 90047-3710 |
| 12650 | JONES, PERRIN | | 2200 ANDOVER COURT #1304 | LITTLE ROCK | AR | 72227-3963 |
| 12651 | JONES, RANDAL R | | 1806 AVOCADO DRIVE | VISTA | CA | 92083 |
| 12652 | JONES, RANDALL J | | 5213 QUARRY LANE | VIRGINIA BEACH | VA | 23464 |
| 12653 | JONES, RANDALL J. | | 1806 WOODMILL STREET | CHESAPEAKE | VA | 23320 |
| 12654 | JONES, RICHARD | IRA | 4334 AVIAN AVENUE | FORT MYERS | FL | 33916-7834 |
| 12655 | JONES, RICHARD F | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 188 CABIN ROAD | COLCHESTER | CT | 06415 |
| 12656 | JONES, ROBERT M | ROBERT W BAIRD & CO INC TTEE | 18918 LATIGO LN | RIO VERDE | AZ | 85263 |
| 12657 | JONES, ROSEMARY K | | 1953 PAUL AVENUE | BETHLEHEM | PA | 18018 |
| 12658 | JONES, STEVEN A. | IRA | 6840 MARBLEHEAD DRIVE | CINCINNATI | OH | 45243 |
| 12659 | JONES, WILLIAM F | | 12735 S JUSTINE | CALUMET PARK | IL | 60827 |
| 12660 | JONES. MD, LAWRENCE W. | CGM SEP IRA CUSTODIAN U/P/O PASADENA UROLOGIC GROUP | 537 SOUTH RAYMOND | PASADENA | CA | 91105 |
| 12661 | JONES. MD, LAWRENCE W. | CGM SEP IRA CUSTODIAN U/P/O PASADENA UROLOGIC GROUP | 693 SOUTH RAYMOND | PASADENA | CA | 91105-3249 |
| 12662 | JONIAK, KRYSTYNA L | | 2443 QUARRY LAKE DR | COLUMBUS | OH | 43204 |
| 12663 | JORDAN B. WALTERS & | JOANNE M. WALTERS TTEES O/T JORDAN & JOANNE WALTERS REV TRUST U/A D 01-06-2006 | 19861 SCOTLAND DRIVE | SARATOGA | CA | 95070-5031 |
| 12664 | JORDAN, JAMILAH R | JAMILAH R JORDAN | 12225 S HARVARD AVE | CHICAGO | IL | 60628-6511 |
| 12665 | JORDAN, JOANNE | CGM IRA CUSTODIAN BRANDES U S VALUE EQUITY | 3426 GURNARD AVENUE | SAN PEDRO | CA | 90732-4716 |
| 12666 | JORDAN, JOHN D | KAY S JORDAN JT TEN | 1835 TERRACE VIEW DR | WEST COLUMBIA | SC | 29169 |
| 12667 | JORDAN, JOHN E | CGM IRA ROLLOVER CUSTODIAN | 7302 VIA COLLADO | RANCHO PALOS VERDES | CA | 90275-4424 |
| 12668 | JORDEN, HEATHER A. STEWART | CGM IRA ROLLOVER CUSTODIAN | 13533 MORRISON STREET | SHERMAN OAKS | CA | 91423-1443 |
| 12669 | JORDT, PATRICIA J | | 13202 HUNTERS BREEZE | SAN ANTONIO | TX | 78230-2867 |
| 12670 | JORE, BETTE W | | 589 S COUNTRY CLUB RD | LAKE MARY | FL | 32746 |
| 12671 | JORGE L DOMINICIS TTEE | MARIA C DOMINICIS TTEE U/A DTD 03/27/98 BY JORGE L DOMINICIS | 8200 SW 156TH ST | MIAMI | FL | 33157 |
| 12672 | JORGE Pellegrini CAROL A | PELLEGRINI TTEE PELLEGRINI REV SAM: NORTHERN TRUST 08/04/94 | 3275 MONTILLA CT | BROOKFIELD | WI | 53005 |
| 12673 | JORGEN WALKER PETERSON TRUST | JEAN P ASHMORE TRUSTEE PETER BECKWITH ASHMORE TRUST U/A DEC 17 93 | 208 OXFORD RD | KENILWORTH | IL | 60043 |
| 12674 | JORIE LPA DELAWARE LIMITED | JORIE LPA DELAWARE LIMITED | 7035 BIG SPRINGS CT | LAS VEGAS | NV | 89113-1361 |
| 12675 | JORIN, ANDREI V | | 729 10TH STREET APT 2D | SECAUCUS | NJ | 07094 |
| 12676 | JOSELIT, BRADLEY SHARF | | 2159 WOODLAWN RD | NORTHBROOK | IL | 60062 |
| 12677 | JOSEPH A ALIOSIUS TRUST | JOSEPH A ALIOSIUS & ROSE L ALIOSIUS TTEE U/A DTD 03-09-94 | 946 TREELINE CT | LOCKPORT | IL | 60441 |
| 12678 | JOSEPH A BEAULIEU TTEE | MARGARET M BEAULIEU TTEE U/A DTD 04/24/1997 BEAULIEU REVOCABLE LIVING TR | 110 WILLOW PL APT 212 | EASLEY | SC | 29640 |
| 12679 | JOSEPH A BONGIORNO PSP | DTD 1/1/92 JOSEPH A BONGIORNO TTEE FBO JOSEPH A BONGIORNO MD | 2912 N SHERIDAN ROAD | CHICAGO | IL | 60657 |
| 12680 | JOSEPH A MURRAY REVOCABLE | JOSEPH A. MURRAY TTEE JOSEPH A MURRAY REVOCABLE TRUST U/A DTD 03/11/94 | 15724 COTTING CT. | CHESTERFIELD | MO | 63017 |
| 12681 | JOSEPH A SACCONE III TRUST | JOSEPH A SACCONE III TTEE JOSEPH A SACCONE III TRUST U/A 8/21/01 | 2650 NORTH LAKEVIEW AVE APT 2809 | CHICAGO | IL | 60614 |
| 12682 | JOSEPH ANTHONY KUBILSKI REV | JOSEPH A KUBILSKI TTEE JOSEPH ANTHONY KUBILSKI REV LIV TRUST U/A DTD 10/09/1998 | 6740 N LONGMEADOW AVE | LINCOLNWOOD | IL | 60712 |
| 12683 | JOSEPH C CONNORS TTEE | U/A DTD 02/08/2005 JOSEPH C CONNORS REVOCABLE TRU GABELLI | 40 BEACHSIDE DR | VERO BEACH | FL | 32963 |
| 12684 | JOSEPH CHUDNOW IRREV TRUST | YAFFA CHUDNOW & JOSEPH BERNSTEIN CO-TTEES | 780 N WATER STREET | MILWAUKEE | WI | 53202-3512 |
| 12685 | JOSEPH E & NANCY A SCHEGG TTE | JOSEPH E & NANCY A SCHIEGG REV TRUSTU/A/D 9/9/98 BRANDES - ALL CAP VALUE | 3469 BAY HIGHLANDS DRIVE | GREEN BAY | WI | 54311-7319 |
| 12686 | JOSEPH E CAMPBELL (DECD) & | KATHRYN B CAMPBELL JT-TEN | 1543 MARASCO LANE | NORTH PORT | FL | 34286 |
| 12687 | JOSEPH E NANCY A SCHIEGG TTE | JOSEPH E & NANCY A SCHIEGG REV TRUST U/A/D 9/9/98 BRANDES - ALL CAP VALUE | 3469 BAY HIGHLANDS DRIVE | GREEN BAY | WI | 54311 |
| 12688 | JOSEPH E ZAGORSKI RTH | EDWARD D JONES & CO CUSTODIAN | 9676 PETUNIA DRIVE | MACHESNEY PARK | IL | 61115 |
| 12689 | JOSEPH F DUGO TRUST | CHARLES RAY TTEE U/A DTD 02/05/83 FOR JOSEPH F DUGO TRUST | 341 ASHBURY PLACE | LEMONT | IL | 60439 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 12690 | JOSEPH F MARCONI TRUST | JOSEPH F MARCONI TRUSTEE JOSEPH F MARCONI TRUST DTD 1/24/94 | 9 S BATAVIA AVE | BATAVIA | IL | 60510 |
| 12691 | JOSEPH F. REMELIUS, JR. & | GERTRUDE F. REMELIUS CO-TTEES OF THE JOSEPH F. REMELIUS REV. TR. DTD MAY 25 1994 | 1970 SE SALERNO RD. | STUART | FL | 34997-6424 |
| 12692 | JOSEPH H FLYNN TR | UA 09/26/2001 JOSEPH H FLYNN REVOCABLE TRUST | 534 SHERIDAN RD #2A | EVANSTON | IL | 60202 |
| 12693 | JOSEPH H NOLL TTEE | MADELINE M NOLL TTEE U/A DTD 12/01/1980 BY JOSEPH H NOLL ET AL | 8307 STAND RIDGE RUN | FORT WAYNE | IN | 46825 |
| 12694 | JOSEPH I MARKS TRUST | JOSEPH I MARKS TTEE RESTATED 06/08/06 MGD BY BRANDES | 1940 S. HIBISCUS DR | NORTH MIAMI | FL | 33181 |
| 12695 | JOSEPH I MARKS TTEE | FBO JOSEPH I MARKS TRUST RESTATED 06/08/06 MGD BY BRANDES | 1940 S. HIBISCUS DR | NORTH MIAMI | FL | 33181-2345 |
| 12696 | JOSEPH J LACY IRA | FCC AS CUSTODIAN | PO BOX 50037 | BALTIMORE | MD | 21211-4037 |
| 12697 | JOSEPH KLEIMAN CREDIT SHELTER TR | GERTRUDE KLEIMAN TTEE C/O MARK KLEIMAN | 238 LOCUST STREET | PHILADELPHIA | PA | 19106 |
| 12698 | JOSEPH KYD HASEMAN TTEE | FBO JOSEPH KYD HASEMAN U/A/D 10/30/01 | 1054 TACKETTS POND DRIVE | RALEIGH | NC | 27614-7886 |
| 12699 | JOSEPH L AQUINO AGY TESE | JOSEPH L AQUINO | 108 REGENTS PL | PONTE VEDRA | FL | 32082-3958 |
| 12700 | JOSEPH L BUNDRANT TTEE F/T | MARY P BUNDRANT IRREV TRUST DTD 10/21/1997 | 20530 RICHMOND BEACH DR NW | SHORELINE | WA | 98177-2460 |
| 12701 | JOSEPH L F LIMITED PARTNERSHIP | MR JOSEPH LIBERMAN | 2 WEST 46TH ST ROOM 1205 | NEW YORK | NY | 10036-4592 |
| 12702 | JOSEPH LF LIMITED PARTNERSHIP | JOSEPH LIBERMAN GENERAL PTR | 5121 17TH AVE | BROOKLYN | NY | 11204 |
| 12703 | JOSEPH M CORVASCE MD TTEE | JOSEPH M CORVASCE MD PSP DTD 5/9/94 | 346 CRESTVIEW DR | FORT WASHINGTON | PA | 19034-3006 |
| 12704 | JOSEPH M FEE TTEE | FBO J M FEE & ELIZABETH FEE REVOCABLE LIVING TRUST | 620 SAND HILL RD APT 113D | PALO ALTO | CA | 94304 |
| 12705 | JOSEPH M KOTLER SK-136 | CUSTODIAN | JOSEPH M KOTLER AKA JOSEF SA'AR TA DOAR 4040 88140 EILAT | ISRAEL | | |
| 12706 | JOSEPH P DUANE REV LIV TR | JOSEPH P DUANE TTEE U/A/D 03/18/94 BRANDES/ U.S. VALUE EQUITY | 1155 ABBEYS WAY | TAMPA | FL | 33602 |
| 12707 | JOSEPH P DUANE TTEE | FBO JOSEPH P DUANE REV LIV TR U/A/D 03/18/94 BRANDES/ U.S. VALUE EQUITY | 1155 ABBEYS WAY | TAMPA | FL | 33602-5958 |
| 12708 | JOSEPH P HAYES TTEE | U/A DTD 11/01/1992 BY JOSEPH P HAYES | 462 PROVIDENT AVE | WINNETKA | IL | 60093 |
| 12709 | JOSEPH P LOBACZ IRA | FCC AS CUSTODIAN | 11004 SAINT FRANCIS LN | SAINT ANN | MO | 63074-3357 |
| 12710 | JOSEPH P STRAND TTEE | FBO JOSEPH P STRAND REV. TRUST U/A/D 02/19/93 BRANDES ALL CAP VALUE | 1925 BIRCHWOOD COURT | MUNSTER | IN | 46321-5155 |
| 12711 | JOSEPH P VERKAMP ESTATE AGY TESE | MR JOSEPH H VERKAMP | 3328 AVERY LN | CINCINNATI | OH | 45208-1620 |
| 12712 | JOSEPH RAVALESE JR IRA | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 12713 | JOSEPH SELTZER SPECIAL LEGACY TRUST | GERTRUDE L SELTZER TTEE U/W JOSEPH SELTZER SPECIAL LEGACY TRUST | 1 BEN FRANKLIN DR #71 | SARASOTA | FL | 34236 |
| 12714 | JOSEPH UIHLEIN JR FAMILY TRUST | ATTN: M. UIHLEIN G. OSBORN J. BRATT | 2317 E WYOMING PLACE | MILWAKEE | WI | 53202 |
| 12715 | JOSEPH VITALE TRUST | JOSEPH VITALE TTEE JOSEPH VITALE TRUST U/A DTD 04/30/94 | 1815 NORTH ORLEANS | CHICAGO | IL | 60614 |
| 12716 | JOSEPH, DANIEL | SUSAN JOSEPH JT TEN | SUITE 400 1333 NEW HAMPSHIRE AVE NW | WASHINGTON | DC | 20036 |
| 12717 | JOSEPH, DANIEL DAVID | FMT CO CUST IRA | 1510 GREENWOOD ST | EVANSTON | IL | 60201 |
| 12718 | JOSEPH, EDWIN L | EDWIN L JOSEPH | 3909 FANTASIA LN | DALLAS | TX | 75229-3904 |
| 12719 | JOSEPH, KIRLYN H | KIRLYN H JOSEPH | 86 25 VAN WYCK EXPWY | BRIARWOOD | NY | 11435-2931 |
| 12720 | JOSEPH, MARC HOWARD | CGM IRA CUSTODIAN | 509 LONEBROOK DRIVE | CHAPEL HILL | NC | 27516-1158 |
| 12721 | JOSEPH, MICHAEL E | FMTC TTEE MCAFEE & TAFT PS PLAN | 1403 GLENWOOD AVE | NICHOLS HILLS | OK | 73116 |
| 12722 | JOSEPH, PETER S | KATHLEEN H JOSEPH JT TEN | 135 PLYMPTON ROAD | SUDBURY | MA | 01776 |
| 12723 | JOSEPHINE SWIFT BOYER TTEE | U/A DTD 01/05/1990 BY JOSEPHINE SWIFT BOYER | P O BOX 6575 | CARMEL | CA | 93921 |
| 12724 | JOSEPHSON, VIRGINIA D | | 181 NAUTILUS DRIVE | MANAHAWKIN | NJ | 08050 |
| 12725 | JOSHUA FEIGENBAUM DYT PORTFOLIO | MR JOSHUA FEIGENBAUM | C/O TORA CARDARELLI 203 LINDA AVE | HAWTHORNE | NY | 10532-2402 |
| 12726 | JOSHUA M PRICE 7-P250 | | 4649 VESTAL PKWY E | VESTAL | NY | 13850 |
| 12727 | JOSHUA, JANET L. | CGM IRA CUSTODIAN | 22580 INDIANWOOD | SOUTH LYON | MI | 48178 |
| 12728 | JOTTERAND, MME ANNA | | 29 O FARRELL | GORE (CAN) | QC | J0V 1K0 |
| 12729 | JOY E MAJOR TTEE | SEPARATE TRUST DTD 12/31/90 MGR: BRANDES- ACV | P O BOX 967 | PLS VRDS EST | CA | 90274-0967 |
| 12730 | JOY L SCHAEFER SKAGGS TTEE | FBO SCHAEFER SEPERATE PROPERTY U/A/D 05-31-2001 | 30 GOLDEN EAGLE | IRVINE | CA | 92603-0309 |
| 12731 | JOY LEICHENGER TRUST | JOY LEICHENGER TTEE JOY LEICHENGER TRUST U/A DTD 08/02/1978 | 10560 WILSHIRE BLVD APT 503 | LOS ANGELES | CA | 90024 |
| 12732 | JOY M HEBERT TTEE | U/A DTD 11/01/1999 BY JOY M HEBERT | 515 MAIN ST # 908 | EVANSTON | IL | 60202 |
| 12733 | JOYCE A SIMPSON TTEE | FBO JOYCE A SIMPSON TRUST U/A/D 01/01/99 BRANDES U.S. VALUE EQUITY | 12607 42ND DR. SE | EVERETT | WA | 98208-5684 |
| 12734 | JOYCE A THOMAS TR | DTD 05/15/1991 SIDNEY E THOMAS TTEE | 55095 EDEN PLACE | CALLAHAN | FL | 32011 |
| 12735 | JOYCE AICHER MARITAL TR - 1983 | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 12736 | JOYCE BARBARA ADAMS REV TR | JOYCE BARBARA ADAMS TRUSTEE U/A DATED 02-19-94 FBO JOYCE BARBARA ADAMS REV TR | 800 BELL TRACE CIRCLE #263 | BLOOMINGTON | IN | 47408 |
| 12737 | JOYCE L SHERWIN TTEE | U/A DTD 03/21/1990 BY JOYCE L SHERWIN CONSULTS/BRANDES | 2704 WARWICK CT | BARTLESVILLE | OK | 74006 |
| 12738 | JOYCE P SCHWEICKERT REVOCABLE TRUST | JOYCE P SCHWEICKERT TTEE JOYCE P SCHWEICKERT REVOCABLE TRUST U/A DTD 07/24/1990 | 3638 HUNTS POINT RD | BELLEVUE | WA | 98004 |
| 12739 | JOYCE, ELIZABETH R | PLEDGED TO ML LENDER | 142 GOODWIVES RIVER RD | DARIEN | CT | 06820 |
| 12740 | JOYCE, STEPHEN JOHN | DIANE MARGARET LAWRENCE JT TEN | 45125 COUGAR CIR | FREMONT | CA | 94539 |
| 12741 | JP MORGAN SECURITIES INC. | A/C JP MORGAN 060 | 270 PARK AVENUE | NEW YORK | NY | 10017-2014 |
| 12742 | JP MORGAN SECURITIES LTD | ID CONFIRM ONLY A/C JPMSL-ADR CLEARANCE | DO NOT SEND | NEWARK | DE | 19713 |
| 12743 | JPG FAMILY LIMITED PARTNERSHIP | JPG FAMILY LP | C/O CECI WOOSTER PO BOX 339 | WINNETKA | IL | 60093-0339 |
| 12744 | JPK FAMILY LIMITED PARTNERSHIP | | 10 MUIRFIELD GREENS LN | AUSTIN | TX | 78738-1112 |
| 12745 | JPMORGAN CHASE & CO. | | 270 PARK AVENUE | NEW YORK | NY | 10017 |
| 12746 | JPMORGAN CHASE BANK, NATIONAL ASSOCIATION | | 270 PARK AVENUE | NEW YORK | NY | 10017 |
| 12747 | JPMORGAN INSTITUTIONAL TRUST | | 245 PARK AVENUE | NEW YORK | NY | 10167 |
| 12748 | JPMORGAN INSURANCE TRUST | | 1111 POLARIS PARKWAY | COLUMBUS | OH | 43240 |
| 12749 | JPMORGAN TRUST I | | 245 PARK AVENUE | NEW YORK | NY | 10167 |
| 12750 | JPMORGAN TRUST II | | 245 PARK AVENUE | NEW YORK | NY | 10167 |
| 12751 | JR MD, ERNEST W COCHRAN | BRANDES | 1025 JOHNSON WOODS DR | PARIS | TX | 75460 |
| 12752 | JR MD, LOFTON KENNEDY | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 3040 BOB-O-LINK | FLOSSMOOR | IL | 60422 |
| 12753 | JR, ALLAN SHIVERS | | 2905 SAN GABRIEL ST STE 213 | AUSTIN | TX | 78705 |
| 12754 | JR, CARLOS MADRIGAL | AND ELSA MADRIGAL JTWROS TOD BENEFICIARIES ON FILE | 5102 GARCIA AVE | EDINBURG | TX | 78541 |
| 12755 | JR, FRANK RICH | | 103 HEMSLEY PL | NORTHFIELD | NJ | 08225 |
| 12756 | JR, LEO T CHYLACK | | 15 BRADFORD RD PO BOX 1318 | DUXBURY | MA | 02331-1318 |
| 12757 | JR, RALEIGH MILLER | CGM IRA ROLLOVER CUSTODIAN BRANDES ALL CAP VALUE | 4602 OCONNER CT. | IRVING | TX | 75062-2243 |
| 12758 | JR, RALPH SHEPARD | CGM IRA ROLLOVER CUSTODIAN | 1509 ED HARRELL ROAD | HORTENSE | GA | 31543-7049 |
| 12759 | JR, STEPHEN BARTOLIN | AND BARBARA ANNE BARTOLIN JTWROS F/B/O MLLC AND/OR ASSIGNS C/O BROADMOOR HOTEL | PO BOX 1439 | COLORADO SPGS | CO | 80901 |
| 12760 | JUAN O CARDEN TTEE | FBO JUAN O CARDEN U/A/D 07-17-1995 PORTFOLIO MANAGEMENT | 546 TREGARON PLACE | SAINT LOUIS | MO | 63131-3413 |
| 12761 | JUANITA MCLEOD MCINNES TRUST | UAD 11/19/99 JUANITA M MCINNES & HARRIET C SEALEY TTEES | 1001 EAST BLVD | CHARLOTTE | NC | 28203 |
| 12762 | JUANITA Y EWING TRUST | JUANITA Y EWING TTEE JUANITA Y EWING TRUST U/A 1/28/88 | 5204 ASHLAR DRIVE | BLOOMINGTON | MN | 55437 |
| 12763 | JUDD S ALEXANDER FOUNDATION INC | C/O GARY W FREELS | PO BOX 2137 | WAUSAU | WI | 54402 |
| 12764 | JUDGE, BERNARD M | PERSONAL AND CONFIDENTIAL C/O LAW BULLETIN PUB CO | 415 N STATE STREET | CHICAGO | IL | 60610 |
| 12765 | JUDGE, LESLIE R | APT 4A | 179 E 79TH ST | NEW YORK | NY | 10021 |
| 12766 | JUDITCH CAROLE VANTIELEN REVOCABLE LIV TRUST | JUDITCH CAROLE VANTIELEM TRUSTEE | 7605 EVERGREEN RIDGE DRIVE | HARBOR SPRINGS | MI | 49740-9034 |
| 12767 | JUDITH A ABRAMS (G&GA-337) | | 367 FLORA PLACE | HIGHLAND PARK | IL | 60035 |
| 12768 | JUDITH A. EDSTROM ACF | MARK A. KRAFFT U/DC/UTMA RTI INTERNATIONAL-IDG | 3040 CORNWALLIS ROAD | RTP | NC | 27709 |
| 12769 | JUDITH A. PIECH | | 13252 S. COUNTRY CLUB CT # 1B | PALOS HEIGHTS | IL | 60463-3048 |
| 12770 | JUDITH BEHM TRUST | JUDITH A BEHM TTEE DTD 12-5-2003 | 10317 N. FOX CREEK RD | BRIMFIELD | IL | 61517 |
| 12771 | JUDITH C RIGGS TTEE, RICHARD | A RIGGS TTEE U/A DTD12/22/05 JUDITH C RIGGS REVTRUST | 2 LEADERSHIP SQUARE 211 N ROBINSON AVE FL 10 | OKLAHOMA CITY | OK | 73102 |
| 12772 | JUDITH CAROLE VANTIELEN REVOCABLE LIVING TRUST | JUDITH CAROLE VANTIELEN TTEE U/A DTD 12/16/04 | 7605 EVERGREEN RIDGE DR. | HARBOR SPRINGS | MI | 49740-9034 |
| 12773 | JUDITH E NEISSER | JUDITH E NEISSER | 132 E DELAWARE PL APT 6201 | CHICAGO | IL | 60611-1428 |
| 12774 | JUDITH J GREAVES REV TR | JUDITH J GREAVES TTEE JUDITH J GREAVES REV TR U/A DTD 10/25/06 | 17 W. 220 RODECK LANE | BENSENVILLE | IL | 60106 |
| 12775 | JUDITH L GENESEN TTEE | U/A DTD 06/05/1995 BY JUDITH L GENESEN | 200 E DELAWARE PL APT 26A | CHICAGO | IL | 60611 |
| 12776 | JUDITH M HUPE TTEE | U/A/D 12/22/93 BY JUDITH M HUPE | 14752 ANCHOR CT | HOLLAND | MI | 49424 |
| 12777 | JUDITH SARNAT TRUST SS-512 | CUSTODIAN | JUDITH SARNAT 611 HILLSIDE DR | HIGHLAND PARK | IL | 60035-4827 |
| 12778 | JUDITH, WILLIAM LAGATUTTA | STARKMAN TTEES LAGATUTTA-STARKMAN LIV TR DTD 5/26/00 MANAGED ACCOUNT | 116 SOUTH ARDEN BLVD. | LOS ANGELES | CA | 90004 |
| 12779 | JUDITH, WILLIAM LAGATUTTA & | STARKMAN TTEES LAGATUTTA-STARKMAN LIV TR DTD 5/26/00 MANAGED ACCOUNT | 116 SOUTH ARDEN BLVD. | LOS ANGELES | CA | 90004-3717 |
| 12780 | JUDS, JUDITH | AND RICHARD C JUDS JR JTWROS | 10902 MOOSE LN | ORLAND PARK | IL | 60467 |
| 12781 | JUDS, JUDITH | ESO ACCOUNT | 10902 MOOSE LN | ORLAND PARK | IL | 60467 |
| 12782 | JUDY TAXEL TRUST | JUDY TAXEL TTEE JUDY TAXEL TRUST U/A DTD 08/03/1989 | 21511 CYPRESS HAMMOCK DRIVE | BOCA RATON | FL | 33428 |
| 12783 | JUDY, BERNARD | BERNARD JUDY | 3405 KENWOOD BLVD | TOLEDO | OH | 43606-2808 |
| 12784 | JUDY, JUDITH A | | 5528 NORTH 4690 WEST ROAD | BOURBONNAIS | IL | 60914 |
| 12785 | JUEDES, ARTHUR | (MAIN ACCOUNT) | 117 SOUTH 3RD AVENUE | WAUSAU | WI | 54401 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 12786 | JULIA C. TINSMAN NON-EX GST TR | FBO C. HUMBERT TINSMAN JR. C. HUMBERT TINSMANJR. AND JAMES E. C. TINSMAN CO-TTEES | 7909 BRISTOL COURT | SHAWNEE MISSION | KS | 66208-5203 |
| 12787 | JULIA H AMBLER TTEE | LESLIE H RODGERS TTEE U/A DTD 05/23/1995 BY JULIA JUDY D GREENE | 11301 LAKE FOREST DR | CONROE | TX | 77384 |
| 12788 | JULIA P SANDBERG & | CARL F SANDBERG TTEES JULIA P SANDBERG REV TRUST DTD 3/15/02 NORTHER | 1229 KELSO BLVD | WINDERMERE | FL | 34786-7501 |
| 12789 | JULIA SL. REED EDUCATION TR | BONNIE LEPARD TTEE BRUCE REED TTEE U/A DTD 12/29/93 | 3101 MACOMB ST NW | WASHINGTON | DC | 20008 |
| 12790 | JULIA WESTLAND REV TRUST | JULIA WESTLAND TTEE U/A DTD 10/28/1996 | 105 MOODYS RUN | WILLIAMSBURG | VA | 23185-6567 |
| 12791 | JULIA WESTLAND REV TRUST | JULIA WESTLAND TTEE U/A DTD 10/28/1996 | 105 MOODYS RUN | WILLIAMSBURG | VA | 23185 |
| 12792 | JULIA WILHELMINA WINKLER TRUST | DTD 3/26/98 JULIA WILHELMINA WINKLER TTEE | 14813 LAGUNA DRIVE | FT MYERS | FL | 33908 |
| 12793 | JULIAN, E E | DORIS F JULIAN | P O BOX 234 | PITTSBURG | TX | 75686 |
| 12794 | JULIE A LISTER TTEE | U/A DTD 03/05/2007 JULIE A LISTER REV TRUST | 648 GLENANDALE TER | GLENDALE | CA | 91206 |
| 12795 | JULIE A. TRIONA TRUST | JULIE A. TRIONA TTEE U/A DTD 04/17/1998 | 1294 MISTY MEADOW LN. | CINCINNATI | OH | 45230 |
| 12796 | JULIE E. BENDIG TTEE FBO | JULIE E. BENDIG TRUST U/A/D 03/26/01 BRANDES | 3616 VIA DEL CONQUISTADOR | SAN DIEGO | CA | 92117-5739 |
| 12797 | JULIE G HERMAN TTEE | U/A DTD 04/26/2004 JULIE G HERMAN LIVING TRUST | 937 HENLEY ST | BIRMINGHAM | MI | 48009 |
| 12798 | JULIE GOSSELINK TRUST | C AHRENS & S WITT & J GOSSELINK TTEES UAD 10/24/01 MANAGER: NORTHERN TRUST | 601 VAN HORNE CIRCLE | GRINNELL | IA | 50112 |
| 12799 | JULIE TURNER MICHAEL TTEE | FBO JULIE TURNER MICHAEL REVOCABLE TRUST DTD 8/8/07 | 149 WINDING MEADOWS DRIVE | FLAT ROCK | NC | 28731-9518 |
| 12800 | JULIEN, ENEL | ENEL JULIEN | 241-25 MAYDA RD | ROSEDALE | NY | 11422-2321 |
| 12801 | JULIET C KIMBALL TRUST | H COMPANY OF NEW MEXICO TTEE JULIET C KIMBALL TRUST U/A DTD 12/19/1970 | BOX 8020 NDCBU | TAOS | NM | 87571 |
| 12802 | JULIET L WU REVOCABLE TRUST | UA 2 26 2001 JULIET L WU TR | 1312 WEST WEXFORD PLACE | PEORIA | IL | 61615 |
| 12803 | JULIFS, SANDRA | | 40 CARRIAGE HILL DR | STERLING | IL | 61081 |
| 12804 | JULIO GALLEGOS | | 135 SOUTH LASALLE STREET SUITE 1820 | CHICAGO | IL | 60603 |
| 12805 | JULIUS NICK PEET TTEE | THE PEET LIVING TRUST AND THE MERNA G PEET FAMILY TRUST DTD 05/22/1986 TIC | 6566 HOGAN DR N | KEIZER | OR | 97303 |
| 12806 | JULIUS SALTZMAN 5TH CHARITABLE | LEAD UNITRUST JASHVANT SHAH TTEE U/A DTD 9/23/98 C/O BERDON LLP | 360 MADISON AVE | NEW YORK | NY | 10017 |
| 12807 | JUMISKO, MARCI | | 1607 ELDERBERRY LANE | LAKE VILLA | IL | 60046 |
| 12808 | JUNE DONG TTEE | FBO R.H. & J DONG FAM REV TR DECEDENT'S EXEMPTION TRUST U/A/D 12-19-1990 | 731 FLINT WAY | SACRAMENTO | CA | 95818 |
| 12809 | JUNE M SMITH TR | JUNE M SMITH TTEE JUNE M SMITH TR U/A 4/29/02 | 302 HOSMER STREET | LOVES PARK | IL | 61111 |
| 12810 | JUNG, HELEN | ELIZABETH JUNG JT TEN | 12908 EAGLES ENTRY DR | ODESSA | FL | 33556 |
| 12811 | JUNGLES, JOY L. | CGM IRA ROLLOVER CUSTODIAN | 1802 RIVER VIEW COURT | HUACHUCA CITY | AZ | 85616-8379 |
| 12812 | JUNIOR ACHIEVEMENT OF | SOUTHEAST TEXAS INC ATTN: EVELYN CRAFT ENDOWMENT-NORTHERN TRUST | 2115 E GOVERNORS CIRCLE | HOUSTON | TX | 77092 |
| 12813 | JUNKER, RAQUEL BROWN | | 243 LUNA CIR | FOLSOM | CA | 95630 |
| 12814 | JURCZAK, JOHN D. | CGM IRA ROLLOVER CUSTODIAN | 10261 WESLEY CIRCLE | HUNTINGTON BEACH | CA | 92646-4934 |
| 12815 | JURETUS JR, JAMES | JAMES JURETUS JR | 6431 TUPELO ROAD | ALLENTOWN | PA | 18104-9591 |
| 12816 | JURGENS, KEVIN R | | 15763 W BAKER RD | MANHATTAN | IL | 60442 |
| 12817 | JURSA, DANIEL S | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 7706 N HARLEM AVE | NILES | IL | 60714 |
| 12818 | JUST, CHRISTOPHER M | | PO BOX 1559 | BLACK MTN | NC | 28711 |
| 12819 | JUSTAN FAMILY LIMITED | PARTNERSHIP | 749 COLFAX AVE | SCRANTON | PA | 18510 |
| 12820 | JUSTICE, ANNE V | CGM IRA ROLLOVER CUSTODIAN | 6749 CASSELBERRY WAY | SAN DIEGO | CA | 92119-2216 |
| 12821 | JUSTICE, III, JAMES C. | | 249 SHELIAH CT. | BLACKSBURG | VA | 24060 |
| 12822 | JUSTICE, JILLEAN L. | | 208 DWYER LANE | LEWISBURG | VA | 24901 |
| 12823 | JUSTIN S HUSCHER DYNASTY TR | H HUSCHER & V GAVIGAN TTEE JUSTIN S HUSCHER DYNASTY TR U/A DTD 08/01/1997 | 1540 N LAKE SHORE DR # 12 S | CHICAGO | IL | 60610 |
| 12824 | JUSTIN/SYLVERN GOLDMAN FND 8G678 | CUSTODIAN | JUSTIN & SYLVERN GOLDMAN FDN ATTN: PETER D GOLDMAN 219 CARY AVE | HIGHLAND PARK | IL | 60035-4721 |
| 12825 | JUVEKAR, SUHAS G | | 410 CHAPEL SAINT LEON | ALPHARETTA | GA | 30022 |
| 12826 | JUY, JUAN A | JUAN A JUY | 18731 APPLEWOOD CI APT 8 | HUNTINGTON BEACH | CA | 92646-1855 |
| 12827 | JW TTEE | KAI COLE TTEE THE WHEDON/COLE FAMILY TRUST U/A/D 06-06-2003 | 212 26TH ST. #210 | SANTA MONICA | CA | 90402-2524 |
| 12828 | K F MULLEN REVOC LIVING TRUST | U/A DTD 4/7/2005 | 1739 BIRCH ROAD | NORTHBROOK | IL | 60062 |
| 12829 | K PARVATHANENI MDSC PSP & | KRISHNA RAO PARVATHANENI TTEE K PARVATHANENI MDSC PSP & TRUST U/A DTD 11/25/1991 | 1612 MIDWEST CLUB PKWY | OAK BROOK | IL | 60523 |
| 12830 | K.J.STRICK, SANDRA | AND CGM IRA CUSTODIAN/ REG 72T BRANDES US VALUE EQUITY | 1007 SAVANNAH ST | MOBILE | AL | 36604-3131 |
| 12831 | KAAR, HELEN R | GPM ACCOUNT | 3 WALNUT ST | MADISON | NJ | 07940 |
| 12832 | KAAREN I. HOFFMAN, TTEE | FBO THE KAAREN I. HOFFMAN SEPARATE PPTY TRUST DATED 11/30/98 | 101 SPINDRIFT DRIVE | RPV | CA | 90275-6048 |
| 12833 | KABAKER, MATTHEW S | THE BLACKSTONE GROUP | 345 PARK AVENUE - 31ST FLOOR | NEW YORK | NY | 10154 |
| 12834 | KABANI, AAMIR H | | 5175 N FRESNO ST | FRESNO | CA | 93710 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 12835 | KACHEL, ALAN E | | 1432 COMMONWEALTH BLVD | READING | PA | 19607 |
| 12836 | KACHIKIS, SEP KRISTIAN | PERSHING LLC AS CUSTODIAN | 2434 SILVER RIDGE AVE | LOS ANGELES | CA | 90039 |
| 12837 | KACMARIK, PAUL T | MARY RUTH KACMARIK JT TEN TOD ACCOUNT | 192 AMHURST PL | VALPARAISO | IN | 46385 |
| 12838 | KACZKOWSKI, KATHRYN A | ROBERT W BAIRD & CO INC TTEE IRA | 10276 W CASCADE DRIVE | FRANKLIN | WI | 53132 |
| 12839 | KACZMAR, JOSEPH C | JOSEPH C KACZMAR | 5 E MONROE ST | VILLA PARK | IL | 60181-3254 |
| 12840 | KACZOR, WILLIAM E | LYNN L KACZOR | PO BOX 15500 | WEST PALM | FL | 33416 |
| 12841 | KACZYNSKI, DONALD J | CHARLES SCHWAB & CO INC CUST IRA ROTH CONTRIBUTORY IRA | 6334 N SIXTH | OAK HARBOR | OH | 43449 |
| 12842 | KACZYNSKI, DONALD J | SANDRA LEE BRAUNWORTH JT TEN | 6334 N SIXTH ST SAND BEACH | OAK HARBOR | OH | 43449 |
| 12843 | KADAR, SCOTT F. | ROLLOVER IRA/BRANDES | 310 HARTFORD PLACE | WEST MONROE | LA | 71291 |
| 12844 | KADISH, JOSH | ELIZABETH MAAS JT TEN/WROS | 5664 SW CHELTENHAM DR | PORTLAND | OR | 97239 |
| 12845 | KADISON, PATRICIA | | 9448 MONTICELLO AVE | EVANSTON | IL | 60203 |
| 12846 | KADLEC, THOMAS R | | 26W110 SANDPIPER CT | CAROL STREAM | IL | 60188 |
| 12847 | KADOW, KEVIN A | KEVIN A KADOW | BOX 597435 | CHICAGO | IL | 60659-7435 |
| 12848 | KADRIE, MR. RANDALL | CGM IRA CUSTODIAN | 11941 OREGON AVE N | CHAMPLIN | MN | 55316 |
| 12849 | KAEV, JAN ANDERS | | 1104 WINCANTON | DEERFIELD | IL | 60015 |
| 12850 | KAGAN, DANIEL L | DANIEL L KAGAN | 275 WOODLAWN AVE | WINNETKA | IL | 60093-1552 |
| 12851 | KAGAN, PAUL | FMT CO CUST IRA ROLLOVER KAGAN CAPITOL MANAGEMENT INC | PO BOX 221874 | CARMEL | CA | 93922 |
| 12852 | KAGAN, SCOTT M | AND JACQUELYN B KAGAN JTWROS | 706 PRAIRIE AVE | NAPERVILLE | IL | 60540 |
| 12853 | KAGAN, WILLIAM S | WILLIAM S KAGAN | 15558 CALLE ASTURTAS | SAN DIEGO | CA | 92128-4422 |
| 12854 | KAGERMANN, DOROTHY H. | | 18450 WATER LILLY LANE | HUDSON | FL | 34667-5704 |
| 12855 | KAHAN, MARC A | M.K. REALTY INC | 2222 N ELSTON AVE STE 2 | CHICAGO | IL | 60614 |
| 12856 | KAHAN, STEVEN R. | | 2800 MANOR DRIVE | NORTHBROOK | IL | 60062 |
| 12857 | KAHN, EDWARD | CGM IRA CUSTODIAN MANAGER: NORTHERN TRUST | 7 WILBEN COURT | NEW HYDE PARK | NY | 11040-1928 |
| 12858 | KAHN, JANICE M | | 825 HANOVER ROAD | GATES MILLS | OH | 44040 |
| 12859 | KAHN, PAUL | PAUL KAHN | 10772 GARLAND DR | CULVER CITY | CA | 90232-3757 |
| 12860 | KAHN, ROBERT M | CGM IRA ROLLOVER CUSTODIAN | 26401 E ARBOR DR | AURORA | CO | 80016-6122 |
| 12861 | KAHNWEILER, DAVID | CUST FPO IRA | 1070 WESTMOOR RD | WINNETKA | IL | 60093 |
| 12862 | KAHR, BENJAMIN | CGM SEP IRA CUSTODIAN JDF REALTY | 345 SEVENTH AVENUE SUITE 1802 | NEW YORK | NY | 10001-5006 |
| 12863 | KAISER FDN HLTH PLANS+HOSPITAL | (KAISER FOUNDATION HEALTH PLAN) | VYVIAN HEATH ONE KAISER PLAZA | OAKLAND | CA | 94612 |
| 12864 | KAISER FDN HLTH PLANS+HOSPITAL | (KAISER PERMANENTE RABBI TRUST) | VYVIAN HEATH ONE KAISER PLAZA 13TH FL | OAKLAND | CA | 94612 |
| 12865 | KAISER, ALLEN L | CGM IRA CUSTODIAN | 1629 COPPERFIELD DRIVE | MORTON | IL | 61550-3166 |
| 12866 | KAISER, ALLEN L | CGM IRA CUSTODIAN | PO BOX 425 | MORTON | IL | 61550 |
| 12867 | KAISER, DONALD G | DONALD G KAISER TTEE U/A/D 11/20/00 ASSET ONE | 1421 N LAKESHORE DR | SARASOTA | FL | 34231 |
| 12868 | KAISER, RALPH J | | 112 MOLE PLACE | AMITYVILLE | NY | 11701 |
| 12869 | KAISER, WENDY L | | 701 SUSSEX RD | WYNNEWOOD | PA | 19096 |
| 12870 | KAJIWARA, FRED T | FRED T KAJIWARA | 12302 RUNNYMEDE STREET APT 4 | N HOLLYWOOD | CA | 91605 |
| 12871 | KAKAR, RAHUL | | 421 HUDSON ST APT M13 | NEW YORK | NY | 10014 |
| 12872 | KALBFLEISCH, DAVID | TD AMERITRADE INC CUSTODIAN | 1144 JP LYNCH RD | PILOT MOUNTAIN | NC | 27041 |
| 12873 | KALIEBE, CHRISTINE M | | 7950 S HIGHWAY 89 | JACKSON | WY | 83001 |
| 12874 | KALIEBE, DAVID A | | 1516 SPEECHLEY BLVD | BERKELEY | IL | 60163 |
| 12875 | KALIEBE, JANINE | | 514 E PARK AVE | ELMHURST | IL | 60126 |
| 12876 | KALIEBE, KAITLIN M | TED E KALIEBE CUST KAITLIN M KALIEBE UTMA WY | 7950 S HIGHWAY 89 | JACKSON | WY | 83001 |
| 12877 | KALIEBE, MR WILLIAM D | | 514 E PARK AVE | ELMHURST | IL | 60126 |
| 12878 | KALIEBE, NICOLETTE M | TED E KALIEBE CUST NICOLETTE M KALIEBE UTMA WY | 7950 S HIGHWAY 89 | JACKSON | WY | 83001 |
| 12879 | KALIL, JEANETTE M | HRBFA CUST OF JEANETTE M KALIL | 2669 MAPLE FOREST DR | WIXOM | MI | 48393 |
| 12880 | KALIOPEE M FISKE LIVING TRUST | KALIOPEE M FISKE TTEE FBO DTD 6/28/1999 | 5120 GRAND AVE | WESTERN SPRINGS | IL | 60558 |
| 12881 | KALISH, MR DAVID R | | 249 WOODSTONE CIR | BUFFALO GROVE | IL | 60089 |
| 12882 | KALISH, MR DAVID R | AND LOIS I KALISH JTWROS | 249 WOODSTONE CIR | BUFFALO GROVE | IL | 60089-6702 |
| 12883 | KALLENBERGER, RICHARD | AND NANCY KALLENBERGER JTWROS | 4710 SNOWMOUNTAIN RD | YAKIMA | WA | 98908-2845 |
| 12884 | KALLENBERGER, RICHARD | NANCY KALLENBERGER JTWROS | 4710 SNOWMOUNTAIN RD | YAKIMA | WA | 98908 |
| 12885 | KALLENBERGER, RICHARD HEID | NANCY KALLENBERGER JT TEN | 4710 SNOWMOUNTAIN RD | YAKIMA | WA | 98908 |
| 12886 | KALLENBERGER, ROBERT CHARLES | ROBERT CHARLES KALLENBERGER | 4710 SNOWMOUNTAIN RD | YAKIMA | WA | 98908-2845 |
| 12887 | KALLENBERGER, ROSEMARY | ROSEMARY KALLENBERGER | 624 N BRIGHTON ST | BURBANK | CA | 91506-1904 |
| 12888 | KALMBACH, CHERYL L. | | 16355 TOWNSHIP ROAD 25 | ARLINGTON | OH | 45814-9732 |
| 12889 | KALNOW, ANDREW | | 122 SOUTH MICHIGAN AVE SUITE 1700 | CHICAGO | IL | 60603 |
| 12890 | KALO HOLDINGS LP #2 | | 50 HILLPARK AVENUE 3A | GREAT NECK | NY | 11021 |
| 12891 | KALOW, BRUCE | AND CELIA CHIN TIC | 41 CALVIN RD | NEWTONVILLE | MA | 02460 |
| 12892 | KALRA, GURINDER SINGH | | 4653 PARADISE DRIVE | TIBURON | CA | 94920 |
| 12893 | KALUNIAN, DENISE | | 2380 LORAIN RD | SAN MARINO | CA | 91108-2815 |
| 12894 | KALUZA, MS DOROTHY T | | 612 HORSEBLOCK RD | BROOKHAVEN | NY | 11719 |
| 12895 | KAMADINATA, JESSY | | UNIT A 535 N. ALHAMBRA AVENUE | MONTEREY PARK | CA | 91755 |
| 12896 | KAMAN CORP MAS TRUST-LSV | PATRICIA GOLDENBERG | KAMAN CORP 1332 BLUE HILLS AVE | BLOOMFIELD | CT | 06002-5302 |
| 12897 | KAMAN MASTER TRUST-FRANKLIN | PATRICIA GOLDENBERG | KAMAN CORP 1332 BLUE HILLS AVE | BLOOMFIELD | CT | 06002-5302 |
| 12898 | KAMAT, HRISHI | | 1787 ELIZABETH STREET | SAN CARLOS | CA | 94070 |
| 12899 | KAMBANIS, JOHN | MARY KAMBANIS JT/WROS | 6245 NORTH LEMONT | CHICAGO | IL | 60646 |
| 12900 | KAMBANIS, JOHN B | JOHN B KAMBANIS | 6245 N LEMONT | CHICAGO | IL | 60646-4909 |
| 12901 | KAMBEROS, SOPHIA | | 180 E. PEARSON APT 4807 | CHICAGO | IL | 60611 |
| 12902 | KAMIN, VIRGINIA | | 15 GRANGE WALK | FAIR HAVEN | NJ | 07704 |
| 12903 | KAMP, RONALD CARL | ROBERTA H KAMP JT TEN | 8933 E EMERALD DR | SUN LAKES | AZ | 85248 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 12904 | KAMPF, JOSEPH | AND BARBARA KAMPF JTWROS PARAMETRIC ACCOUNT | 9751 AVENEL FARM DRIVE | POTOMAC | MD | 20854-5413 |
| 12905 | KAMPS, DONALD M | DONALD M KAMPS | 7 VILLA WOOD LANE | WEBSTER GRVS | MO | 63119-4916 |
| 12906 | KANAREK, DAVID A | DAVID A KANAREK | 509 APPLETREE LANE | DEERFIELD | IL | 60015-3930 |
| 12907 | KANAREK, DAVID A | MARCIA J KANAREK JTWROS | 509 APPLETREE LANE | DEERFIELD | IL | 60015 |
| 12908 | KANDEL (IRA), STEPHEN | JMS LLC CUST FBO | PO BOX 375 | SHARON | MA | 02067-0375 |
| 12909 | KANE III, JOHN J | JOHN J KANE III | 229 N WESTSTONE BLVD | FUQUAY VARINA | NC | 27526-6915 |
| 12910 | KANE, JOHN T | DOROTHY B KANE JT TEN | 4222 S ALBANY AVE | CHICAGO | IL | 60632 |
| 12911 | KANE, KEVIN J | DELAWARE CHARTER GUARANTEE TRUST CO TR FBO KEVIN J KANE SEP IRA | 236 N VINE | HINSDALE | IL | 60521 |
| 12912 | KANE, MICHAEL S. | CHARLES SCHWAB & CO. INC. CUST. IRA ROLLOVER | 815 CLARK STREET | WESTFIELD | NJ | 07090 |
| 12913 | KANE, MRS S CATHERINE | | 3930 LARKSPUR DR | ALLENTOWN | PA | 18103 |
| 12914 | KANE, SARA W | | 45 BONNYBROOK RD | WABAN | MA | 02468 |
| 12915 | KANG, DR. CHANG | CGM IRA ROLLOVER CUSTODIAN | 13650 MARINA POINTE DR. #1609 | MARINA DEL RAY | CA | 90292-9293 |
| 12916 | KANG, EUGENE | (ACCOUNT #2) | 421 W HURON ST APT 1506 | CHICAGO | IL | 60610 |
| 12917 | KANG, HUNG I | | 17682 WARWICK CIR | FOUNTAIN VALLEY | CA | 92708 |
| 12918 | KANGIS, HARRY | AND JULIA HAWGOOD JTWROS PLEDGED TO ML LENDER BRANDES LG VAL | 30 OBSERVATORY HL | CINCINNATI | OH | 45208 |
| 12919 | KANKULA, ALEX | ALEX KANKULA | 91 FRANKLIN ST | NORTHPORT | NY | 11768-3060 |
| 12920 | KANNAN, RAGHUNATH | AND SHANTHI KANNAN TEN IN COM MGD BY: BRANDES | 4401 EATON CIRCLE | COLLEYVILLE | TX | 76034-4653 |
| 12921 | KANNAN, RAGHUNATH | SHANTHI KANNAN TEN IN COM MGD BY: BRANDES | 4401 EATON CIRCLE | COLLEYVILLE | TX | 76034 |
| 12922 | KANNAPIEN, GERI M | FCC AC CUSTODIAN IRA | 468 CARRIAGE RIDGE LN | LEMONT | IL | 60439 |
| 12923 | KANOFSKY, MR ALVIN S | | 30 E 3RD STREET | BETHLEHEM | PA | 18015 |
| 12924 | KANOFSKY, MR ALVIN S | | 30 E 3RD STREET | BETHLEHEM | PA | 18015 |
| 12925 | KANON, LEON S | | 4906 E BROWN RD UNIT 7 | MESA | AZ | 85205 |
| 12926 | KANSAS AREA UNITED METHODIST FNDTION | ATTN: STEVEN CHILDS | 100 EAST FIRST PO BOX 605 | HUTCHINSON | KS | 67504-0605 |
| 12927 | KANTER, MIRIAM | MIRIAM KANTER | 6624 DOVRE DR | EDINA | MN | 55436-1712 |
| 12928 | KANTOR, INA | INA KANTOR TTEE INA KANTOR REVOCABLE TRUST UA DTD 2/12/1996 | 3208 SANDY LN | GLENVIEW | IL | 60026 |
| 12929 | KANYR, PATRICIA ANN | STEPHEN DANIEL KANYR | 54924 RIVIERA | LA QUINTA | CA | 92253 |
| 12930 | KANYR, STEPHEN DANIEL | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 54924 RIVIERA | LA QUINTA | CA | 92253 |
| 12931 | KAPALOSKI, EUGENE | | 8880 COLLINGWOOD DRIVE | LOS ANGELES | CA | 90069-1244 |
| 12932 | KAPELAS, THOMAS J | THOMAS J KAPELAS | 345 S 21ST | LA CROSSE | WI | 54601-5083 |
| 12933 | KAPELLAS, THOMAS J | SANDRA V KAPELLAS JTWROS | 345 21ST STREET S | LA CROSSE | WI | 54601 |
| 12934 | KAPLAN FAMILY TRUST | MAURICE C. KAPLAN TTEE CHARMAINE P. KAPLAN TTEE KAPLAN FAMILY TRUST DTD 5/3/93 MGED/BRANDES US VALUE EQ (M+C) | P.O. BOX 650 | RANCHO SANTA | CA | 92067 |
| 12935 | KAPLAN FLP | ABBEY AND ALYNE KAPLAN | 1945 NE 201 ST | MIAMI | FL | 331179-1665 |
| 12936 | KAPLAN MD, JAY | PERSHING LLC AS CUSTODIAN MGR: NORTHERN TRUST | 40 JUDSON COURT | CHESHIRE | CT | 06410 |
| 12937 | KAPLAN, CHARMAINE P. | CGM IRA CUSTODIAN | P.O. BOX 650 | RANCHO SANTA | CA | 92067 |
| 12938 | KAPLAN, CHARMAINE P. | CGM IRA CUSTODIAN MANAGED/BRANDES US VALUE EQ | P O BOX 3659 | LA MESA | CA | 91944-3659 |
| 12939 | KAPLAN, DAVID S | DAVID S KAPLAN | 306 N MOUNTAIN AV | MONTCLAIR | NJ | 07043-1019 |
| 12940 | KAPLAN, DEANNE | | 13235 PALMERS CREEK TERRACE | LAKEWOOD RANCH | FL | 34202 |
| 12941 | KAPLAN, EDWARD | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 7340 N. OAKMONT DRIVE | MIAMI | FL | 33015 |
| 12942 | KAPLAN, HAROLD E | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | PO BOX 770081 | CORAL SPRINGS | FL | 33077 |
| 12943 | KAPLAN, HESTER M | | 130 MORRIS AVE | PROVIDENCE | RI | 02906 |
| 12944 | KAPLAN, JACK | | 13678 DEERING BAY DRIVE | MIAMI | FL | 33158 |
| 12945 | KAPLAN, JAY | FMT CO CUST IRA ROLLOVER | 56 VOORHIS AVE | ROCKVILLE CTR | NY | 11570 |
| 12946 | KAPLAN, JOEL | TD AMERITRADE INC CUSTODIAN | 5110 BROCKWAY LN | FAYETTEVILLE | NY | 13066 |
| 12947 | KAPLAN, JORDAN | | 8934 MOODY AVE | MORTON GROVE | IL | 60053 |
| 12948 | KAPLAN, MARC P | | 10 GRANDBRIAR | ALISO VIEJO | CA | 92656 |
| 12949 | KAPLAN, MARGARET L | | 300 W 23RD ST | NEW YORK | NY | 10011 |
| 12950 | KAPLAN, MARK | MARK KAPLAN | 68-09 BOOTH ST APT 3L | FOREST HILLS | NY | 11375-3131 |
| 12951 | KAPLAN, MICHAEL J | GAIL C KAPLAN JTWROS | 2709 NE 35TH DR | FT LAUDERDALE | FL | 33308 |
| 12952 | KAPLAN, PATRICIA DALE | | 930 FIFTH AVE. | NEW YORK | NY | 10021 |
| 12953 | KAPLAN, PAUL M | | 174 SCRIBNER RD | TYNGSBORO | MA | 01879 |
| 12954 | KAPLAN, RICHARD A | | 5701 WOODLAWN GREEN CIR APT I | ALEXANDRIA | VA | 22309-4609 |
| 12955 | KAPLAN, RUTH | RUTH K KAPLAN TTEE HARRY KATZ REV TR FBO RUTH KAPLAN U/A DTD 12/31/92 | 10711 GLOXINIA DR | ROCKVILLE | MD | 20852 |
| 12956 | KAPOLNEK, GREGORY A | TD AMERITRADE CLEARING CUSTODIAN IRA | 1090 S MILE ROAD | WHITMORE LAKE | MI | 48189 |
| 12957 | KAPP, MICHAEL S | MICHAEL S KAPP TTEE U/A/D 08/30/95 | 1912 DILLOWAY DR. | MIDLAND | MI | 48640 |
| 12958 | KAPSTEIN, MR JONATHAN | AND MRS NANCY S KAPSTEIN TIC 1 AVE DES GAULOIS | BOX 4 1040 | BRUSSELS BELGIUM | | |
| 12959 | KAPSTEIN, MR JONATHAN | MRS NANCY S KAPSTEIN TIC | 16 DREVE DES POMMIERS | 1380 OHAIN (BEL) | | |
| 12960 | KARAGHEUSIAN-MURPHY, MARSHA | TD AMERITRADE CLEARING CUSTODIAN IRA | 318 SUMMIT LN | FT MITCHELL | KY | 41011 |
| 12961 | KARDARIS, GEORGIA | GEORGIA KARDARIS | 6136 N FRANCISCO AVE APT 2 | CHICAGO | IL | 60659 |
| 12962 | KARDELL, JAN | CG-BRANDES ALL CAP VALUE | 1563 BUTTERFLY COURT | YARDLEY | PA | 19067-5766 |
| 12963 | KAREKEN, FRANCIS A | AND MARGARET L KAREKEN JTWROS BRANDES US VALUE EQUITY | 1649 E BOSTON TER | SEATTLE | WA | 98112-2831 |

# EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 12964 | KAREN A LACOUNT TOD | PER BENEFICIARY DESIGNATION U/A DTD 09/30/03 | 3310 TURNBERRY OAK DR | WAUKESHA | WI | 53188 |
| 12965 | KAREN A PHILLIPS TRUST | KAREN A PHILLIPS TRUSTEE U/A/D 11-17-99 | 2910 22 1/2 AVENUE | ROCK ISLAND | IL | 61201 |
| 12966 | KAREN B AESCHLIMANN TRUST | UA 3 15 94 KAREN B AESCHLIMANN | 1708 B WILDBERRY DRIVE | GLENVIEW | IL | 60025 |
| 12967 | KAREN E SCHMIDT TTEE | FBO KAREN E TAYLOR TRUST U/A/D 05/21/02 BRANDES US VALUE EQUITY | 550 TIMBER RIDGE LANE | PRINCETON | IL | 61356-2890 |
| 12968 | KAREN H BECHTEL AGY RAFI TESE | KAREN H BECHTEL | PO BOX 775 | PINE PLAINS | NY | 12567-0775 |
| 12969 | KAREN J KING IMA | | 951 YEARLING WAY | NASHVILLE | TN | 37221 |
| 12970 | KAREN J WAGNER IRA R/O 8W-335 | CUSTODIAN | KAREN J WAGNER 3150 N LAKE SHORE DR APT 11D | CHICAGO | IL | 60657-4804 |
| 12971 | KAREN J. KING IMA | | 951 YEARLING WAY | NASHVILLE | TN | 37221 |
| 12972 | KAREN L GREENANWALT IRA | DELAWARE CHAR GUAR & TR TTEE KAREN L GREENANWALT IRA | 8235 S FLORENCE | TULSA | OK | 74137 |
| 12973 | KAREN S.R. WARD TTEE | FBO ABIGAIL S WARD EDUCATION T U/A/D 11-22-1993 | 2 TIMBERLAND PASS | CHAPPAQUA | NY | 10514-3704 |
| 12974 | KAREN S.R. WARD TTEE | FBO MARGARET A WARD EDUCATION U/A/D 11-22-1993 | 2 TIMBERLAND PASS | CHAPPAQUA | NY | 10514-3704 |
| 12975 | KAREN SCHRIMMER C/F | ALEC B SCHRIMMER UND IL TFRS TO MIN ACT *** ACCOUNT CLOSED *** | 3504 ILLINOIS R | WILMETTE | IL | 60091-1012 |
| 12976 | KAREN SCHRIMMER C/F | ALEC B SCHRIMMERUND IL TFRS TO MIN ACT | 3504 ILLINOIS R | WILMETTE | IL | 60091 |
| 12977 | KAREN SLOSS OCM | | 818 CHERRY STREET | SANTA ROSA | CA | 95404 |
| 12978 | KAREN WILBER REV LIVING TRUST | KAREN LYNN WILBER TTEE KAREN WILBER REV LIVING TRUST U/A 11/1/96 | 15 SAMS POINT LN | HILTON HEAD | SC | 29926 |
| 12979 | KAREN, BERNICE HITZELBERGER, | KOSAKOWSKI & DENNIS KOSAKOWSKI TTEES BERNICE HITZELBERGER TRUST #1 U/A/D 02/04/98 | 377 E. WOODLANE COURT | WOOD DALE | IL | 60191 |
| 12980 | KAREN, BERNICE HITZELBERGER, | KOSAKOWSKI & DENNIS KOSAKOWSKI TTEES BERNICE HITZELBERGER TRUST #1 U/A/D 02/04/98 | 377 E. WOODLANE COURT | WOOD DALE | IL | 60191-2527 |
| 12981 | KAREY, JACK | LESLIE K KAREY JT TEN | 109 QUIET CREEK CIR | CHELSEA | MI | 48118 |
| 12982 | KARGES, KAREN | | 3317 ENSIGN AVE N | NEW HOPE | MN | 55427-1721 |
| 12983 | KARI COOK RTH | EDWARD D JONES & CO CUSTODIAN | OWENS CROSS ROADS 3137 OLD HIGHWAY 431 | AL 35763-8825 | AL | 35763 |
| 12984 | KARI WALKOWIAK TRUST | KARI W. BERG TRUSTEE | 6466 N. OXFORD AVENUE | CHICAGO | IL | 60631 |
| 12985 | KARI WALKOWIAK TRUST | KARI W BERG TTEE KARI WALKOWIAK TRUST | 6466 N. OXFORD AVE. | CHICAGO | IL | 60074 |
| 12986 | KARIANNE I PAWLOWSKI ACF | ELLA R. PAWLOWSKI U/IL/UTMA | 100 EAST AVENUE | PARK RIDGE | IL | 60068-3506 |
| 12987 | KARIANNE I PAWLOWSKI ACF | MAGGIE M. PAWLOWSKI U/IL/UTMA | 100 EAST AVENUE | PARK RIDGE | IL | 60068-3506 |
| 12988 | KARL A KUBON TRUST | KARL A KUBON TTEE KARL A KUBON TRUST U/A/D 06/09/95 | 450 PARK BARRINGTON DRIVE | BARRINGTON | IL | 60010 |
| 12989 | KARL A KUBON TTEE | KARL A KUBON TRUST U/A/D 06/09/95 | 450 PARK BARRINGTON DRIVE | BARRINGTON | IL | 60010-5288 |
| 12990 | KARL E CASE TTEE | FBO KARL E. CASE II 2005 REV T U/A/D 01-31-2005 | 125 GROVE STREET | WELLESLEY | MA | 02482-7803 |
| 12991 | KARLBLOM, ROBERT S | | 559 WESTMINSTER | LAKE FOREST | IL | 60045 |
| 12992 | KARLIN, ALLAN NORMAN | MILDRED COOPER KARLIN | 41 WILSON AVE | MORGANTOWN | WV | 26501 |
| 12993 | KARLIN, BERNARD R | KATHLEEN M KARLIN JT TEN | 1749 ARROWWOOD WAY | LIBERTYVILLE | IL | 60048 |
| 12994 | KARLOV, MARTIN L | GUARANTEE & TRUST CO TTEE GTC MONEY PURCHASE PLAN | 55 EAST ERIE STREET UNIT 4301 | CHICAGO | IL | 60611 |
| 12995 | KARNICK, THOMAS E | | 7648 W GREGORY AVE | CHICAGO | IL | 60656 |
| 12996 | KARNIK, SHERYL L | | 7107 W 34TH STREET | BERWYN | IL | 60402 |
| 12997 | KARNUTH, JOHN C | | 25 CHACO CRT | BARRINGTON | IL | 60010 |
| 12998 | KAROS, DEMETRIUS J | CHARLES SCHWAB & CO INC CUST IRA DEMETRIUS J KAROS PART QRP/PSP | 21450 BRETON ROAD | FRANKFORT | IL | 60423 |
| 12999 | KARP, ANDREW T | | 3825 N MARSHFIELD AVE | CHICAGO | IL | 60613 |
| 13000 | KARP, STANLEY H | FMT CO CUST IRA ROLLOVER | 3139 DANNYHILL DR | LOS ANGELES | CA | 90064 |
| 13001 | KARPIERZ, IRA OF ANNA | MIDAMERICA BANK FSB TTEE IRA OF ANNA KARPIERZ RTMT ID # 370632 | 7525 W LAWRENCE AVE APT 201 | HARWOOD HEIGHTS | IL | 60706 |
| 13002 | KARSON, GERALD V | FCC AC CUSTODIAN IRA | 1629 WESTWOOD AVE | LAKEWOOD | OH | 44107 |
| 13003 | KASEN, DONALD | MGD BY BRANDES | 9920 ROYAL CARDIGAN WAY | WELLINGTON | FL | 33411-6614 |
| 13004 | KASHIKO KUBOYAMA REV LVG TR | KASHIKO KUBOYAMA TTEE FOR THE KASHIKO KUBOYAMA REV LVG TR DTD 2/26/90 A/C #3 ACCESS | 4-1397 KUHIO HWY | KAPAA | HI | 96746 |
| 13005 | KASIEWICZ, JACQUELINE ADELE | | 30057 136TH STREET | NEW AUBURN | WI | 54757 |
| 13006 | KASKY, HARVEY C | HARVEY C KASKY | 4232 HALFORD DR | EVANSVILLE | IN | 47715-8913 |
| 13007 | KASKY, ROSETTA | ROSETTA KASKY | 4232 HALFORD DR | EVANSVILLE | IN | 47715-8913 |
| 13008 | KASLOFF, STEVE | CGM SEP IRA CUSTODIAN | 3343 ADINA DR. | LOS ANGELES | CA | 90068-1730 |
| 13009 | KASPAR, JOANNE | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | P.O. BOX 992 | SHINER | TX | 77984 |
| 13010 | KASS, GRACE | ALAN KASS | 3400 N LAKE SHORE DR APT 3EF | CHICAGO | IL | 60657 |
| 13011 | KASS, JOHN S | | 4934 LAWN AVENUE | WESTERN SPRGS | IL | 60558 |
| 13012 | KASSLY, FRANCINE M | FRANCINE M KASSLY | 2072 BELLTOWER DR | SAINT PETERS | MO | 63376-7200 |
| 13013 | KASTELIC, LAURA | TD AMERITRADE CLEARING CUST ROTH IRA | 610 CHERRY ST. | WINNETKA | IL | 60093 |
| 13014 | KASTEN, WILLIAM E | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | PO BOX 8068 | SHALLOTTE | NC | 28469 |
| 13015 | KASTEN, WILLIAM E. | CHARLES SCHWAB & CO. INC. CUST. IRA CONTRIBUTORY | 402 SEA TRAIL DRIVE W | SUNSET BEACH | NC | 28468 |

| # | NAME | | ADDRESS | | |
|---|------|--|---------|--|--|
| 13016 | KASZTON, WILLIAM & PATRICIA | TTEES UAD 10/23/1997 BY KASZTON FAMILY TRUST | 41 VAN GOGH WAY | COTO DE CAZA | CA | 92679 |
| 13017 | KASZUBA, STANLEY J | STANLEY J KASZUBA | 1003 SPRING COVE DR | SCHAUMBURG | IL | 60193-3861 |
| 13018 | KATAGIRI, DAVID T. | CGM IRA CUSTODIAN BRANDES US VALUE EQUITY | 13569 SHOAL SUMMIT DRIVE | SAN DIEGO | CA | 92128-4739 |
| 13019 | KATCHER, ROBERTA ANN | | 27 NIRVANA AVE | GREAT NECK | NY | 11023-1151 |
| 13020 | KATHARINE A RUSSELL TTEE | FBO KATHARINE RUSSELL TRUST U/A/D 12/02/99 | 368 CYPRESS POINT DRIVE | PALM DESERT | CA | 92211-1713 |
| 13021 | KATHARINE BRIDGET BOURKE TRUST | BRYE J RADEBAUGH TRUSTEE BRYE J RADEBAUGH TRUST U/A/D 7/17/86 | BOX 112 | MATTOON | IL | 61938 |
| 13022 | KATHARINE S. ZALESKI GAMMA TR | CAROLINE ROB-ZALESKI TTEE KATHARINE S. ZALESKI GAMMA TR DTD 11/24/99 KANTOR | 300 CENTRAL PARK WEST. APT 29D | NEW YORK | NY | 10024 |
| 13023 | KATHARINE WARD OLIVER REV TRUST | W & C OLIVER TTEE FBO KATHARINE WARD OLIVER UAD 6/5/98 MANAGER:NORTHERN TRUST (DBLCVA) | 10 NEARWATER ROAD | ROWAYTON | CT | 06853 |
| 13024 | KATHARY, BRUCE | FCC AC CUSTODIAN IRA | 109 MULBERRY STREET | EDDYVILLE | KY | 42038 |
| 13025 | KATHERINE GRACE MCKELLAR U/GA | RUSSELL MCKELLAR C/F KATHERINE GRACE MCKELLAR U/GA UTMA | 2874 WENDLAND DR | ATLANTA | GA | 30345 |
| 13026 | KATHERINE M NEISSER REV TR | SHERWIN A ZUCKERMAN | ASSET MANAGEMENT INVESTORS LLC 191 N WACKER DR STE 1501 | CHICAGO | IL | 60606-1899 |
| 13027 | KATHERINE WOLF ACF | AMANDA BETH PEERY U/MA/UTMA | 50 OLD CONCORD ROAD | LINCOLN | MA | 01773-3602 |
| 13028 | KATHLEEN A VAN DYKE TTEE | U/A DTD 04/17/1998 VAN DYKE EXEMPTION TRUST | 3433 CASABLANCA WAY | FALLBROOK | CA | 92028 |
| 13029 | KATHLEEN C EGAN ACF | BRIDGET S EGAN U/IL/UTMA | P.O.BOX 7987 | BRECKENRIDGE | CO | 80424 |
| 13030 | KATHLEEN C STEVENS REV LIV TR | KATHLEEN C STEVENS TTEE U/A DTD 07/08/2005 KATHLEEN C STEVENS REV LIV TR | 1115 CROWFOOT LN | SILVER SPRING | MD | 20904 |
| 13031 | KATHLEEN C STEVENS TTEE | U/A DTD 07/08/2005 KATHLEEN C STEVENS REV LIV TR | 1115 CROWFOOT LN | SILVER SPRING | MD | 20904 |
| 13032 | KATHLEEN EGAN ACF | EILEEN M EGAN U/IL/UTMA | P.O.BOX 7987 | BRECKENRIDGE | CO | 80424 |
| 13033 | KATHLEEN EGAN ACF | JOHN P EGAN U/IL/UTMA | P.O.BOX 7987 | BRECKENRIDGE | CO | 80424 |
| 13034 | KATHLEEN F BUYCK DECLARATION | KATHLEEN F BUYCK TTEE KATHLEEN F BUYCK DECLARATION OF TRUST U/A DTD 09/25/95 | 322 VOLTZ | NORTHBROOK | IL | 60062 |
| 13035 | KATHLEEN GEARY TTEE | JOHN J VITANOVEC TTEE U/A DTD 12/27/1996 BY KATHLEEN GEARY TRUST | 1256 FOREST GLEN DR N | WINNETKA | IL | 60093 |
| 13036 | KATHLEEN JAY REVOCABLE TRUST | C/O CAMP KAMAJI FOR GIRLS | 7436 BYRON PLACE | ST. LOUIS | MO | 63105 |
| 13037 | KATHLEEN K WATKINS REV TRUST | KATHLEEN K WATKINS TTEE U/A DTD 12/20/04 KATHLEEN K WATKINS REV TRUST | 5744 KINGSTREE DRIVE | DUBLIN | OH | 43017 |
| 13038 | KATHLEEN L. WEBER TTEE | THEOPHIL & RUTH APRILL IRRV TR DTD 11/25/98 FBO CHILDREN OF KATHLEEN WEBER FOR TODD WEBER | 1341 REGENTS PARK COURT | ANN ARBOR | MI | 48108-5931 |
| 13039 | KATHLEEN L. WEBER TTEE THEOPHIL | & RUTH APRILL IRREV TR DTD 11/25/98 FBO CHILDREN OF KATHLEEN WEBERFOR SCOTT WEBER | 1341 REGENTS PARK COURT | ANN ARBOR | MI | 48108-5931 |
| 13040 | KATHLEEN M KEMPKE TTEE | KATHLEEN M KEMPKE REV TRST DTD 01/25/05 | 1708 ROBIN COURT | WAUKESHA | WI | 53186-2667 |
| 13041 | KATHLEEN M RAIMY TRUST | BRUCE H RAIMY TTEE | 6825 GRENADIER BLVD ST P 2005 | NAPLES | FL | 34108-7215 |
| 13042 | KATHLEEN MOORE COWAN GALE TTEE | U/A DTD 12/15/92 BY THE PMC TRUST FOR KATHLEEN MOORE COWAN GALE | 1417 E PALM ST | ALTADENA | CA | 91001 |
| 13043 | KATHLEEN P WITTE TTEE | U/A DTD 02/03/1993 KATHLEEN P WITTE 1993 TRUST | 6 MYRTLE BANK LN | HILTON HEAD | SC | 29926 |
| 13044 | KATHLEEN STRZELECKI TRUST | ANN E GLEESON TRUSTEE ANN E GLEESON TRUST U/A/D 08/02/2004 | 3352 N NEWLAND | CHICAGO | IL | 60634 |
| 13045 | KATHLEEN V SHEA P/S/P | F/B/O KATHLEEN V SHEA PHD U/A/D 02/25/1986 KATHLEEN V SHEA TTEE | 1117 S MILWAUKEE AVE STE 9&10 | LIBERTYVILLE | IL | 60048 |
| 13046 | KATHRYN A BROWN TTEE | U/A DTD 05/01/1999 KATHRYN A BROWN LIVING TRUST | 5017 KERRY DOWNS RD | BIRMINGHAM | AL | 35242 |
| 13047 | KATHRYN A DIETZ LIVING TRUST | KATHRYN DIETZ TTEE JAMES DIETZ TTEE KATHRYN A DIETZ LIVING TRUST U/A DTD 04/29/04 | 3744 MINTURN DR | LOVELAND | CO | 80538 |
| 13048 | KATHRYN J BECK DCSD TTEE | U/A DTD 11/25/1999 BY KATHRYN J BECK | 13697 NUTMEG CIR NW | MOGADORE | OH | 44260-9208 |
| 13049 | KATHRYN M JOHNSON TOD | PER BENEFICIARY DESIGNATION U/A DTD 04/14/06 | 330 E WOODLAND RD | LAKE BLUFF | IL | 60044 |
| 13050 | KATHRYNE C. CHANDLER TTEE REV | KATHRYNE C. CHANDLER LIVING TRUST U/A/D 09/23/94 | 6925 N PUSCH PEAK PL | TUCSON | AZ | 85718-1319 |
| 13051 | KATHY L LEINENBACH REV TRUST | KATHY L LEINENBACH TTEE KATHY L LEINENBACH REV TRUST U/A DTD 4/6/2000 | 17629 LASIANDRA DR | CHESTERFIELD | MO | 63005 |
| 13052 | KATHY SCHROEHER KLD TESE AGY | MS KATHY SCHROEHER | 2454 RIVER RD | NEW HOPE | PA | 18938-9519 |
| 13053 | KATMAN, EILEEN C | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 2041 W SHAKESPEARE AVE | CHICAGO | IL | 60647 |
| 13054 | KATTEN, EDWIN | CGM SEP IRA CUSTODIAN | 41667 N. 51 STREET | CAVE CREEK | AZ | 85331 |
| 13055 | KATTEN, EDWIN G | CGM SEP IRA CUSTODIAN | 41667 NORTH 51ST STREET | CAVE CREEK | AZ | 85331-8436 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 13056 | KATTEN, MELVIN L | | 525 W MONROE ST STE 1900 | CHICAGO | IL | 60661-3629 |
| 13057 | KATZ DESCENDANTS' TRUST | OF 1993 FBO DANIEL H. KATZ BEVERLY SUFIAN TTEE PARAMETRIC PORTFOLIO | P.O. BOX 1164 | BELLAIRE | TX | 77040 |
| 13058 | KATZ, ALAN LEWIS | | 60 CREST DR | CRANSTON | RI | 02921 |
| 13059 | KATZ, BRUNO | CHARLES SCHWAB & CO INC CUST IRA IRA ROLLOVER / DTD 3/14/1990 | 5029 GLORIA AVE | ENCINO | CA | 91436 |
| 13060 | KATZ, FREDRICK L | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 4923 FOXFIRE TRL | MIDDLETON | WI | 53562 |
| 13061 | KATZ, GAYLE M SPARAPANI | CUST FPO IRA | 1649 W GRACE ST | CHICAGO | IL | 60613 |
| 13062 | KATZ, GERTRUDE | FCC AC CUSTODIAN IRA | PO BOX 876 | SAG HARBOR | NY | 11963 |
| 13063 | KATZ, JEROME | JEROME KATZ | 377 LYDECKER STREET | ENGLEWOOD | NJ | 07631-1949 |
| 13064 | KATZ, JOAN | TOD TRUST DTD 5/9/96 SUBJECT TO STATE TOD RULES | 95 RIDGECREEK TRAIL | MORELAND HILLS | OH | 44022 |
| 13065 | KATZ, PAMELA OGDEN | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 4923 FOXFIRE TRAIL | MIDDLETON | WI | 53562 |
| 13066 | KATZ, STEVEN | | 16119 BENT TREE DR | GRANGER | IN | 46530 |
| 13067 | KATZ, YORAM | | 3208 SPRINGSTEAD CIR | LOUISVILLE | KY | 40241 |
| 13068 | KATZEN, HARVEY I | SHOSHANA KATZ JT AND BARBARA O KATZEN ATBE | 9025 HOLLY LEAF LN | BETHESDA | MD | 20817 |
| 13069 | KATZIN, WILLIAM EFFRON | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER IRA | 2477 GUILFORD RD | CLEVELAND HEIGHTS | OH | 44118 |
| 13070 | KATZMAN, FREDERICK | CGM IRA CUSTODIAN | 1127 CEDAR DR. NORTH | MANHASSET HILLS | NY | 11040 |
| 13071 | KAUFFMAN, BRUCE A | BRUCE A KAUFFMAN | 184 FAY AVE | AVON LAKE | OH | 44012-1741 |
| 13072 | KAUFFMAN, JAMES W | JAMES W KAUFFMAN | 231 GLENVIEW DR | AVON LAKE | OH | 44012-1531 |
| 13073 | KAUFFMAN, PETER H | PETER H KAUFFMAN | 39645 DETROIT RD | AVON | OH | 44011-2130 |
| 13074 | KAUFFMAN, STEPHEN | FMT CO CUST IRA | PO BOX 250 | BARNSTABLE | MA | 02630 |
| 13075 | KAUFFMAN, WILLIAM W | WILLIAM W KAUFFMAN | 32677 BELLE RD | AVON LAKE | OH | 44012-2123 |
| 13076 | KAUFMAN CONSVR, JUDITH | JUDITH KAUFMAN CONSVR | 14103 EL MIRADOR ST | LA MIRADA | CA | 90638-3414 |
| 13077 | KAUFMAN, ADAM | CGM SEP IRA CUSTODIAN | 3569 VIA DEL PRADO | CALABASAS | CA | 91302 |
| 13078 | KAUFMAN, ANNE | | 153 EAST 57 STREET APT 7C | NEW YORK | NY | 10022 |
| 13079 | KAUFMAN, GLENN B | | 74 FAIRWAY AVE | RYE | NY | 10580 |
| 13080 | KAUFMAN, H. RONALD | H. RONALD KAUFMAN TRUST (#2) U/A/D 10/19/00 | 897 NORTHEAST PLACE | DES PLAINES | IL | 60016 |
| 13081 | KAUFMAN, H. RONALD | H. RONALD KAUFMAN TRUST (#2) U/A/D 10/19/00 | 897 NORTHEAST PLACE | DES PLAINES | IL | 60016-6283 |
| 13082 | KAUFMAN, HARVEY S. | CGM IRA CUSTODIAN BRANDES MC VALUE | 25591 RAPID FALLS ROAD | LAGUNA HILLS | CA | 92653-5869 |
| 13083 | KAUFMAN, JUDITH A | WILLIAM B GLABERSON | 36 FARLEY RD | SCARSDALE | NY | 10583 |
| 13084 | KAUFMAN, MARLENE | STANLEY A KAUFMAN JT WROS | 2500 PARKVIEW DR APT 1014 | HALNDLE BCH | FL | 33009 |
| 13085 | KAUFMANN, THOMAS C | | 556 CLARISSA CT | NAPERVILLE | IL | 60540 |
| 13086 | KAUP, RALPH J | | 11521 CHANNELVIEW DR | LAKEVIEW | OH | 43331 |
| 13087 | KAURA, MAYA B | CGM MONEY PURCHASE CUSTODIAN (BRANDES ALL CAP VALUE) | 30 CORONADO POINTE | LAGUNA NIGUEL | CA | 92677-5545 |
| 13088 | KAUZLARICH, DOLORES F | CGM IRA ROLLOVER CUSTODIAN | 429 VIA MILANO | CATHEDRAL CITY | CA | 92234-4185 |
| 13089 | KAVEMEIER, MR TODD W | | 818 E HAMPTON AVE | WHITEFISH BAY | WI | 53217 |
| 13090 | KAWAGUCHI, LAURA D | LAURA D KAWAGUCHI | 814 S BLANEY AVE | CUPERTINO | CA | 95014-4551 |
| 13091 | KAWASE FAMILY TRUST | DTD 3/21/94 RAYMOND M & MASAKO KAWASE TR | 816 N TAMARACK DR | FULLERTON | CA | 92632 |
| 13092 | KAWASE, DENNIS | | 3115 BELLE RIVER DR | HACIENDA HGTS | CA | 91745 |
| 13093 | KAY BLEDSOE BROOKS & | PAUL W BROOKS CO-TTEES KAY BLEDSOE BROOKS LVG TR U/A/D 01/22/93 | 7728 MARSHALL HEIGHTS CT | FALLS CHURCH | VA | 22043-2550 |
| 13094 | KAY, CAROLYN H | | 109 LAUREL LANE | BELTON | SC | 29627-2221 |
| 13095 | KAYE LEVENS, VERA | VERA KAYE LEVENS | 1834 N HONORE | CHICAGO | IL | 60622-1010 |
| 13096 | KAYE, STEPHEN | | 263 WEST END AVENUE # 2D | NEW YORK | NY | 10023 |
| 13097 | KAYLOR, LAWRENCE L. | CGM IRA ROLLOVER CUSTODIAN | 2982 WALKER LEE DRIVE | LOS ALAMITOS | CA | 90720-5243 |
| 13098 | KAYMAN, PAUL S | | 11 CAMBERLEY CT | HINSDALE | IL | 60521 |
| 13099 | KAYS, LORETTA B | AND RONALD H KAYS JTWROS | 6152 E CENTENARY RD | MOORESVILLE | IN | 46158 |
| 13100 | KAZAKHSTAN, NATIONAL BANK OF | ATTN: MR. BATYRBEK ALZHANOV | 21 KOKTEM-3 480090 ALMATY | REPUBLIC (KAZ) | | |
| 13101 | KAZAN, DANIEL | | 1715 FALLING LEAF LN | NORTHBROOK | IL | 60062 |
| 13102 | KAZANJIAN, SONA M | HGK-LARGE VALUE | 1 STIRLING COVE | GREENPORT | NY | 11944-1460 |
| 13103 | KAZUTO HAYAMA CHIEKO HAYAMA JT TE | 4-17 KOGANEMACHI MOJIKU KITAKYUSHU-CITY | 8000027 FUKUOKA | JAPAN (JPN) | | |
| 13104 | KBC ALTERNATIVE INV MNGT | | LONDON EC2N 1AL 111 OLD BROAD ST | ENGLAND (GBR) | | |
| 13105 | KBR | (KBR) | SUE EDISON 4100 CLINTON DRIVE | HOUSTON | TX | 77020 |
| 13106 | KEADY, JOHN T | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 4686 AMERMAN ROAD | SKANEATELES | NY | 13152 |
| 13107 | KEANE, DONALD | ANNAMAY KEANE JTWROS | 5131 SARAZEN DR | HOLLYWOOD | FL | 33021 |
| 13108 | KEANE, JAMES P | JAMES P KEANE | 110 ELM STREET | PROSPECT HTS | IL | 60070 |
| 13109 | KEANE, WILLIAM R | WILLIAM R KEANE | 724 LORRAINE | WATERLOO | IA | 50702-3960 |
| 13110 | KEARNEY, EDWARD | | 1009 VON BERGEN ST | TAYLOR | PA | 18517 |
| 13111 | KEARNEY, GEORGE R | | 448 W MENOMONEE ST APT 4 | CHICAGO | IL | 60614 |
| 13112 | KEARNEY, JOHN P | JOHN P KEARNEY | 814 WESTERN AVE | NORTHBROOK | IL | 60062-3449 |
| 13113 | KEARNEY, KATHLEEN | | 3630 NORTH GREENVIEW APT# 3 | CHICAGO | IL | 60613 |
| 13114 | KEAT, JAMES S | CHRISTINE L THOMPSON | 1001 RIVERSIDE AVE | BALTIMORE | MD | 21230 |
| 13115 | KEATING, BILL | (BRANDES VALUE) | 12880 GLEN BRAE DRIVE | SARATOGA | CA | 95070-3910 |
| 13116 | KEATING, REBECCA | | 46 PARK CIRCLE | WHITE PLAINS | NY | 10603 |
| 13117 | KEATING, THOMAS | | 6330 S ROSEBURY AVE APT 2W | SAINT LOUIS | MO | 63105 |
| 13118 | KECH, STEPHEN A | UTA CHARLES SCHWAB & CO INC IRA ROLLOVER DTD 06/04/93 | 42 ELSIE ST. | SAN FRANCISCO | CA | 94110 |
| 13119 | KEDEM, GERSHON | FMT CO CUST SEPP IRA | 602 SURRY RD | CHAPEL HILL | NC | 27514 |
| 13120 | KEEFE, JAMES | SMITH BARNEY ADVISOR A/C | 2252 CLIFF ST | SAN DIEGO | CA | 92116-1225 |
| 13121 | KEEFE, JOANNE M | UTA CHARLES SCHWAB & CO INC IRA ROLLOVER DTD 02/13/97 | 180 GAGE RD | RIVERSIDE | IL | 60546 |
| 13122 | KEEFE, JOHN B | UTA CHARLES SCHWAB & CO INC SERP A/L FREEMAN & SCANLON KEOGH PLAN | 180 GAGE | RIVERSIDE | IL | 60546 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 13123 | KEEFE, THOMAS G | DAWN E KEEFE JTWROS | 102 LAKE HERRIN CT | YORKTOWN | VA | 23693 |
| 13124 | KEEGAN, VINCENT | AND SHARON M. KEEGAN JTWROS ATALANTA SOSNOFF | 10400 BRIDLE LANE | POTOMAC | MD | 20854-3889 |
| 13125 | KEELER LIVING TRUST - TESE | MRS EILEEN C KEELER | 635 LONG LN | FAR HILLS | NJ | 07931-2743 |
| 13126 | KEELER, GEORGE E. | | 1327 UNION STREET BOX 219 | NORTH MARSHFIELD | MA | 02059 |
| 13127 | KEELIPS JR, ROBERT W | TOD ACCOUNT SA/MSP | P.O. BOX 227 | HARDWICK | MA | 01037 |
| 13128 | KEENA, PARIS M | | 789 MULBERRY POINT ROAD | GUILFORD | CT | 06437-3526 |
| 13129 | KEENER, H ALAN | FMT CO CUST IRA ROLLOVER | PO BOX 823 | EAST ORLEANS | MA | 02643 |
| 13130 | KEENER, PAUL E | PAUL E KEENER | 975 SCHUMAN PLACE | BALDWIN | NY | 11510-2040 |
| 13131 | KEGAN, DANIEL L | | 275 WOODLAWN AVE | WINNETKA | IL | 60093 |
| 13132 | KEHLENBRINK/LAWRENCE/PAUCKNER | PSP & T FBO DAVID K 3 1 93 KEHLENBRINK/LAWRENCE/PAUCKNER | 6296 RUCKER RD STE G | INDIANAPOLIS | IN | 46220 |
| 13133 | KEHLENBRINK/LAWRENCE/PAUCKNER | PSP & TST FBO M SEDAM 3 1 93 KEHLENBRINK/LAWRENCE/PAUCKNER | 6296 RUCKER RD STE G | INDIANAPOLIS | IN | 46220 |
| 13134 | KEHOE, KEVIN | | 255 W 84TH ST APT 5A | NEW YORK | NY | 10024-4323 |
| 13135 | KEHOE, MS KERRY L | | 1220 PARK NEWPORT # 202 | NEWPORT BEACH | CA | 92660 |
| 13136 | KEIBLER, STEPHEN IRONS | JUNE D KEIBLER JTWROS | 17N 415 RANCH RD | DUNDEE | IL | 60118 |
| 13137 | KEIL FAMILY TRUST | M KEIL & I KEIL TTEE KEIL FAMILY TRUST U/A DTD 12/03/1998 | 365 GROVE ACRE AVE | PACIFIC GROVE | CA | 93950 |
| 13138 | KEISER 1990 TR LP MAIN PLDG | CUSTODIAN | MICHAEL KEISER 2450 N LAKEVIEW AVE | CHICAGO | IL | 60614-2878 |
| 13139 | KEISER, BETTY L. | | 4236 REED ROAD | FORT WAYNE | IN | 46815 |
| 13140 | KEISER, BETTY L. | | 4236 REED RD. | FORT WAYNE | IN | 46815-4942 |
| 13141 | KEISTLER, W. BRADLEY | CGM ROTH CONVERSION IRA CUST | 408 NORWICH DRIVE | W. HOLLYWOOD | CA | 90048-1902 |
| 13142 | KEITEL, STEVEN R | CHARLES SCHWAB & CO INC CUST IRA ROTH CONVERSION IRA | 4837 N OPAL AVE | NORRIDGE | IL | 60706 |
| 13143 | KEITEL, STEVEN R. | CHARLES SCHWAB & CO. INC. CUST. ROTH CONVERSION IRA | 4837 N. OPAL AVENUE | NORRIDGE | IL | 60706 |
| 13144 | KEITH A POPE & MARY JANE POPE | CO-TTEES POPE FAMILY TRUST U/A/D 06/05/92 | 17 OSTENTO WAY | HOT SPRINGS | AR | 71909-7002 |
| 13145 | KEITH B NELSON REV TRUST | KEITH B & GLENDA R NELSON TTEES UAD 10/22/99 MANAGER: NORTHERN TRUST | 1111 GRANT STREET | HOLDREGE | NE | 68949 |
| 13146 | KEITH D. STUNSON IRA ROLLOVER | HILLIARD LYONS CUST FOR | 10481 BARRINGTON PL. | NEWBURGH | IN | 47630-8703 |
| 13147 | KEITH D. STUNSON IRA-ROLLOVER | HILLARD LYONS CUST FOR | 10481 BARRINGTON PLACE | NEWBURGH | IN | 47630-8703 |
| 13148 | KEITH SECULAR & SUSAN L CATLER | THE SECULAR FAM ANN EXCLUSION ABRAHAM & DEBORAH E. & RUTH E. SECULAR U/A/D 8/2/96 | 1449 PRIMROSE ROAD N.W. | WASHINGTON | DC | 20012-1223 |
| 13149 | KEITH SOBER TTEE | FBO SARNELL CHILDREN U/A/D 08/27/98 | 11858 NE 142ND PL | KIRKLAND | WA | 98034-1462 |
| 13150 | KEITH, ANTHONY | FMT CO CUST IRA ROLLOVER | 5310 ATHENS AVE | RACINE | WI | 53406 |
| 13151 | KEITH, GARY | | 10 S. MENTOR AVENUE #101 | PASADENA | CA | 91106-2902 |
| 13152 | KEITH, TOM | | 121 S COOL SPRING ST | FAYETTEVILLE | NC | 28301 |
| 13153 | KELEHER, ELAINE M | | 26 KYNLYN RD | RADNOR | PA | 19087 |
| 13154 | KELEMEN, HILDA | JOHN KELEMEN JTWROS | 38 BENNET STREET | FORDS | NJ | 08863 |
| 13155 | KELLEHER JR, WILLIAM T | A G EDWARDS & SONS C/F IRA | 237 ALTAMONT PL | SOMERVILLE | NJ | 08876 |
| 13156 | KELLEHER, JOHN | | 300 PASEO ENCINAL | SAN ANTONIO | TX | 78212 |
| 13157 | KELLEHER, JOHN B | | 14 LOREN DR | QUEENSBURY | NY | 12804 |
| 13158 | KELLEHER, JOHN MICHAEL | | 300 PASEO ENCINAL | SAN ANTONIA | TX | 78212 |
| 13159 | KELLEHER, JOSEPH PATRICK | CHARLES SCHWAB & CO INC.CUST ROTH CONVERSION IRA | 1440 TULIP LN | MUNSTER | IN | 46321 |
| 13160 | KELLEN, A L | AND ANN M KELLEN TIC | 151 HARBOUR POINT CIR | COLDSPRING | TX | 77331 |
| 13161 | KELLEN, A L | AND ANN M KELLEN TIC | 151 HARBOUR POINT CIR | COLDSPRING | TX | 77331 |
| 13162 | KELLENBERGER, ARNOLD R | CGM IRA ROLLOVER CUSTODIAN BRANDES U.S. VALUE EQUITY | 2120 HARBOR VIEW DRIVE | DUNEDIN | FL | 34698-2524 |
| 13163 | KELLENBERGER, KEITH | | 92 CAMP GROVE ROAD | WYOMING | IL | 61491 |
| 13164 | KELLER, BETTY SUE | | 817 PEACH TREE LANE | FRANKLIN LAKES | NJ | 07417 |
| 13165 | KELLER, DEBORAH L | SCOTTRADE INC TR DEBORAH L KELLER ROLLOVER IRA | PO BOX 268 | CHOWCHILLA | CA | 93610 |
| 13166 | KELLER, GREGORY E | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 43 NORTH DRIVE | GREAT NECK | NY | 11021 |
| 13167 | KELLER, JAMES S | AND DANA W KELLER COMM PROP NORTHERN TRUST LCV | 6843 E JOAN DE ARC AVE | SCOTTSDALE | AZ | 85254-4015 |
| 13168 | KELLER, JANE N | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 15 KELLY DRIVE | WHEELING | WV | 26003 |
| 13169 | KELLER, LAURA E. | | 2250 BUCHANON ST. APT. 6 | SAN FRANCISCO | CA | 94115-2336 |
| 13170 | KELLER, LAURA L | CGM IRA CUSTODIAN BRANDES MANAGEMENT | 3079 BERN DR. | LAGUNA BEACH | CA | 92651-2003 |
| 13171 | KELLER, LINDA B | | 17719 CHERRYWOOD LN | HOMEWOOD | IL | 60430 |
| 13172 | KELLER, MARIA A | | 304 W BRENTWOOD DR | PALATINE | IL | 60074 |
| 13173 | KELLER, MR DAVID JACOB | | 4853 ESTEPONA WAY | BUENA PARK | CA | 90621 |
| 13174 | KELLER, MR PATRICK D | CGM IRA BENEFICIARY CUSTODIAN BEN OF MRS PATRICIA K ISBELL | 2405 WYETH DRIVE | GUNTERSVILLE | AL | 35976-2629 |
| 13175 | KELLER, ROBERT L | | PO BOX 368 | NEENAH | WI | 54957 |
| 13176 | KELLERMAN, NANCY R. | CAMBIAR- LARGE VALUE | 1214 LA RONDE COURT | ALEXANDRIA | VA | 22307-2034 |
| 13177 | KELLEY FAMILY INC. | MANAGER: LORD ABBETT | 40580 250TH ST. | MITCHELL | SD | 57301-5101 |
| 13178 | KELLEY, HARVEY L. | CGM IRA CUSTODIAN MANAGER: LORD ABBETT | 40580 250TH STREET | MITCHELL | SD | 57301-5101 |
| 13179 | KELLEY, KATHY A | | 2814 SOUTH STEELE | DENVER | CO | 80210 |
| 13180 | KELLEY, LISA HARMER | | 437 CRANE BLVD | LOS ANGELES | CA | 90065 |
| 13181 | KELLING, JULIA GRAHAM | PAISLEY WHITE KELLING TTEE 9124 UA SEP 15 01 EUGENE E WHITE 2001 GRANDCHILDREN'S TRUSTS | 1357 PARK LN | PELHAM MANOR | NY | 10803 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 13182 | KELLISON, ROBERT | PTC CUST ROBERT KELLISON | 17708 FREIGHT ROAD LN | KLAMATH FALLS | OR | 97601 |
| 13183 | KELLNHAUSER, BART | ROBERT W BAIRD & CO INC TTEE ROLLOVER IRA | PO BOX 6 | WAUSAU | WI | 54402 |
| 13184 | KELLOGG, GLEN E | GLEN E KELLOGG | 13441 DEER CREEK RD | ASHLAND | VA | 23005-7137 |
| 13185 | KELLY B MINICHIELLO ACF | MICHAEL MINICHIELLO U/NJ/UTMA | 159 PARK AVE | LEONIA | NJ | 07605 |
| 13186 | KELLY B MINICHIELLO ACF | N. MINICHIELLO U/NJ/UTMA | 159 PARK AVE | LEONIA | NJ | 07605 |
| 13187 | KELLY JR, JOHN A | CGM IRA CUSTODIAN | 333 WEST WACKER SUITE 2000 | CHICAGO | IL | 60606-1288 |
| 13188 | KELLY JR, MR PAUL R | | 850 E 153RD CT | SOUTH HOLLAND | IL | 60473 |
| 13189 | KELLY JR, WALTER M | WALTER M KELLY JR | 422 N WESTERN AVE | CHICAGO | IL | 60612-1410 |
| 13190 | KELLY M HANNING TTEE | FBO KELLY M HANNING FAM REV TR U/A/D 11-02-2001 | 6001 GREATWATER DRIVE | WINDERMERE | FL | 34786-5600 |
| 13191 | KELLY PROPERTIES | A PARTNERSHIP A TEXAS GENERAL PARTNERSHIP | 3108 W 6TH ST STE 222 | FORT WORTH | TX | 76107 |
| 13192 | KELLY, BRIAN E | FMT CO CUST IRA ROLLOVER | 682 ORCHARD LN | FRANKLIN LKS | NJ | 07417 |
| 13193 | KELLY, BRIAN J | | PO BOX 506 | CROSSWICKS | NJ | 08515 |
| 13194 | KELLY, CANDACE A | CGM IRA CUSTODIAN | 8928 TROPICAL COURT | FORT MYERS | FL | 33908-9244 |
| 13195 | KELLY, CHARLOTTE S | | 12389 MONTEGO PLAZA | DALLAS | TX | 75230 |
| 13196 | KELLY, DENNIS ALAN | FMT CO CUST IRA ROLLOVER | 2920 NEILSON WAY UNIT 403 | SANTA MONICA | CA | 90405 |
| 13197 | KELLY, DONALD RIGGIO PETER | MICHAEL MORDAUNT TTEES FOR RIGGIO MORDAUNT & KELLY 401(K PSP&TR DTD 2/28/01 FS-BRANDES | 3638 GLENEAGLES DRIVE | STOCKTON | CA | 95219 |
| 13198 | KELLY, GARY EDWIN | GARY EDWIN KELLY | PSC 50 BOX 546 | APO | AE | 09494 |
| 13199 | KELLY, GLYNN T | CATHERINE A KELLY JT/WROS | 17 N EDGEWOOD AVE | LA GRANGE | IL | 60525 |
| 13200 | KELLY, JENNIFER C | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 9885 NORMANDY DR | PLYMOUTH | MI | 48170 |
| 13201 | KELLY, JOHN T | JOHN T KELLY | | CHICAGO | IL | 60656-2215 |
| 13202 | KELLY, JULIE | | 4508 53RD AVE NE | SEATTLE | WA | 98105 |
| 13203 | KELLY, LAUREEN E | | 119 MARIA BLVD | ARCHBALD | PA | 18403 |
| 13204 | KELLY, MARY ELLEN | | 25 GERMANTOWN ROAD | BORDENTOWN | NJ | 08505 |
| 13205 | KELLY, MARY MONETTE | | 3378 CHANTRENE | PENSACOLA | FL | 32507 |
| 13206 | KELLY, MS ANNE S | | 1008 FOSTER ST | EVANSTON | IL | 60201 |
| 13207 | KELLY, MS NANCY | | 29 GREENWICH RD | WOLFVILLE (CAN) | NS | B4P 2R2 |
| 13208 | KELLY, PATRICIA T. | CGM IRA ROLLOVER CUSTODIAN | 1431 EAST ST. | CRETE | IL | 60417 |
| 13209 | KELLY, THOMAS | JAYNE SULLIVAN | 120 RUGELEY ROAD | WESTERN SPRINGS | IL | 60558 |
| 13210 | KELLY, VINCENT K | ANNE HUGHES KELLY JT TEN R8F9056A | 815 ROSEWOOD AVE | WINNETKA | IL | 60093 |
| 13211 | KELMAN, DANIEL BRUCE | SHERRY A KELMAN JT | 105 SPRINGWOOD DRIVE | SOUTHAMPTON | PA | 18966 |
| 13212 | KELMAN, SHERRY | | 105 SPRINGWOOD DRIVE | SOUTHAMPTON | PA | 18966 |
| 13213 | KELSON, RICHARD O | | 1040 CROOKED CREEK DR | LOS ALTOS | CA | 94024 |
| 13214 | KEMP FAMILY DECEDENTS TRUST | SHIRLEY K VAN WAGENEN TTEE U/A DTD 12-14-1992 | 282 EAGLE WAY | N SALT | UT | 84054 |
| 13215 | KEMP, PFSI DAVID STANLEY | DAVID STANLEY KEMP | 4064 MONTEIGNE DRIVE | PENSACOLA | FL | 32504 |
| 13216 | KEMPER & JOANN SHAW TTEES | KEMPER SHAW FAM LIV TR 5/13/92 BRANDES US VALUE EQUITY | 312 26TH STREET | HERMOSA BEACH | CA | 90254-2467 |
| 13217 | KEMPINSKY, LOUIS E | | 134 VOYAGE MALL | MARINA DEL | CA | 90292 |
| 13218 | KEMPSTER, NORMAN | NORMAN KEMPSTER | 7505 DEMOCRACY BLVD APT 114 | BETHESDA | MD | 20817 |
| 13219 | KEMPSTER, NORMAN | NORMAN KEMPSTER | 7505 DEMOCRACY BLVD APT 114 | BETHESDA | MD | 20817 |
| 13220 | KEMPSTER, NORMAN R | FMT CO CUST IRA ROLLOVER | 7505 DEMOCRACY BLVD APT 1 114 | BETHESDA | MD | 20817 |
| 13221 | KEN AND JEWELL MCFARLAND TRUST | KENNETH L MCFARLAND TTEE JEWELL E MCFARLAND TTEE U/A DTD 02/10/2006 KEN AND JEWELL MCFARLAND TRUST | 7090 E MESCAL ST APT 13 | SCOTTSDALE | AZ | 85254 |
| 13222 | KEN C DECKER (ROTH ) | FCC AC CUSTODIAN IRA | 1748 SKYLINE RD | LAFAYETTE | IN | 47905 |
| 13223 | KEN CARTER, TTEE OFTHE | JOHN W CARTER 2001 TR FS/BRANDES ALL CAP VAL | 770 PORDON LANE | HEALDSBURG | CA | 95448-3729 |
| 13224 | KEN SCHNEEBERGER, IRA | | 605 THILLY AVE | COLUMBIA | MO | 65203 |
| 13225 | KENDALL FAMILY TR | UAD 10/8/1998 PETER & DARLENE KENDALL TTEES | 6175 PASEO JAQUITA | CARLSBAD | CA | 92009 |
| 13226 | KENDALL, JAMES FALLON | BURTON N KENDALL CUST FOR JAMES FALLON KENDALL UCAUTMA UNTIL AGE 25 | 34 DARRELL PL | SAN FRANCISCO | CA | 94133 |
| 13227 | KENDALL, MARK J | | 1218 MESQUITE ROAD | CEDAR PARK | TX | 78613 |
| 13228 | KENDALL, MARTHA W | TOD ACCOUNT | 313 HEMSLEY DRIVE | QUEENSTOWN | MD | 21658 |
| 13229 | KENDALL, SAMUEL PARKER | BURTON N KENDALL CUST FOR SAMUEL PARKER KENDALL UCAUTMA UNTIL AGE 25 | 34 DARRELL PL | SAN FRANCISCO | CA | 94133 |
| 13230 | KENDRICK, CAROLYN | CAROLYN KENDRICK | 451 CENTRE COURT | ALAMEDA | CA | 94502 |
| 13231 | KENDRICK, KEITH | CONTRIBUTORY ROTH IRA RBC DAIN RAUSCHER CUSTODIAN | 2140 CIMARRON WAY | ADDISON | IL | 60101 |
| 13232 | KENDRICK, MICHAEL | | 2847 NW THREE SISTERS DRIVE | BEND | OR | 97701 |
| 13233 | KENNEDY GOSS, FREDERICK | FREDERICK KENNEDY GOSS | 850 BEACH RD APT 375 | VERO BEACH | FL | 32963-3353 |
| 13234 | KENNEDY V, JOHN P | CGM ROTH CONVERSION IRA CUST MGD BY BRANDES ACV | 14403 JURA LANE | ANACORTES | WA | 98221-8628 |
| 13235 | KENNEDY, AL N | CHARLES SCHWAB TRUST CO TTEE TONKON TORP LLP PSP 401K PLAN | 888 SW 5TH AVE STE 1600 | PORTLAND | OR | 97204 |
| 13236 | KENNEDY, CLAIRE E | JEFF R KENNEDY CUSTODIAN CLAIRE E KENNEDY UNIF TRANS TO MINORS ACT MI | 3270 MAY APPLE CT | ANN ARBOR | MI | 48103 |
| 13237 | KENNEDY, EDWARD T | EDWARD T KENNEDY | PO BOX 1392 | MARBLEHEAD | MA | 01945-5392 |
| 13238 | KENNEDY, GARY A | CGM IRA ROLLOVER CUSTODIAN | 19817 127TH ST CT E | BONNEY LAKE | WA | 98391-5417 |
| 13239 | KENNEDY, GEORGE R | AND DEBRA R KENNEDY JTWROS | 2801 HOFFNER AVE | ORLANDO | FL | 32812 |
| 13240 | KENNEDY, JULIA M | JEFF R KENNEDY CUSTODIAN JULIA M KENNEDY UNIF TRANS TO MINORS ACT MI | 3270 MAY APPLE CT | ANN ARBOR | MI | 48103 |
| 13241 | KENNEDY, NANCY E | TOD BENE ON FILE | 8803 SOUTH KILBOURN AVENUE | HOMETOWN | IL | 60456 |
| 13242 | KENNEDY, PATRICIA | | 6524 MICHAEL DR | CINCINNATI | OH | 45243 |
| 13243 | KENNEDY, ROBERT | | BOX 19652 | ATLANTA | GA | 30325 |
| 13244 | KENNEDY, ROBERT H | | 224 BRENTMOOR ROAD | EAST HARTFORD | CT | 06118-1710 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 13245 | KENNEDY, TIMOTHY R | | 2075 CHARLES DR | HELLERTOWN | PA | 18055 |
| 13246 | KENNEDY, TIMOTHY R | SUSAN M KENNEDY JTWROS | 2075 CHARLES DR | HELLERTOWN | PA | 18055 |
| 13247 | KENNEDY, TIMOTHY R. | SUSAN M. KENNEDY | 2075 CHARLES DRIVE | HELLERTOWN | PA | 18055 |
| 13248 | KENNELLY, JOHN P | JOHN P KENNELLY PC MONEY PURCHASE PENSION PLAN | PO BOX 908 | SIERRAVILLE | CA | 96126 |
| 13249 | KENNELLY, M A SULLIVAN | TTEE M A SULLIVAN KENNELLY REV TRUST U/AD 10/27/99 SA/UMP | 2481 WINDMILLWAY | SALINE | MI | 48176 |
| 13250 | KENNETH & CATHERINE CLARK TTEE | MGD BY: NORTHERN TRUST U/A/D 08-02-1995 FBO THE CLARK FAMILY TRUST | 4098 SANTA ANITA LANE | YORBA LINDA | CA | 92886-7014 |
| 13251 | KENNETH A KRAUSE TTEE | THE KENNETH A KRAUSE REV TRUST DTD 08/12/1993 | P O BOX 110 | BRANFORD | CT | 06405-0110 |
| 13252 | KENNETH ALLEN WILSON TR | UA 5/11/90 FBO KENNETH ALLEN WILSON TRUST | P.O. BOX 39512 | LOS ANGELES | CA | 90039-0512 |
| 13253 | KENNETH B. BAER TTEE | FBO KENNETH BAER REV LIV TRUST U/A/D 02/22/93 | 8740 SE 177TH GRASSMERE | THE VILLAGES | FL | 32162-0886 |
| 13254 | KENNETH E & CAROL Y WALN TTEES | THE WALN 1996 LIVING TRUST U/A/D 09/17/96 BRANDES US ALL CAP VALUE | 341 EDNA COURT | LOS ALTOS | CA | 94022-3814 |
| 13255 | KENNETH E & LA VONNE E BRAY | L BRAY & K BRAY TTEE KENNETH E & LA VONNE E BRAY LIVING TRUST 08/23/2000 | 1440 HONEYSUCKLE NE | ALBUQUERQUE | NM | 87122 |
| 13256 | KENNETH E IVES & POLLY R | POLLY SANDERS KENNETH IVES TTEE KENNETH E IVES & POLLY R SANDERS REV TR U/A 12/2/04 | 1117 47TH ST | SACRAMENTO | CA | 95819 |
| 13257 | KENNETH E PAXSON TTEE | LORRAINE J PAXSON TTEE U/A DTD 12/03/2002 BY KENNETH E PAXSON ET AL | 2419 BIRCHWOOD LN | WILMETTE | IL | 60091 |
| 13258 | KENNETH F. DAVIS & LINDA M. DAVIS CO-TTEES | KENNETH & L:INDA DAVIS REV TR | 7948 RHEA VISTA DR. | WHITTIER | CA | 90602 |
| 13259 | KENNETH H CHAN & | DARCI L CHAN JT TEN | 4 JOPLIN CT | LAFAYETTE | CA | 94549-1913 |
| 13260 | KENNETH J OTTAVIANO ACF | FAITH OTTAVIANO U/IL/UTMA KATTEN MUCHIN ROSENMAN LLP | 525 W MONROE ST | CHICAGO | IL | 60661-3629 |
| 13261 | KENNETH J OTTAVIANO ACF | MIA OTTAVIANO U/IL/UTMA KATTEN MUCHIN ROSENMAN LLP | 525 W MONROE ST | CHICAGO | IL | 60661-3629 |
| 13262 | KENNETH J. VYDRA NO. 101 | KENNETH J. VYDRA TTEE U/A/D 03-10-2006 | 6516 W. HIGHLAND AVE | CHICAGO | IL | 60631 |
| 13263 | KENNETH J. VYDRA TTEE | FBO KENNETH J. VYDRA NO. 101 U/A/D 03-10-2006 | 6516 W. HIGHLAND AVE | CHICAGO | IL | 60631-2016 |
| 13264 | KENNETH KLEINBERG TTEE | HELEN KLEINBERG TTEE U/A DTD 12/29/2009 BY KENNETH KLEINBERG ET AL | 4705 LOUISE AVE | ENCINO | CA | 91316-3926 |
| 13265 | KENNETH KO, TTEE OF THE | TRUST OF KENNETH KO DATED SEPT 25TH 1999 MGD BY BRANDES ALL CAP VALUE | 68 PARK GROVE DR | S SAN FRAN | CA | 94080-1597 |
| 13266 | KENNETH L GEIDEMAN TRUST | V GEIDEMAN & B HAAS TTEE KENNETH L GEIDEMAN TRUST U/A DTD 11/22/1991 FBO V GEIDE | 2276 US 12 EAST | NILES | MI | 49120 |
| 13267 | KENNETH L GROEPER TRUST | KENNETH L GROEPER TTEE WILLIAM E GROEPER TTEE U/A DTD 12/09/1998 | 513 GROSVENOR | CHICAGO HGTS | IL | 60411 |
| 13268 | KENNETH L MCFARLAND TTEE | JEWELL E MCFARLAND TTEE U/A DTD 02/10/2006 KEN AND JEWELL MCFARLAND TRUST | 7090 E MESCAL ST APT 13 | SCOTTSDALE | AZ | 85254 |
| 13269 | KENNETH N AZAN M D P C | PRFT SHG PLAN DTD 7/1/77 BRANDES ACV | 1718 S INGRAM SUITE C | SEDALIA | MO | 65301-7505 |
| 13270 | KENNETH O PASEK AND | EILEEN O PASEK JT-TEN | 1 ELLINGTON DRIVE | EAST NORTHPORT | NY | 11731 |
| 13271 | KENNETH O PASEK AND | EILEEN O PASEK JT-TEN | 1 ELLINGTON DRIVE | EAST NORTHPORT | NY | 11731 |
| 13272 | KENNETH P SCHOONOVER TTEE | JOANNE S SCHOONOVER TTEE U/A DTD 12/18/2003 BY SCHOONOVER LIVING TRUST | 6445 CASTLEFIN WAY | ALEXANDRIA | VA | 22315 |
| 13273 | KENNETH P. WIENHOLZ TTEE | CELIA A. WIENHOLZ TTEE FOR THE KENNETH & CELIA WIENHOLZ TRUST U/A/D 09-11-85 (CES BRANDES) | 3364 DEER HOLLOW DR | DANVILLE | CA | 94506-6044 |
| 13274 | KENNETH R ENGELSMANN TTEE | FBO KENNETH ENGELSMANN LIV TR U/A/D 01-16-2007 | 10 NORTH COVINGTON MEADOWS | ST LOUIS | MO | 63132-4216 |
| 13275 | KENNETH R LOISELLE TRUST | KENNETH ROBERT LOISELLE TTEE KENNETH R LOISELLE TRUST U/A DTD 10/30/2001 | 300 ROOSEVELT AVE | PAWTUCKET | RI | 02860 |
| 13276 | KENNETH R SONE TRUST | UA 2 21 97 KENNETH R SONE TR | 195 N HARBOR DR UNIT 5307 | CHICAGO | IL | 60601 |
| 13277 | KENNETH Y YUN & MINSUP A YUN | TTEES U/A DTD 02/09/2001 YUN FAMILY PLEDGED TO ML LENDER | 4221 CAMINO SANDOVAL | SAN DIEGO | CA | 92130 |
| 13278 | KENNEY, ARTHUR W | | PO BOX 3636 | CHAMPAIGN | IL | 61826 |
| 13279 | KENNEY, CRANE | AND KELLY KENNEY JTWROS | 1220 LINDENWOOD DR | WINNETKA | IL | 60093 |
| 13280 | KENNEY, MARCELLA B | AND JOSEPH R KENNEY JR TIC | 6980 E GIRARD AVE # 408C | DENVER | CO | 80224 |
| 13281 | KENNY, MAGGI | NFS/FMTC IRA | 734 BERKELEY AVE | CHARLOTTE | NC | 28203 |
| 13282 | KENNY, MARY E | JOHN P KENNY III | 9645 S WINCHESTER | CHICAGO | IL | 60643 |
| 13283 | KENOSHA, DOMINICAN SISTERS OF | QIS | 3221 S LAKE DR | SAINT FRANCIS | WI | 53235 |
| 13284 | KENT FAMILY CHARITABLE LEAD TR | JUDITH L KENT TTEE KENT FAMILY CHARITABLE LEAD TR DTD 07/23/2004 MKT: PARAMETRIC | 13351 BUCKLAND HALL ROAD | ST LOUIS | MO | 63131 |
| 13285 | KENT, DALE | DALE KENT | N90 W20886 SCENIC DR | MENOMONEE FALLS | WI | 53051-1117 |
| 13286 | KENT, MARY ELIZABETH | MARY ELIZABETH KENT | 33 W DELAWARE PL #9K | CHICAGO | IL | 60610-8115 |
| 13287 | KENTNICH, ARLIS E. | | W3612 ORCHARD AVENUE PO BOX 249 | GREEN LAKE | WI | 54941 |
| 13288 | KENTNICH, ARLIS E. | PO BOX 249 | W2327 CARPENTER LANE | GREEN LAKE | WI | 54941-9677 |
| 13289 | KENYON, ELEANOR A | ELEANOR A KENYON | 2716 NE 2ND AVE | FT LAUDERDALE | FL | 33334 |
| 13290 | KENYON, MOLLY B | | 1 MEADOWBROOK RD | DARIEN | CT | 06820 |

| # | NAME | | ADDRESS | | |
|---|------|--|---------|--|--|
| 13291 | KEOGH, JEROME E VIELEHR | ROBERT W BAIRD & CO INC TTEE JEROME E VIELEHR KEOGH MONEY PURCHASE DTD 12/29/84 | 12260 LAKE SHORE DR | MEQUON | WI | 53092 |
| 13292 | KEPER, HARRY P | HARRY P KEPER | PO BOX 393 | SHAWANO | WI | 54166-0393 |
| 13293 | KEPFORD, DALE DE FRIES | | 155 TRAVERSE STREET | HARBOR SPRINGS | MI | 49740-1436 |
| 13294 | KEPFORD, GALE DE FRIES | | 155 TRAVERSE STREET | HARBOR SPGS | MI | 49740 |
| 13295 | KERCH, STEVEN JAMES | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 798 HIGHLAND PL | HIGHLAND PARK | IL | 60035 |
| 13296 | KERCHER, MARK | DENISE KERCHER JT WROS | 233 HALSTON PKWY | AMHERST | NY | 14051 |
| 13297 | KERIBAR, RIFAT | FIORI KERIBAR JT TEN | 2510 COWPER AV | EVANSTON | IL | 60201 |
| 13298 | KERINS SWANSON, CHERYL S | CHERYL S KERINS SWANSON | 243 S VANCE | LOMBARD | IL | 60148-2439 |
| 13299 | KERKER, HARRY JOHN | FMT CO CUST IRA SEPP | 4385 BEULAH DR | LA CANADA | CA | 91011 |
| 13300 | KERL, HELEN J | FCC AC CUSTODIAN IRA | 2724 EDGEWOOD DRIVE | ROCKFORD | IL | 61114 |
| 13301 | KERMIN, ELIZABETH T | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 733 THIRD STREET | WINDBER | PA | 15963 |
| 13302 | KERMIN, RONALD N | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 733 THIRD STREET | WINDBER | PA | 15963 |
| 13303 | KERMIT J BAUMOEL & ANITA F | BAUMOEL TTEES OF THE 1999 BAUMOEL FAMILY TR DTD 6/5/00 | 7018 POCO SENDA | RIVERSIDE | CA | 92504-4830 |
| 13304 | KERMIZIAN, ROBERT | | 925 W MEADOW DR | BOUND BROOK | NJ | 08805-1420 |
| 13305 | KERN CO NEURO PENSION PL TR | SANDY YUROSEK TTE GREGORIO PINEDA | 1705 28TH ST | BAKERSFIELD | CA | 93301-1902 |
| 13306 | KERN, BRADY | BRADY KERN | 610 S MILNER ST | OTTUMWA | IA | 52501-5329 |
| 13307 | KERN, CHARLES R | | 2505 WOODFERN CIR | BIRMINGHAM | AL | 35244 |
| 13308 | KERN, JAY H | | 95 S WREN ST | NEW ORLEANS | LA | 70124 |
| 13309 | KERN, JAY H. | | 95 S. WREN STREET | NEW ORLEANS | LA | 70124 |
| 13310 | KERN, MELANIE RUTH | | 5300 VERDE VALLEY ROAD NW | ANOKA | MN | 55303 |
| 13311 | KERN, STEPHEN J | | 3262 SHOREWAY CT | INDIANAPOLIS | IN | 46240 |
| 13312 | KERNKRAUT, STEVEN | | 11 HAMILTON DR. | FLORHAM PARK | NJ | 07932 |
| 13313 | KERNO, QUINN M. | CG-BRANDES ALL CAP VALUE | 80 UNITY SQUARE | GREENSBURG | PA | 15601-9577 |
| 13314 | KEROPIAN, HAIG | HAIG KEROPIAN | 4825 SYLMAR AVE | SHERMAN OAKS | CA | 91423-1715 |
| 13315 | KERR III, JAMES B | JAMES B KERR III | 510 S PRAIRIE | BARRINGTON | IL | 60010-4537 |
| 13316 | KERR III, JAMES B | JAMES B KERR III | 971 FAIRWAY CIR | LK BARRINGTON | IL | 60010-3801 |
| 13317 | KERR III, JAMES B | JULIE M KERR JT TEN | 510 PRAIRIE AVE | BARRINGTON | IL | 60010 |
| 13318 | KERR JR, JAMES F | NANCY E KERR JTWROS | 8627 NANCY LN | ORLAND PARK | IL | 60462 |
| 13319 | KERR, COLIN THOMAS | | 63 6TH ST APT 1 | CAMBRIDGE | MA | 02141 |
| 13320 | KERR, GRAHAM | VERNELLE KERR TTEES UTD 10/04/01 FBO KERR FAM TR | 331 N PARSONS ST | LA HABRA | CA | 90631 |
| 13321 | KERR, JAMES P. | IRA | 3658 50TH AVENUE NE | SEATTLE | WA | 98105 |
| 13322 | KERR, JOEL | STATE STREET BK & TR TTEE LOCKHEED MARTIN SALARIED SVGS PL | 1501 PACIFIC PL | FORT WORTH | TX | 76112 |
| 13323 | KERR, NEVILLE | TOD/BENEFICIARY NAME ON FILE | 49130 WAYNE ST | INDIO | CA | 92201 |
| 13324 | KERR, ROBERT J | | UNIT #15-O 1530 S. STATE ST. | CHICAGO | IL | 60605 |
| 13325 | KERR, SHANNON | | 6438 N WAYNE AVE # 2 | CHICAGO | IL | 60626 |
| 13326 | KERRA L AGGEN IRR TRUST | JAMES AGGEN TTEE KERRA L AGGEN IRR TRUST U/A 8/1/92 | 17304 GRANGE DR | ORLAND PARK | IL | 60467 |
| 13327 | KERRIDAN, STEPHEN | PEGGY KERRIDAN JT TEN | 716 N GLENWOOD LANE | GLENVIEW | IL | 60025 |
| 13328 | KERRIGAN, JANICE T | ROBERT W BAIRD & CO INC TTEE | 41 E HAWTHORNE PLACE | LAKE BLUFF | IL | 60044 |
| 13329 | KERRY B VOGEL-MGD NO TR LG VAL | | 920 RYPKEMA ROAD N E | PINE CITY | MN | 55063 |
| 13330 | KERSEY, TERESA A | | 68 CONSTITUTION WAY | MORRISTOWN | NJ | 07960 |
| 13331 | KERSHNER, MARILYN S | | 453 G AVE | CORONADO | CA | 92118 |
| 13332 | KERWIN, RAYMOND G | | PO BOX 761 | MONTAUK | NY | 11954-0601 |
| 13333 | KESHEN, BARBARA R | | 17 SHORT ST | CONCORD | NH | 03301 |
| 13334 | KESLING, DAVID P | DAVID P KESLING | 251 CHIPPENDALE DR | LEXINGTON | KY | 40517-4464 |
| 13335 | KESNER, HERBERT LELAND | | 13227 ROARING SPRINGS LN | DALLAS | TX | 75240-5644 |
| 13336 | KESSELMAN, LINDA | | 3600 N LAKE SHORE DR # 1312 | CHICAGO | IL | 60613 |
| 13337 | KESSINGER, WILEY J | MAXINE E KESSINGER TENANTS IN COMMON | 1002 SHANNON CT | JANESVILLE | WI | 53546 |
| 13338 | KESSLER, RANDALL M | | 101 MARIETTA ST STE 3500 | ATLANTA | GA | 30303 |
| 13339 | KESSLER, STEVEN P | CYNTHIA J KESSLER JT TEN | 28 E. WARSON CT. | VERNON HILLS | IL | 60061 |
| 13340 | KETCHAM, THOMAS O | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 6670 ROYAL PALM BLVD | MARGATE | FL | 33063 |
| 13341 | KETTERLING, KEVAN | PAMELA KETTERLING JTWROS | 1926 BRIDLE CT | ST CHARLES | IL | 60174 |
| 13342 | KETTERLING, LAURA L | FMTC TTEE GLACIER BANCORP INC | 1939 COUNTRY MANOR BLVD | BILLINGS | MT | 59102 |
| 13343 | KETZ, WESLEY J., JR. | | P. O. BOX 2476 | BATESVILLE | AR | 72503 |
| 13344 | KEUPER, JAMES | IRA | 18510 SURREY LANE | BROOKFIELD | WI | 53045-4965 |
| 13345 | KEVIN A DAIGH PSP | GUARANTEE & TRUST CO TTEE FBO DTD 10/28/98 | HIGH FARMS ROAD | GLEN HEAD | NY | 11545 |
| 13346 | KEVIN A REGAN TTEE | U/A DTD 07/08/2002 BY KEVIN A REGAN | 8755 WAKEFIELD DR | PALM BCH GDNS | FL | 33410 |
| 13347 | KEVIN C RILEY ACF | CONNOR CHRISTIAN RILEY UTMA IL | 3115 WAGNER COURT | AURORA | IL | 60502 |
| 13348 | KEVIN G KELLY 0421 | | 145 E 16TH ST APT 20E | NEW YORK | NY | 10003 |
| 13349 | KEVIN H BLAIR TRUST | KEVIN H BLAIR TTEE KEVIN H BLAIR TRUST DTD 11/29/01 | 517 COLUMBIA AVE | HINSDALE | IL | 60521 |
| 13350 | KEVIN J FOLEY SUCCESSOR TTEE | FBO S. WIANT CHARITABLE REM TR U/A/D 12/27/99 BRANDES US VALUE EQUITY | 306 S TROY ST | ROYAL OAK | MI | 48067-2703 |
| 13351 | KEVIN LESTER-VESTED TRUST | BB & T TRUST TTEE U/W/O KENNETH O LESTER BRANDES ACCOUNT | POST OFFICE BOX 687 | COLUMBIA | SC | 29202 |
| 13352 | KEVIN MCGANN TTEE | CONSTANCE RAKITY 2002 GRAT MDG: NORTHERN TRUST | 10311 BOCA WOODS LN | BOCA RATON | FL | 33428-1829 |
| 13353 | KEVIN OLIVER REA REVOCABLE TR | | 324 HIGHLAND LANE | SEWICKLEY | PA | 15143 |
| 13354 | KEVIN PATRICK NICHOLSON IR | TD AMERITRADE INC CUSTODIAN | 1 COLUMBUS PL APT S44B | NEW YORK | NY | 10019 |
| 13355 | KEVIN PLANK 8689 | GSAM: TAX ADV LH (R3000) | 930 GREENSPRING VALLEY RD | LUTHERVILLE | MD | 21093 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 13356 | KEVIN STONE IRA R/O | DELAWARE CHARTER G&T TTEE FBO | 1 THROCKMORTON LANE | MILL VALLEY | CA | 94941-1736 |
| 13357 | KEY DESIGN LIMITED | DEFINED BENEFIT PLAN DTD 1/1/02 JOHN CRISP TTEE | P O BOX 10806 | HOUSTON | TX | 77206 |
| 13358 | KEY SERVICES CORPORATION | APP OH-01-49-0326 | 4900 TIEDEMAN RD | BROOKLYN | OH | 44144 |
| 13359 | KEYBANK NATIONAL ASSOC. | | 127 PUBLIC SQUARE | CLEVELAND | OH | 44114 |
| 13360 | KEYBANK NATIONAL ASSOCIATION | | 127 PUBLIC SQUARE 18TH FLOOR | CLEVELAND | OH | 44114 |
| 13361 | KEYES, JAMES R | CARMEN L KEYES JT TEN | 415 NORTH GRAND | PIERRE | SD | 57501 |
| 13362 | KEYSEEAR, WILLIAM N | SCOTTRADE INC TR WILLIAM N KEYSEEAR SEP IRA | PO BOX 6004 | CHARLOTTESVILLE | VA | 22906 |
| 13363 | KEYSER, STEVEN | | 11240 E. DALE LANE | SCOTTSDALE | AZ | 85262 |
| 13364 | KEYZERS, JOAN C | | 254 HIGHWAY 1 | CARMEL | CA | 93923 |
| 13365 | KEZNER, LARRY | CGM IRA CUSTODIAN BRANDES - AC VALUE | 668 W. EMERSON ST | SEATTLE | WA | 98119-1527 |
| 13366 | KHAHAIFA, MR AVIDO D | | 1641 PINE BAY DR | LAKE MARY | FL | 32746 |
| 13367 | KHALDAR, JAMSHID | MORAD KHALDAR JT TEN | 11305 MONTECELLO AVE | SILVER SPRING | MD | 20902 |
| 13368 | KHALEF, LOURIS K | | 1005 N BEVERLY DR | BEVERLY HILLS | CA | 90210 |
| 13369 | KHALEF, LOURIS K | FMT CO CUST IRA | 1005 N BEVERLY DR | BEVERLY HILLS | CA | 90210 |
| 13370 | KHALIFA, EHAB KHALIL | MAYFAIR VILLA 6C | CAIRO SHROUK CITY | EGYPT (EGY) | | |
| 13371 | KHAN, SYED IRFAN | SYED IRFAN KHAN | 1215 CAMUS STREET | UPLAND | CA | 91784-1549 |
| 13372 | KHANNA, ANIL | KATHERINE KHANNA JT/WROS STAR/NORTHERN TRUST VL INV | 1003 FOREST AVE | RYE | NY | 10580 |
| 13373 | KHIMVEST LTD | CITITRUST (SWITZERLAND) LTD | REITERGASSE 9-11 CH-8002 ZURICH | SWITZERLAND | | |
| 13374 | KIANG, SAN | GLORIA LIANG KIANG JT TEN | 16 HIGHLAND AVE | MADISON | NJ | 07940 |
| 13375 | KIDDER PEABODY INC | KIDDER PEABODY INC | 3135 EASTON TURNPIKE | FAIRFIELD CT 06828-0002 | | |
| 13376 | KIDDER, LOIS | LOIS KIDDER | 1698 ROUNDUP ROAD | FERNLEY | NV | 89408 |
| 13377 | KIDDLE SR, THOMAS J | ROBERT W BAIRD & CO INC TTEE ROLLOVER IRA | 522 COUNTRYSIDE DR | NAPLES | FL | 34104 |
| 13378 | KIDDLE, LARA | | 1445 CHERITON CIRCLE | GRAYSLAKE | IL | 60030 |
| 13379 | KIDS, KIDS CARING 4 | ATTN MICHAEL D CIESEMIER | 326 E MADISON | WHEATON | IL | 60187 |
| 13380 | KIDVIEW PARTNERS LP | C/O MIKE FELTMAN FELTMAN & GARRISON PLLC | P. O. BOX 9280 | KETCHUM | ID | 83340-7163 |
| 13381 | KIECK, ROBERT W | WELLS FARGO BANK C/F ROBERT W KIECK | 1233 ROBINWOOD LANE NE | CEDAR RAPIDS | IA | 52402 |
| 13382 | KIEDROWSKI&, JOHN | DEBORAH KIEDROWSKI JT/WROS NORTHERN TRUST LARGE CAP VALUE | 928 14TH AVE | GRAFTON | WI | 53024 |
| 13383 | KIEFER, DANIEL M | JPMORGAN CHASE BANK CUSTODIAN | 1301 W LA QUINTA ST | SIOUX FALLS | SD | 57108 |
| 13384 | KIELBA, CHERIE M | ROBERT A KIELBA JT | 6088 N NAVARRE AVE | CHICAGO | IL | 60631 |
| 13385 | KIELBA, MARIA IRENE | | 2906 N KOSTNER | CHICAGO | IL | 60641 |
| 13386 | KIELBORN, CRAIG R | CRAIG R KIELBORN | 3000 CARIBOU CT | SACRAMENTO | CA | 95826-4202 |
| 13387 | KIENE, MATTHEW L | CGM IRA ROLLOVER CUSTODIAN --NORTHERN TRUST-- | 1321 E. JAMESTOWN DR. | FRESNO | CA | 93720-4080 |
| 13388 | KIENER LP | A PARTNERSHIP | 4 HUNTER | COTO | CA | 92679 |
| 13389 | KIERNAN, KRISTINA | | 25 POND SCHOOL ROAD | LAFAYETTE | NJ | 07848 |
| 13390 | KIESLING JR., DONALD L. | MDT ALL CAP CORE | 3711 SUNNYSIDE AVE N | SEATTLE | WA | 98103-9141 |
| 13391 | KIESSLING, DAVID J | | POST OFFICE BOX 23396 | LEXINGTON | KY | 40523 |
| 13392 | KIEWIT INVESTMENT FUND LLLP | | KIEWIT PLAZA | OMAHA | NE | 68131 |
| 13393 | KIISKILA, WILLIAM JAMES | CHARLES SCHWAB & CO INC CUST SEP-IRA | 415 STERLING LAKE DR | OCOEE | FL | 34761 |
| 13394 | KIISKILA, WILLIAM JAMES | CHARLES SCHWAB & CO. INC. CUST. SEP-IRA | 415 STERLING LAKE DRIVE | OCOEE | FL | 34761 |
| 13395 | KIKEL, CHRISTINA | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 244 GUZZLE RD | GOULDSBORO | ME | 04607 |
| 13396 | KILDAY, JOHN H | AND NEVA KILDAY JT/WROS | P O BOX 69 | GREENEVILLE | TN | 37744 |
| 13397 | KILE, STEVEN D | AND LISA KILE JT/WROS MGD BY: NORTHER TRUST | 2448 THREEWOODS LANE | FULLERTON | CA | 92831-1066 |
| 13398 | KILLEBREW, KATHERINE | | 2140 AHA NIV | HONOLULU | HI | 96821 |
| 13399 | KILLEEN, CAROL | MANAGER NORTHERN TRUST | 207 GOLDING COURT | HOCKESSIN | DE | 19707 |
| 13400 | KILLEN, DIANE | | 340 CRAIGHEAD DR NE | ATLANTA | GA | 30319 |
| 13401 | KILLOREN, THOMAS A | LESLEY J. KILLOREN JT/WROS | 3505 BROOKVIEW RD | ROCKFORD | IL | 61107 |
| 13402 | KILNER DCSD, MAXINE | | PO BOX 1190 | POULSBO | WA | 98370-0080 |
| 13403 | KILPATRICK, JOE V | BRANDES ALL CAP VALUE | 610 SOUTHERN CROSS DR | COLORADO SPRINGS | CO | 80906-1046 |
| 13404 | KIM SIMON 1986 IRREVOCABLE TRUST | C/O KIM SIMON FINK | 7300 HERON LN | NORFOLK | VA | 23505 |
| 13405 | KIM, HAN J | H NAM & B KIM & H KIM TTEE ALTOS VENTURES INC 401(K) PS & | 2882 SAND HILL RD APT 100 | MENLO PARK | CA | 94025 |
| 13406 | KIM, JEONG WON | | 19326 NE 129TH WAY | WOODINVILLE | WA | 98072 |
| 13407 | KIM, SANDRA M | | APARTMENT 6P 298 MULBERRY ST APT 6P | NEW YORK | NY | 10012 |
| 13408 | KIM, TED T | KATHIE H KIM JT TEN | 1025 ISLAND AVE #701 | SAN DIEGO | CA | 92101 |
| 13409 | KIMBALL BACH, MARTA | MARTA KIMBALL BACH | 11 HIGH STREET | MARBLEHEAD | MA | 01945-3407 |
| 13410 | KIMBERLEE M CURNYN TRUST | KIMBERLEE M CURNYN TRUSTEE U/A DTD 11/5/2002 | 25 E SUPERIOR #1102 | CHICAGO | IL | 60611 |
| 13411 | KIMBERLEE M CURNYN TRUST | KIMBERLEE M CURNYN TTEE | 25 E SUPERIOR STAPT 1102 | CHICAGO | IL | 60611-2552 |
| 13412 | KIMBERLY INTERESTS LTD. | | 8622 FOUNTAINBLEU | HOUSTON | TX | 77024 |
| 13413 | KIMBERLY J OTTAVIANO ACF | CATHERINE OTTAVIANO U/IL/UTMA | 1044 BLACKTHORN LANE | NORTHBROOK | IL | 60062 |
| 13414 | KIMBERLY J OTTAVIANO ACF | FAITH OTTAVIANO U/IL/UTMA | 1044 BLACKTHORN LANE | NORTHBROOK | IL | 60062 |
| 13415 | KIMBERLY J OTTAVIANO ACF | MIA OTTAVIANO U/IL/UTMA | 1044 BLACKTHORN LANE | NORTHBROOK | IL | 60062 |
| 13416 | KIMBERLY O'DELL TTEE | U/A DTD 02/17/2004 TAYLOR BROOKE O'DELL TRUST | 9126 MAN OF WAR DR | WAXHAW | NC | 28173 |
| 13417 | KIMBERLY, ANNAJEAN S | CGM IRA CUSTODIAN BRANDES ALL CAP VALUE | 30572 SOUTHFIELD ROAD APT 249 | SOUTHFIELD | MI | 48076-1226 |
| 13418 | KIMPLING, KAYE | KAYE KIMPLING | 1001 N MERCHANT ST | EFFINGHAM | IL | 62401-2126 |
| 13419 | KIMURA, CAREY K | PERSHING LLC AS CUSTODIAN | 10243 AVENIDA MAGNIFICA | SAN DIEGO | CA | 92131 |
| 13420 | KIMZEY, JACKIE R | | 62 BRAEWOOD PLACE | DALLAS | TX | 75248 |
| 13421 | KINDLER, BRUCE R | | 5828 SW RIVERPOINT LN | PORTLAND | OR | 97239 |
| 13422 | KING IV, MR WILLIAM D | CUST FPO SEP IRA | P O BOX 120 | CARROLLTON | AL | 35447 |
| 13423 | KING JR, MRS WILLIAM F | | 50 SPRING COVE DR | WOOLWICH | ME | 04579 |
| 13424 | KING, BARRY L | BARRY L KING | 1509 YORKSHIRE ROAD | BIRMINGHAM | MI | 48009-7417 |
| 13425 | KING, DELORES | | 217 MAYFAIR ST | WEIRTON | WV | 26062 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 13426 | KING, DOUGLAS WILLIAM & | VICTORIA M. KING COMM PROP | 2150 QUAIL CANYON ROAD | SANTA MARIA | CA | 93455 |
| 13427 | KING, DUANE H. | BRANDES ACV | 5616 SUGAR HILL | HOUSTON | TX | 77056-2034 |
| 13428 | KING, ELLEN | BRANDES | 5 HAZEL STREET | HARRINGTON PARK | NJ | 07640-1305 |
| 13429 | KING, JAMES | AND JUDIE KING JTWROS | 1108 N DERBYSHIRE DR | ARLINGTON HTS | IL | 60004 |
| 13430 | KING, JAMES E | CGM SEP IRA CUSTODIAN BRANDES GLOBAL EQUITY | 35216 SE PALMETER LN | SNOQUALMIE | WA | 98065-9763 |
| 13431 | KING, KENNETH T | PERSHING LLC AS CUSTODIAN | 1864 W BATTERY LANE | CHARLESTON | SC | 29407 |
| 13432 | KING, MICHAEL E | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 2839 W WILSON AVE | CHICAGO | IL | 60625 |
| 13433 | KING, MICHAEL S. | | 1913 LOMBARDY CIRCLE | CHARLOTTE | NC | 28203 |
| 13434 | KING, MR BRUCE O | | 11825 REYNOLDS RD | KINGSVILLE | MD | 21087 |
| 13435 | KING, MR PETER W | CGM IRA ROLLOVER CUSTODIAN | 4807 E VILLA THERESA DRIVE | SCOTTSDALE | AZ | 85254-7609 |
| 13436 | KING, MS WENDY | | 8955 EAST SAANICH RD | NORTH SAANICH (CAN) | BC | V8L 1H4 |
| 13437 | KING, PAUL | LINDA DEE KING TTEE U/A/D 03-27-1990 FBO KING FAMILY TRUST | 20661 HORIZON LANE | HUNTINGTON BEACH | CA | 92646-6504 |
| 13438 | KING, PETER T | PETER T KING | 51 MORSE ST UNIT 7 | LUDLOW | MA | 01056-2637 |
| 13439 | KING, RALPH | PERSHING LLC AS CUSTODIAN MANAGER: NORTHERN TRUST VALUE | 15615 WANDERING TRAIL | FRIENDSWOOD | TX | 77546 |
| 13440 | KING, RICHARD S | MARJORIE W. KING JTWROS | 1884 BEANS BIGHT RD. NE | BAINBRIDGE ISL | WA | 98110 |
| 13441 | KING, RONALD W | PERSHING LLC AS CUSTODIAN | 111 MOONLIGHT WAY | BELMONT | NC | 28012 |
| 13442 | KING, SEP WILSON LEWIS | VFTC AS CUSTODIAN | 1525 BEECH MOUNTAIN PARKWAY | BEECH MOUNTAIN | NC | 28604 |
| 13443 | KING, STEVEN G. | AND BARBARA A. KING JTWROS FS/BRANDES-US VALUE | 1875 HIGHSTED DRIVE | MAPLE PLAIN | MN | 55359-9716 |
| 13444 | KING, WAYNE E | TINA KING TTEE WAYNE E KING DDS INC 401K | 4509 CLIPPER CROSSING | EDMOND | OK | 73013 |
| 13445 | KING, WENDY | | 8955 EAST SAANICH RD | NORTH SAANICH (CAN) | BC | V8L 1H4 |
| 13446 | KINGDON, ANN | FREDERICK KINGDOM JTWROS | 6816 S PITKIN ST | FOXFIELD | CO | 80016 |
| 13447 | KINGDON, ANN KINGDON, FREDERICK | | 6816 S. PITKIN ST. | FOXFIELD | CO | 80016 |
| 13448 | KINGHORN, DAVID W | CGM IRA CUSTODIAN GROUP 8 | 10283 ROSEWOOD | OVERLAND PARK | KS | 66207-3456 |
| 13449 | KINGSDALE, FRED | FCC AC CUSTODIAN IRA | 2162 CENTURY HILL | LOS ANGELES | CA | 90067 |
| 13450 | KINGSLAND, PATRICIA I | RICHARD A KINGSLAND TTEE FBO PATRICIA I KINGSLAND FAM T | 1539 BRAEWICH STREET | WINER SPRINGS | FL | 32708-5949 |
| 13451 | KINGSTON, THOMAS | AND D ELIZABETH KINGSTON JTWROS | 52 SEA VISTA TER | PORT LUDLOW | WA | 98365 |
| 13452 | KINHAVEN MUSIC SCHOOL, INC. | C/O P WILLIAM POLK JR | PO BOX 65 | LONDONDERRY | VT | 05148-0065 |
| 13453 | KINI, GANESH N | PREETI G KINI | 165 LAKE LUCINDA DR | COVINGTON | GA | 30016 |
| 13454 | KINNEY, STEPHEN W. | AND GWENDOLYN KINNEY TEN IN COM MGD: TRADEWINDS INTL VALUE | 38 SUNDOWN PARKWAY | AUSTIN | TX | 78746-5258 |
| 13455 | KINSER, CHARLES D | GEORGIA E KINSER JT WROS | 5335 PARLIAMENT PLACE | ROCKFORD | IL | 61107 |
| 13456 | KINSEY TRUST | J KINSEY & J KINSEY TTEE KINSEY TRUST U/A DTD 06/16/1986 | 7156 DEVERON RIDGE ROAD | WEST HILLS | CA | 91307 |
| 13457 | KINSEY, JAMES T | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 7156 DEVERON RIDGE ROAD | WEST HILLS | CA | 91307 |
| 13458 | KINSEY, JEAN WAKEFIELD | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 7156 DEVERON RIDGE ROAD | WEST HILLS | CA | 91307 |
| 13459 | KINSTLINGER, HENRY D | CGM IRA ROLLOVER CUSTODIAN | 54 RIVERSIDE DRIVE APT. 3 A | NEW YORK | NY | 10024-6583 |
| 13460 | KINSTLINGER, MRS JULIA A | | 54 RIVERSIDE DRIVE APT 3 A | NEW YORK | NY | 10024 |
| 13461 | KINTER, LEWIS B | TERRY A TIMBERLAKE-KINTER JTWROS | PO BOX 765 | UNIONVILLE | PA | 19375 |
| 13462 | KINTON, ALLISON | | 133 ATHANIA PARKWAY | METAIRIE | LA | 70001-5201 |
| 13463 | KINZER-WRONA, DEBORAH A | D KINZER DDS SEP RBC DAIN RAUSCHER CUSTODIAN | 2333 GREEN LANE | LAKE HAVASU | AZ | 86406 |
| 13464 | KIPNIS, RALPH | RALPH KIPNIS | 1340 SHERWOOD RD | GLENVIEW | IL | 60025-2370 |
| 13465 | KIPP, GARY E | | 835 SUGAR LOAF LN | NATRONA HEIGHTS | PA | 15065-3043 |
| 13466 | KIPS, ANNE | ANNE KIPS | 2560 125TH ST | FLUSHING | NY | 11354-1125 |
| 13467 | KIRBY, ELOISE I | ELOISE I KIRBY | 236 LAKEPOINTE DR | SOMERSET | KY | 42503 |
| 13468 | KIRBY, EMILY B | EMILY B KIRBY | 2000 GREENBRIAR LANE | RIVERWOODS | IL | 60015-3855 |
| 13469 | KIRCHER M.D., KONRAD | CUST FPO IRA | 3695 W FRANKLIN ST | BELLBROOK | OH | 45305 |
| 13470 | KIRCHER, DEBORAH L | TD AMERITRADE CLEARING CUSTODIAN IRA | 52 W KIMBERLY DR | FT THOMAS | KY | 41075 |
| 13471 | KIRCHER, JANE I | AND LYNN F KIRCHER JTWROS KIRCHER AND ASSOCIATES | 8321 COSTILLA AVENUE P.O. BOX 53 | JAROSO | CO | 81138-0053 |
| 13472 | KIRCHEIMER, SID | SALLY ELIZABETH WINTHERS JT | 3329 COPPICE CT | SAUGATUCK | MI | 49453 |
| 13473 | KIRCHHEIMER, ERIK FIND | SID KIRCHHEIMER | 620 MOCKINGBIRD LN | AUDUBON | PA | 19403-1916 |
| 13474 | KIRCHHOFF, KEITH | | 1750 ALVERNO DRIVE | BROOKFIELD | WI | 53005 |
| 13475 | KIRCHNER, SCOTT | FCC AC CUSTODIAN IRA | P.O. BOX 6162 | KETCHIKAN | AK | 99901 |
| 13476 | KIRK D. DODGE & ANN DODGE TTEES | DODGE FAMILY TRUST | 242 BARTON NORTH DR. | ANN ARBOR | MI | 48105 |
| 13477 | KIRK F FLYNN VIRGINIA O | FLYNN LIVING TRUST AS TEN COM U/A DTD 10/13/06 KIRK FLYNN & VIRGINIA FLYNN CO-TTEE | 109 GODSPEED LANE | WILLIAMSBURG | VA | 23185 |
| 13478 | KIRK F M FLYNN LIV TRUST | U/A DTD 10/13/06 KIRK F M FLYNN TRUSTEE | 109 GODSPEED LANE | WILLIAMSBURG | VA | 23185 |
| 13479 | KIRK F. FLYNN & VIRGINIA O. FLYNN LIVING TRUST | | 109 GODSPEED LANE | WILLIAMSBURG | VA | 23185-3171 |
| 13480 | KIRK F. M. FLYNN LIVING TRUST | U/A DTD 10/13/06 | 109 GODSPEED LANE | WILLIAMSBURG | VA | 23185-3171 |
| 13481 | KIRK JAMES W TRUST | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 13482 | KIRK, JERRY A. | AND CGM IRA ROLLOVER CUSTODIAN | 22207 NE 159TH STREET | KEARNEY | MO | 64060-9256 |
| 13483 | KIRK, KATHY P | KATHY P KIRK | 1064 BROOKHAVEN LN | ATLANTA | GA | 30319-4705 |
| 13484 | KIRK, ROBERT W | | 164 CARTER ST | NEW CANAAN | CT | 06840-5007 |
| 13485 | KIRKELIE, DOROTHY | AND EVERETT KIRKELIE JTWROS NORTHERN TRUST LRG CAP VALUE | 6059 LA GOLETA ROAD | GOLETA | CA | 93117-1727 |

| # | NAME | ADDRESS | | |
|---|------|---------|---|---|
| 13486 | KIRKMAN, BERT WARREN | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 7608 PAUL WEITZ ST | LAS VEGAS | NV | 89145 |
| 13487 | KIRKORIAN, KENT KIRKORIAN JOHN | KIM BRODNIK TTEES THE KIRKORIAN ENTERPRISES LLC PENSION & PROFIT SHARING PLAN UAD 12/28/95 | 1630 W CAMPBELL AVE | CAMPBELL | CA | 95008 |
| 13488 | KIRKPATRICK, BRUCE | | 155 NORTH HARBOR DRIVE #1411 | CHICAGO | IL | 60601 |
| 13489 | KIRKPATRICK, BRUCE | T/O/D ET AL | 155 NORTH HARBOR DRIVE #1411 | CHICAGO | IL | 60601 |
| 13490 | KIRKPATRICK, CHARLES ROY | CHARLES SCHWAB & CO INC CUST SEP-IRA | 3530 N HAWES RD UNIT 11 | MESA | AZ | 85207 |
| 13491 | KIRKPATRICK, HELEN A | | APT 2208 NORTH 5500 FRIENDSHIP BLVD | CHEVY CHASE | MD | 20815 |
| 13492 | KIRSCHNER, MICHAEL S. | | 160 WEST END AVENUE APT 7G | NEW YORK | NY | 10023 |
| 13493 | KIRSCHNER, MICHAEL S. | | 260 EAST CHESTNUT APT 3801 | CHICAGO | IL | 60611-2470 |
| 13494 | KISMET FOUNDATION | | 612 MARKET AVE SOUTH | CANTON | OH | 44702 |
| 13495 | KISSEL, PAUL H | WILLIAM M JOHNSTONE JT TEN | 241 AVENUE OF THE AMERICAS APT | NEW YORK | NY | 10014 |
| 13496 | KISZENIK, DIANE | MGR: NORTHERN TRUST BROADWAY KNOLLS | 206 DOLPHIN LANE | HOLBROOK | NY | 11741-6201 |
| 13497 | KITADANI, LISA A | VFTC AS CUSTODIAN | 68 GRANT | IRVINE | CA | 92620 |
| 13498 | KITCHEN, DAVID | DAVID KITCHEN | 15545 GUNDRY AVE | PARAMOUNT | CA | 90723-3934 |
| 13499 | KITE, STEVEN B | LYRIC KITE | 937 OAK DR | GLENCOE | IL | 60022 |
| 13500 | KITHCART, ANNE M | ANNE M KITHCART | 447 SUMARK WAY | ANN ARBOR | MI | 48103-6613 |
| 13501 | KITMITTO, ADLY O | 7550 EADS AVE #306 | 7551 EADS AVE #306 | LA JOLLA | CA | 74810 |
| 13502 | KITT, DR RICHARD J | A G EDWARDS & SONS C/FSEP-IRA | 2240 SE 11TH PLACE | BOCA RATON | FL | 33486 |
| 13503 | KITTLER, MARCIA | MARCIA KITTLER | 7149 N OZANAM AVE | CHICAGO | IL | 60631-1063 |
| 13504 | KITTO, PAMELA A. | USAA FEDERAL SAVINGS BANK C/F | 6516 EMBARCADERO | STOCKTON | CA | 95219 |
| 13505 | KITTREDGE, GEORGE | | 19676 BAY COVE DR. | BOCA RATON | FL | 33434 |
| 13506 | KITTY ANDERSEN - FA EQUITY INDEX FUND | | 55 5TH STREET E | ST. PAUL | MN | 55101 |
| 13507 | KIWAK, FLORYAN | FLORYAN KIWAK | 2061 S LAKE SHORE DR | LAKE LEELANAU | MI | 49653-9774 |
| 13508 | KIWIOR, HENRY | PERSHING LLC AS CUSTODIAN | 7728 S MASSASOIT AVE | BURBANK | IL | 60459 |
| 13509 | KKNAS LLC | BRANDES US LARGE CAP VALUE | 7002 LUPINE DRIVE | PARK CITY | UT | 84098 |
| 13510 | KKNAS LLC | DOUGLAS L ANDERSEN JANET C ANDERSEN BRANDES US LARGE CAP VALUE | 7002 LUPINE DR | PARK CITY | UT | 84098 |
| 13511 | KKP HOLDINGS LG CAP TESE | MR KENNETH LEHMAN | KKP GROUP 1603 ORRINGTON AVE STE 1275 | EVANSTON | IL | 60201-5026 |
| 13512 | KLADIS, NICK D | NICK D KLADIS | 1410 S CHESTER | PARK RIDGE | IL | 60068-5108 |
| 13513 | KLAFT, KENNETH J | GERLYN A KLAFT JT TEN | 59715 GLACIER CT | WASHINGTON | MI | 48094 |
| 13514 | KLASA, EDWARD M | SCOTTRADE INC TR EDWARD M KLASA ROLLOVER IRA | 5341 LEGEND HILLS LN | BROOKSVILLE | FL | 34609 |
| 13515 | KLATT, ROBERT W | CHRISTINA KLATT JTWROS | 3634 RFD | LONG GROVE | IL | 60047 |
| 13516 | KLATT, WILLIAM R | CGM IRA CUSTODIAN | 2525 122ND ST | MOSCOW | IA | 52760 |
| 13517 | KLAUKE, HENRY J | NFS/FMTC IRA | 909 LOIS LANE | GLENVIEW | IL | 60025 |
| 13518 | KLAVAN, PAULA | | 1101 WATERSIDE LANE | HOLLYWOOD | FL | 33019 |
| 13519 | KLAWANS, JOHN A | CUST FPO IRA | 10 S LA SALLE ST STE 3500 | CHICAGO | IL | 60603 |
| 13520 | KLECK, GAYLE D | | 2182 PEPPERWOOD LANE | GLENDALE HTS | IL | 60139 |
| 13521 | KLEDZIK, S MICHAEL | AND LINDA K KLEDZIK JTWROS | 6601 OKEEFE KNOLL CT | FX STATION | VA | 22039 |
| 13522 | KLEIMAN, DANIEL MICHAEL | | 2405 MEADOW DR S | WILMETTE | IL | 60091 |
| 13523 | KLEIMAN, ELAINE | ELAINE KLEIMAN | 213 DUNLAP PL | SCHAUMBURG | IL | 60194-3930 |
| 13524 | KLEIN, DEBRA BARKAN | DEBRA BARKAN KLEIN | APT 2401 | BOCA RATON | FL | 33434 |
| 13525 | KLEIN, DR RHEA | | 4 BAYBERRY RD | BOLTON | CT | 06043 |
| 13526 | KLEIN, EDWIN W | TERRI G KLEIN JT WROS | 30258 N 575 EAST RD | STREATOR | IL | 61364 |
| 13527 | KLEIN, GEORGE M | | 284 W CARTER | BOISE | ID | 83706 |
| 13528 | KLEIN, JOHN A | CGM IRA CUSTODIAN ROLLOVER | 2385 GOLF BROOK DRIVE | WELLINGTON | FL | 33414 |
| 13529 | KLEIN, KENNETH B | AND ANNE RITCHIE-KLEIN COMM PROP BRANDES ALL CAP VALUE | 7470 NE MANUAL ROAD | BAINBRIDGE ISLAND | WA | 98110 |
| 13530 | KLEIN, KENNETH B | ANNE RITCHIE-KLEIN COMM PROP BRANDES ALL CAP VALUE | 7470 NE MANUAL ROAD | BAINBRIDGE ISLAND | WA | 98110 |
| 13531 | KLEIN, KENNETH J | KENDRA J KLEIN | 13095 FARM LN | DEWITT | MI | 48820 |
| 13532 | KLEIN, LESLIE GINA | JONATHAN L KLEIN | 2333 LAWNDALE AVE | EVANSTON | IL | 60201 |
| 13533 | KLEIN, MR DAVID M | PLEDGED TO ML LENDER | 29827 8TH AVE S | FEDERAL WAY | WA | 98003 |
| 13534 | KLEIN, MR KEVIN M | | 1162 WINCHESTER AVE | GLENDALE | CA | 91201 |
| 13535 | KLEIN, MS. RANDI | CGM IRA ROLLOVER CUSTODIAN | 7820 NORTHWEST 45TH ST. | LAUDERHILL | FL | 33351-5710 |
| 13536 | KLEIN, NICHOLAS F | FMT CO CUST IRA ROLLOVER | 3039 DANNYHILL DR | LOS ANGELES | CA | 90064 |
| 13537 | KLEIN, RICHARD M | | 369 KINGS HWY N | CHERRY HILL | NJ | 08034 |
| 13538 | KLEINHUIZEN, LLOYD G. | LLOYD G KLEINHUIZEN TTEE LLOYD G. KLEINHUIZEN LVG TR U/A/D 4/17/07 | 4520 NORTH HERMITAGE APT 1 N | CHICAGO | IL | 60640 |
| 13539 | KLEINMAN, AMY L | | 2111 N HUDSON AVE | CHICAGO | IL | 60614 |
| 13540 | KLEMAN, GERLINDE S | SB PROTOTYPE PS PLAN BRANDES - US VALUE EQUITY | P O BOX 1245 | MCLEAN | VA | 22101-1245 |
| 13541 | KLEMAWESCH, STEPHEN J | STEPHEN J KLEMAWESCH | 8680 143RD ST | SEMINOLE | FL | 33776-1936 |
| 13542 | KLEMENT, TODD | CGM IRA ROLLOVER CUSTODIAN | 21 ALAMITOS | FOOTHILL RANCH | CA | 92610-1809 |
| 13543 | KLIGERMAN, ANDREW D | | 5128 GREEN MEADOW RD | HILLSBOROUGH | NC | 27278 |
| 13544 | KLIMA FAMILY PARTNERSHIP | A PARTNERSHIP | 4301 N OCEAN BLVD PH 2A | BOCA RATON | FL | 33431 |
| 13545 | KLIMA, DOREEN M | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 4301 N OCEAN BLVD PH 2A | BOCA RATON | FL | 33431 |
| 13546 | KLIMA, JAN F | IRA ROLLOVER ADP CLEARING CUSTODIAN | 401 LONGRIDGE DR | PITTSBURGH | PA | 15243 |
| 13547 | KLIMA, LAWRENCE D | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 3817 S.W. 96TH ST | GAINESVILLE | FL | 32608 |
| 13548 | KLIMA, LAWRENCE F | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 4301 N OCEAN BLVD PH 2A | BOCA RATON | FL | 33431 |
| 13549 | KLIMA, LAWRENCE F | CHARLES SCHWAB & CO INC CUST SEP-IRA | 4301 N OCEAN BLVD PH 2A | BOCA RATON | FL | 33431 |
| 13550 | KLIMA, LAWRENCE F | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 4301 N OCEAN BLVD PH 2A | BOCA RATON | FL | 33431 |
| 13551 | KLIMKOWSKI, EILEEN A | | 4277 RIVER OAKS ROAD | CLOVER | SC | 29710 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 13552 | KLINE, ARLENE | | 515 E. 72ND STREET APT. 12D | NEW YORK | NY | 10021-4070 |
| 13553 | KLINE, SUZANNE D | | 81090 CHANTICLEER DR | LA QUINTA | CA | 92253 |
| 13554 | KLINKE, RALPH | AND KIMBERLY S. KLINKE TEN IN COM BRANDES ALL CAP VALUE | 23841 SE 30TH STREET | SAMMAMISH | WA | 98075-9412 |
| 13555 | KLINKE, RALPH | KIMBERLY S. KLINKE TEN IN COM BRANDES ALL CAP VALUE | 23841 SE 30TH STREET | SAMMAMISH | WA | 98075 |
| 13556 | KLINZAK, STANLEY A | | 814 ELDORADO AVE. | HUNTSVILLE | AL | 35802-3210 |
| 13557 | KLOBA, DIANE M | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 2611 WESTBROOK DR | FRANKLIN PARK | IL | 60131 |
| 13558 | KLONER, SANDRA M. | AND J. ROLYN FRANZEN JTWROS | 5600 WISCONSIN AVE # 1306 | CHEVY CHASE | MD | 20815-4412 |
| 13559 | KLOSE, RUTH C | RUTH C KLOSE | 20414 ACHILLES AVE | OLYMPIA FIELDS | IL | 60461-1436 |
| 13560 | KLOTZ, DAVID | | 3660 N LAKE SHORE DR APT 3301 | CHICAGO | IL | 60613 |
| 13561 | KLUG, MR DENNIS D | | 85 RIDEAU TERR | OTTAWA (CAN) | ON | K1M 2A2 |
| 13562 | KLUGER, LANCE | KAR--JAN INC SEP-IRA | 744 VIA LIDO NORD | NEWPORT BEACH | CA | 92663-5523 |
| 13563 | KLUGER, LANCE | LANCE KLUGER CONSULT SEP-IRA | 744 VIA LIDO NORD | NEWPORT BEACH | CA | 92663-5523 |
| 13564 | KLUNDER, TIMOTHY F | | 121 S. PERSHING AVE | MUNDELEIN | IL | 60060 |
| 13565 | KLUTE, MARK B | MARY C KLUTE JT TEN | 1800 GRACE STREET | RIVERSIDE | CA | 92504 |
| 13566 | KMC BROUSSARD LLC | ATTN: KERRY J BROUSSARD MGR: NORTHERN TRUST (DBLCVA) | 204 BALTUSROL | BROUSSARD | LA | 70518 |
| 13567 | KMC ENERGY II LLC | ATTN: KURT CARLETON MANAGER: BRANDES | 106 VISTA DRIVE | LAFAYETTE | LA | 70503 |
| 13568 | KMC ENERGY II LLC | ATTN: KURT CARLETON NORTHERN TRUST VALUE INVESTORS DTD 04/19/2001 | 106 VISTA DRIVE | LAFAYETTE | LA | 70503 |
| 13569 | KMETT, MONA L | JON M KMETT | 266 S MADISON AV # 204 | PASADENA | CA | 91101 |
| 13570 | KMETZ, STEPHEN J | | 6524 MISSY DR | DALLAS | TX | 75252 |
| 13571 | KMH MANAGEMENT LLC | MANAGED BY NORTHERN TRUST | 15 CREEKWOOD DRIVE | UNION GROVE | AL | 35175-7986 |
| 13572 | KNAPIK, MARY JO | MARY JO KNAPIK | 5740 S AUSTIN | CHICAGO | IL | 60638-3526 |
| 13573 | KNAPP III, GEORGE | FMTC CUSTODIAN - ROTH IRA | 46 DARYL LN | SAINT LOUIS | MO | 63124 |
| 13574 | KNAPP, KENNETH H | BRANDES-ALL CAP VALUE | 234 EAST FALLKILL ROAD | HYDE PARK | NY | 12538-3025 |
| 13575 | KNAPP, PETER | AND JENNIFER KNAPP JTWROS | 844 BELLINGRATH CT | NAPERVILLE | IL | 60563 |
| 13576 | KNAPP, ROBERT LEE | SHARON KAY KNAPP JT TEN | 7049 GOLDENROD AVE NE | ROCKFORD | MI | 49341 |
| 13577 | KNAPPENBERGER, JOHN G | | 2278 LOFTIS MOUNTAIN RD | BLAIRSVILLE | GA | 30512 |
| 13578 | KNAUP INVESTMENT GROUP LP | KNAUP MANAGEMENT COMPANY LLC GENERAL PARTNER | 2269 S. WARSON ROAD | ST. LOUIS | MO | 63124 |
| 13579 | KNAUS, P TIMOTHY | | 1402 GLENCOE ST | WHEATON | IL | 60187 |
| 13580 | KNAUTH, GWIN B | GWIN B KNAUTH | PO BOX 411 | KINGSLAND | TX | 78639-0411 |
| 13581 | KNECHT, MRS ANITA T | | 326 SOUTH 21ST STREET | PHILA | PA | 19103 |
| 13582 | KNECHT, MRS ANITA T | | 326 SOUTH 21ST STREET | PHILA | PA | 19103 |
| 13583 | KNEE, DOUGLAS E. | AND BARBARA J. KNEELAND JTWROS | 31 ALBERT DR | LINCOLN | ME | 04457-4221 |
| 13584 | KNEE, JONATHAN A | | FL 7 114 W 27TH ST | NEW YORK | NY | 10001 |
| 13585 | KNELLER, KIRK K | EDWARD D JONES CO CUSTODIAN THE LOFGREN AGENCY INC FBO KIRK K KNELLER SRI | 174 GEORGE ROAD | GHENT | NY | 12075 |
| 13586 | KNELLER, THOMAS J | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 434 SAGEBRUSH RD | NAPERVILLE | IL | 60565 |
| 13587 | KNIE, MR ALBERTO | CGM IRA ROLLOVER CUSTODIAN | 592 NORTH CLINTON AVE | LINDENHURST | NY | 11757-3407 |
| 13588 | KNIFFIN, DAVID W | ESO ACCOUNT | 20 THOMASINA LN | DARIEN | CT | 06820 |
| 13589 | KNIGHT CAPITAL MKTS LLC | SAMM | 100 MANHATTANVILLE RD | PURCHASE | NY | 10577 |
| 13590 | KNIGHT, CLIFFORD RUDOLPH | | 8672 FLANDERS DRIVE | SAN DIEGO | CA | 92126-3271 |
| 13591 | KNIGHT, RONALD S | ROBERTA J KNIGHT | 1757 E TANO LN | MT PROSPECT | IL | 60056 |
| 13592 | KNIGHT, SETH ROBERTS | | 28 INTRACOASTAL CT | ISLE | SC | 29451 |
| 13593 | KNIGHT, WALTER S | PERSHING LLC AS CUSTODIAN | 305 JOYCE ROAD | HILLSBOROUGH | NC | 27278 |
| 13594 | KNIGHT, WENDY D | | 16230 MCBEE RD | DALLAS | OR | 97338 |
| 13595 | KNIGHT, WILLIAM S | SUSAN FAE KNIGHT TTEE U/A/D 03-20-2009 FBO KNIGHT REV LIVING TRUST | 16602 TOWNLINE RD | BRODHEAD | WI | 53520-8913 |
| 13596 | KNIGHT, WILLIAM T | NANCY M KNIGHT JT TEN WROS | 3344 W GRACE AVE | MEQUON | WI | 53092 |
| 13597 | KNIGHTSBRIDGE ASSET MGT LLC | | 660 NEWPORT CENTER DR STE 460 | NEWPORT BEACH | CA | 92660 |
| 13598 | KNOEPFLE, DAVID DONALD | FMT CO CUST IRA | 2106 NOYES STREET | EVANSTON | IL | 60201 |
| 13599 | KNOLD INVESTMENT LTD | | MARINA BAYFRONT 039392 TRUST DEPARMENT 2 RAFFLESLINK | SINGAPORE (SGP) | | |
| 13600 | KNOLLE, JANIE HANSARD | PLEDGED TO ML LENDER SEPARATE PROPERTY | 5314 MUSKET RDG | AUSTIN | TX | 78759 |
| 13601 | KNOSTMAN, RICHARD W | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 3 SILVER SPRUCE DR | SALIDA | CO | 81201 |
| 13602 | KNOTT, FRANCIS J KNOTT CAROLYN | NORTHERN TRUST LG CAP VAL | PO BOX 314 | RIDERWOOD | MD | 21139 |
| 13603 | KNOTT, LINDA | CGM IRA ROLLOVER CUSTODIAN BRANDES-ALL CAP VALUE | 2245 TROY SMITH ROAD | MONROE | GA | 30656-4553 |
| 13604 | KNOTTENBELT, JOHANNA | | STATEN LAAN 134 2582 GW S-GRAVENHAGE | THE NETHERLANDS | | |
| 13605 | KNOWLES, CAROLE | SCOTTRADE INC TR CAROLE KNOWLES ROLLOVER IRA | 1161 SENWOOD WAY | FALLBROOK | CA | 92028 |
| 13606 | KNOX, CHARLES E | | 1339 MARIETTA RD NE | LANCASTER | OH | 43130 |
| 13607 | KNOX, KATHLEEN T | CGM IRA ROLLOVER CUSTODIAN BRANDES ALL CAP VALUE | 33 BALL POND ROAD | NEW FAIRFIELD | CT | 06812-4923 |
| 13608 | KNUDSEN, DAVID | FCC AC CUSTODIAN IRA | 1757 CHANDON WAY | OAKLEY | CA | 94561 |
| 13609 | KNUDSON, KEITH | CGM IRA CUSTODIAN | 1002 LONGFORD ROAD | BARTLETT | IL | 60103-1912 |
| 13610 | KNUTEL, KENNETH E | BEAR STEARNS SEC CORP CUST IRA R/O | 705 EDGEMONT LANE | PARK RIDGE | IL | 60068 |
| 13611 | KNUTSON, DALE | AND REBECCA S KNUTSON JTWROS | 18118 BIRD COURT | FOUNTAIN VALLEY | CA | 92708-5860 |
| 13612 | KOACH, ANTON J | ANTON J KOACH | 2700 N 1ST ST | DE KALB | IL | 60115-1010 |
| 13613 | KOBAL, SEYMOUR KOBAL BARBARA | JOINT REVOCABLE UAD 08/26/04 SEYMOUR KOBAL & BARBARA KOBAL TTEES | 12079 LIDO LANE | BOYNTON BEACH | FL | 33437 |
| 13614 | KOBER, CAROL A | | 4640 LAKE DRIVE | CANANDAIGUA | NY | 14424 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 13615 | KOCH, DALE E | BARBARA C KOCH | 6717 FALCONBRIDGE ROAD | CHAPEL HILL | NC | 27517 |
| 13616 | KOCH, FRANKLIN J | FRANKLIN J KOCH | 11509 DONA DOLORESE DR | STUDIO CITY | CA | 91604-4242 |
| 13617 | KOCH, JONATHAN E. | CGM IRA CUSTODIAN | 1130 HARVARD ROAD | PIEDMONT | CA | 94610-1114 |
| 13618 | KOCH, MR. HYMAN | | 1208-3210 AV FOREST HILL | MONTREAL (CAN) | QC | H3V 1C7 |
| 13619 | KOCH, PETER | | BOX 1026 | LOS ALTOS | CA | 94023 |
| 13620 | KOCH, RICHARD H | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER SAM: NORTHERN TRUST VALCDAL-I-L | W332S5465 HOOD PKWY | NORTH PRAIRIE | WI | 53153 |
| 13621 | KOCHANEK, GARY L | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 743 CARDIGAN CT | NAPERVILLE | IL | 60565 |
| 13622 | KOCHER, LORAYNE L | FCC AC CUSTODIAN IRA U/A DTD 11/08/98 | 520 N ROSEBUD DR | LOMBARD | IL | 60148 |
| 13623 | KODALI, SWATI | IRA ETRADE CUSTODIAN | 162 AMBERVILLE RD | NORTH ANDOVER | MA | 01845 |
| 13624 | KOEHN, SAMUEL P | CHARLES SCHWAB & CO INC CUST IRA CONTRIBUTORY | 17 CRAMDEN DR | MONTEREY | CA | 93940 |
| 13625 | KOEHN, SAMUEL PETER | MARY L COELHO AS COMMUNITY PROPERTY | 17 CRAMDEN DR | MONTEREY | CA | 93940 |
| 13626 | KOEHNE, JOHANN H | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 108 GRACE LN | MILL VALLEY | CA | 94941 |
| 13627 | KOEK, ALEXANDER MATTHEW | DENISE J KOEK C/F ALEXANDER MATTHEW KOEK U/CA/UTMA | 28847 SHADOW VALLEY LN | SAUGUS | CA | 91390 |
| 13628 | KOEK, SAMUEL LEE | DENISE J KOEK C/F SAMUEL LEE KOEK U/CA/UTMA | 28847 SHADOW VALLEY LN | SAUGUS | CA | 91390 |
| 13629 | KOEN, ELIZABETH M. | CGM IRA CUSTODIAN | 465 SO. SAN RAFAEL AVE. | PASADENA | CA | 91105-1527 |
| 13630 | KOEN, ELIZABETH M | CGM ROTH IRA CUSTODIAN | 465 SO. SAN RAFAEL AVE. | PASADENA | CA | 91105 |
| 13631 | KOENEKE, MICHAEL S | | 22 COPPER TREE LANE | NEW VERNON | NJ | 07976 |
| 13632 | KOENEN, JUDITH | JUDITH KOENEN | 3186 W 165TH STREET | CLEVELAND | OH | 44111-1016 |
| 13633 | KOENIG, VERNA L | | 809 E CRESCENT DR | ARLINGTON HTS | IL | 60005 |
| 13634 | KOEPCKE, THOMAS D | THOMAS D KOEPCKE | 3127 SE INVERNESS AVE | GRESHAM | OR | 97080-9037 |
| 13635 | KOESLER, MR HANS PETER | CGM IRA ROLLOVER CUSTODIAN | 750 BENTWATER CIRCLE #203 | NAPLES | FL | 34108-6760 |
| 13636 | KOFF, WILLIAM E | CHARLES SCHWAB & CO INC CUST SEP-IRA | 146 CHIMNEY LN | WILMINGTON | NC | 28409 |
| 13637 | KOFFEND, JAMES L | JAMES L KOFFEND | 7143 W 64TH ST | CHICAGO | IL | 60638-4613 |
| 13638 | KOFFORD, SYLVIA F | SYLVIA F KOFFORD | 5124 W 3400 S | CEDAR CITY | UT | 84720-6848 |
| 13639 | KOHL, MICHAEL S | BRANDES INVESTMENT PARTNERS | 4259 LIME AVE | LONG BEACH | CA | 90807 |
| 13640 | KOHLER, CHRISTINE FUKUI | SOLE & SEPERATE PROPERTY | 510 CAMINO VERDE | SOUTH PASADENA | CA | 91030-4138 |
| 13641 | KOHLER, CHRISTINE FUKUI | SOLE & SEPERATE PROPERTY SUB DIV 1 | 510 CAMINO VERDE | SO PASADENA | CA | 91030-4138 |
| 13642 | KOHLER, CHRISTINE FUKUI | SOLE & SEPERATE PROPERTY SUB DIV 2 | 510 CAMINO VERDE | SO. PASADENA | CA | 91030-4138 |
| 13643 | KOHLER, JEFFREY V | MAUREEN O BRIEN KOHLER JTWROS | 476 WEST PROSPECT AVE | NORTH WALES | PA | 19454 |
| 13644 | KOHLHOFF, JEAN M | TOD NAMED BENEFICIARY SUBJ TO STA RULES BRANDES | 105 MOUND STREET | WATERTOWN | WI | 53098-2315 |
| 13645 | KOHLMAN, CONRAD D | A G EDWARDS & SONS C/F IRA | 5755 HERSHINGER CLOSE | DULUTH | GA | 30097 |
| 13646 | KOHN, MARTIN STEVEN | | 51 GREAT OAKS RD | ROSLYN HEIGHTS | NY | 11577 |
| 13647 | KOHUTE, MICHAEL J | | 906 SURREY ROAD | MEDIA | PA | 19086 |
| 13648 | KOIDA, WILLIAM J | | 10750 SE 70TH AVE | PORTLAND | OR | 97222 |
| 13649 | KOKILA, RICHARD ARNOLD | RICHARD A KOKILA TTEE RICHARD ARNOLD KOKILA REV TRUST U/A DTD 5/9/97 SEL ADV/BRANDES | 37820 SCOTT PINE DRIVE | NEW BOSTON | MI | 48164 |
| 13650 | KOKOMO UROLOGY INC PROFIT | SHARING PLAN U/A DTD 1/1/84 WILLIS E PEELLE TTEE | 2345 LINCOLN ROAD | KOKOMO | IN | 46902 |
| 13651 | KOLACINSKI, KATHLEEN L | GREGORY R KOLACINSKI JT WROS | 861 WINMOOR DR | SLEEPY HOLLOW | IL | 60118 |
| 13652 | KOLB, PATRICIA A | | 3317 WHITBURN CT SE | ADA | MI | 49301 |
| 13653 | KOLB, TODD A | | 2225 PARK STREET | COLUMBIA | SC | 29201 |
| 13654 | KOLBER, DIANE L | PATRICK S FERGUSON JTWROS | 20905 COMANCHE TR | LOS GATOS | CA | 95033 |
| 13655 | KOLEFF, JOSEPH P | JOSEPH P KOLEFF | 7349 W 83RD PLACE | CROWN POINT | IN | 46307-9583 |
| 13656 | KOLL, JENNIFER L KLAUKE | WILLIAM J KOLL JTWROS | 2228 W GREENLEAF AVE | CHICAGO | IL | 60645 |
| 13657 | KOLLAR, PATRICK E | PATRICK E KOLLAR | 51 CHARLES TER | ORMOND BEACH | FL | 32174-5606 |
| 13658 | KOLLAR, PAUL T | LYNNSLY V KOLLAR JTWROS | 12526 SW EDGECLIFF | PORTLAND | OR | 97219 |
| 13659 | KOLLAR, YVONNE M | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 25 YORK ROAD | UNIONTOWN | PA | 15401 |
| 13660 | KOLLER, MR TIMOTHY L | | 5 APPLE HILL LANE | YORK | PA | 17402 |
| 13661 | KOLLER, NANCY E. | | 9012 MIDDLEWOOD COURT | SUNSET HILLS | MO | 63127 |
| 13662 | KOLLER, ROBERT J | A G EDWARDS & SONS C/F IRA | 718 S KENNICOTT AVE | ARLINGTON HTS | IL | 60005 |
| 13663 | KOLLER, ROBERT M | | 1709 HERRIN ST | REDONDO BEACH | CA | 90278 |
| 13664 | KOLLMANN, ROBIN | CGM IRA CUSTODIAN BRANDES | S21 W37673 BECKER CT | DOUSMAN | WI | 53118-8736 |
| 13665 | KOLLROSS, CATHERINE M | | 1898 SUNSET ROAD | HIGHLAND PARK | IL | 60035 |
| 13666 | KOMANIECKI, ANNETTE E | ANNETTE E KOMANIECKI | 2116 E RUELLIA DR | TUCSON | AZ | 85737-7194 |
| 13667 | KOMISAROW, MARC S | | 8275 DUNWOODY PLACE | ATLANTA | GA | 30350 |
| 13668 | KONIVER, DEENA ANN | MANAGER NORTHERN TRUST | 1247 VISTA VALLEY DR NE | ATLANTA | GA | 30329 |
| 13669 | KONKER, GLENN E | ELIZABETH B KONKER TTEE U/A/D 10/12/02 FBO GLENN E KONKER | 1100 PEMBRIDGE DR #274 | LAKE FOREST | IL | 60045-4220 |
| 13670 | KONKER, GLENN E | GLENN E KONKER ELIZABETH B KONKER TTEE U/A/D 10/12/02 | 1100 PEMBRIDGE DR #274 | LAKE FOREST | IL | 60045 |
| 13671 | KONOPACKI, MARY E | PERSHING LLC AS CUSTODIAN | 1407 W OHIO STREET | CHICAGO | IL | 60622 |
| 13672 | KONRAD, PAUL C | AND KIRSTEN KONRAD JTWROS | 1327 W WASHINGTON BLVD | CHICAGO | IL | 60607 |
| 13673 | KONTOS, TERRENCE J | | 9107 W 140TH ST | ORLAND PARK | IL | 60462 |
| 13674 | KONYUNENBURG, D. MICHAEL VAN | CLAIRE A VAN KONYNENBURG TTEES VAN KONYNENBURG TR 3-24-94 (PARAMETRIC) | 13681 W. SUNSET BLVD | PACIFIC PALISADE | CA | 90272 |
| 13675 | KOONTZ, RAY S | CGM IRA CUSTODIAN BRANDES INVESTMENTS | 182 BUCHANAN TRAIL # 195 | MCCONNELLSBURG | PA | 17233 |
| 13676 | KOONTZ, RAY S | CGM IRA CUSTODIAN BRANDES INVESTMENTS | 182 BUCHANAN TRAIL # 195 | MC CONNELLSBURG | PA | 17233-8266 |
| 13677 | KOONZ, MR ROBERT A | | 1925 LAKE AVE UNIT 311 | WILMETTE | IL | 60091 |

# EXHIBIT A

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 13678 | KOORNWINDER | PETERTJE KOORNWINDER TTEE KOORNWINDER U/A DTD 03/16/1989 | 5500 CALLE REAL APT C109 | SANTA BARBARA | CA | 93111 |
| 13679 | KOOYENGA, AUDREY H | DESIGNATED BENE PLAN/TOD | 7809 NOTTINGHAM | TINLEY PARK | IL | 60477 |
| 13680 | KOPIL, THOMAS E | CAROL A KOPIL | 1126 HARVEST RD | CHERRY HILL | NJ | 08002 |
| 13681 | KOPINSKI, JAMES F | | 11723 N DESERT HOLLY DR. | ORO VALLEY | AZ | 85737 |
| 13682 | KOPMAN, MARY | FCC AC CUSTODIAN IRA | 1163 TRENTON CIRCLE NORTH | PLYMOUTH | MN | 55441 |
| 13683 | KORALESKI FAMILY LIMITED | PARTNERSHIP FS BRANDES US VALUE | 9983 HASCALL STREET | OMAHA | NE | 68124-2652 |
| 13684 | KORBEL, EDWARD | LINDA KORBEL JTWROS | 16618 FREDERICK CIR | OMAHA | NE | 68130 |
| 13685 | KOREN, RAYA | | 956 RIVERSEDGE CIRCLE | ANNAPOLIS | MD | 21401 |
| 13686 | KORFF, JACK J | MARCAE M JOHNSON CO-TTEES KATHRYN H KORFF MARITAL TRUST DTD 02/12/91 | 116 MERCER CT SE | GRAND RAPIDS | MI | 49506 |
| 13687 | KORNECKI, JULIE | KIMBERLY CROWLEY | 4755 S WESTERN BLVD | CHICAGO | IL | 60609 |
| 13688 | KORNEYCHUK, JENNIE O'HAGAN | CHARLES SCHWAB & CO INC CUST IRA IRA ROLLOVER DTD 01/03/2000 | 3521 BIRCH ST | IRVINE | CA | 92606 |
| 13689 | KORNFELD, DAVID | IRA E TRADE CUSTODIAN ROLLOVER ACCOUNT | 1718 SHERMAN #203 | EVANSTON | IL | 60201 |
| 13690 | KORNFELD, DAVID N | FMT CO TTEE PSRP PS DAVID KORNFELD DAVID N KORNFELD P/ADM | 1457 WILMOT | DEERFIELD | IL | 60201 |
| 13691 | KORNFELD, EMMA E | DAVID KORNFELD GUARDIAN/CUST ROTH IRA | 1457 WILMOT | DEERFIELD | IL | 60015 |
| 13692 | KORNFELD, MR. ROBERT | CGM IRA CUSTODIAN | 5019 CHERRY BLOSSOM CIRCLE | WEST BLOOMFIELD | MI | 48324-4008 |
| 13693 | KOS, CATHERINE MARIE | JOHN PETER KOS JTWROS | 1539 HUNTLEIGH DR | WHEATON | IL | 60187 |
| 13694 | KOSAR, MR RICHARD W | | 1336 STATE ROUTE 131 | MILFORD | OH | 45150 |
| 13695 | KOSCHMANN, ROBERT | CGM PROFIT SHARING CUSTODIAN | 1255 SHERIDAN RD. | GLENCOE | IL | 60022-1253 |
| 13696 | KOSCIOLEK , SYLVIA M | | 12228 WOODLINE DRIVE | FENTON | MI | 48430 |
| 13697 | KOSCIOLEK, SYLVIA M | | 12228 WOODLINE DRIVE | FENTON | MI | 48430 |
| 13698 | KOSCIULEK, GARY J | CGM IRA ROLLOVER CUSTODIAN | 2015 S FINLEY RD #108 | LOMBARD | IL | 60148-4892 |
| 13699 | KOSENKA, MARY ELIZABETH | DINO PISTELLO JT TEN | 4232 ELM STREET | EAST CHICAGO | IN | 46312 |
| 13700 | KOSHERICK, HARVEY J | CUST FPO IRA | 332 KENT RD | BALA CYNWYD | PA | 19004 |
| 13701 | KOSHIYAMA, TERUKO S | TERUKO S KOSHIYAMA | 1765 RIDGETREE WAY | SAN JOSE | CA | 95131-1946 |
| 13702 | KOSHLAND, DOUGLAS | | P.O. BOX 7310 | MENLO PARK | CA | 94026 |
| 13703 | KOSOWSKI, ROBERT J | ROBERT J KOSOWSKI | 179-B TAMARACK LANE | BARRINGTON | IL | 60010-9365 |
| 13704 | KOSTA G KECHRIOTIS REV TRUST | UA 12 18 96 KOSTA G KECHRIOTIS TR | 455 LONGBOAT CLUB RD APT 501 | LONGBOAT KEY | FL | 34228 |
| 13705 | KOSTICK HD, RICHARD JOHNSON | FCC AC CUSTODIAN IRA | 90 SELBY LANE | ATHERTON | CA | 94027 |
| 13706 | KOSTNER, DIANNE | FCC AC CUSTODIAN IRA R/O | 1960 DEFOREST LANE | HANOVER PARK | IL | 60133 |
| 13707 | KOSTOW, LOUIS M | | 1546 ANDERSON LN | BUFFALO GROVE | IL | 60089 |
| 13708 | KOTEN, JOHN A | | 271 OTIS RD | BARRINGTON | IL | 60010 |
| 13709 | KOTHE, BARBARA R | AND ALISON KOTHE JTWROS | 3855 WASHINGTON BLVD | INDIANAPOLIS | IN | 46205 |
| 13710 | KOTLER, CHARLES | CHARLES KOTLER | 107 CANNONADE DR | MARLBORO | NJ | 07746-2501 |
| 13711 | KOTOWITZ, ARTHUR | FMTC CUSTODIAN - ROTH IRA | 5 CAMINO ALENZA | SAN CLEMENTE | CA | 92673 |
| 13712 | KOUCHIYAMA, CHARLES | | 1703 KALAEPAA DR | HONOLULU | HI | 96819 |
| 13713 | KOUFOS, >JOHN | DIVIDEND REINVESTMENT PLAN | 8 BLUE FOREST DR | NORTH YORK (CAN) | ON | M3H 4W2 |
| 13714 | KOUFOS, MARIA | | 8 BLUE FOREST DR | TORONTO (CAN) | ON | M3H 4W2 |
| 13715 | KOUKOUVANIS, GEORGE | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 5640 N CALIFORNIA AVE | CHICAGO | IL | 60659 |
| 13716 | KOURIM, THOMAS J | THOMAS J KOURIM | 8048 COUNTRY CLUB LN | RIVERSIDE | IL | 60546-1517 |
| 13717 | KOUTNIK, SHELLEY | | 278 HOLLYWOOD AVE | AKRON | OH | 44313 |
| 13718 | KOUTSKY, GEORGE | NFS/FMTC IRA | 410 HAMLIN ST | PARK FOREST | IL | 60466 |
| 13719 | KOUTSOUKOS, JAMES D | JAMES D KOUTSOUKOS | 22 TIMBER TOP TRAIL | WILTON | CT | 06897-2227 |
| 13720 | KOVACK, ROBERT D | NFS/FMTC ROLLOVER IRA | 3 ROLLING GREEN | MATTOON | IL | 61938 |
| 13721 | KOVACS, MR JOSEPH | AND MRS IRMGARD KOVACS JTWROS | 14211 LOWE DR | WARREN | MI | 48088 |
| 13722 | KOVAL, DIANE M | DIANE M KOVAL | 436 IRVING AVE | SAN JOSE | CA | 95128-2224 |
| 13723 | KOVAR, MICHAEL H | TD AMERITRADE CLEARING CUSTODIAN IRA | 842 OCCIDENTAL DR | CLAREMONT | CA | 91711 |
| 13724 | KOVARCIK, JOANNE | JOANNE KOVARCIK | 153 BOATHOUSE LN | BAY SHORE | NY | 11706-8133 |
| 13725 | KOWALCZYK, WALLACE | CGM IRA ROLLOVER CUSTODIAN | 573 TIGERTAIL COURT | MARCO ISLAND | FL | 34145 |
| 13726 | KOWALEWSKI-BARRERA, WILLIAM | | 1336 WEST COLUMBIA AVENUE | CHICAGO | IL | 60626 |
| 13727 | KOWALKE, MR JOHN | AND MRS CONNIE KOWALKE JTWROS | 5853 DOVETREE CT | CARMEL | IN | 46033-9572 |
| 13728 | KOWALKE, MR JOHN | MRS CONNIE KOWALKE JTWROS | 5853 DOVETREE CT | CARMEL | IN | 46033 |
| 13729 | KOWALSKI, DONALD R | LINDA L KOWALSKI TTEES U/A DTD 12/9/1999 FOR THE DON AND LINDA KOWALSKI TRUST | 83485 CLEAR LAKE RD | FLORENCE | OR | 97439 |
| 13730 | KOWALSKI, SUSAN M | NFS/FMTC IRA | 33543 CINDY ST | LIVONIA | MI | 48150 |
| 13731 | KOWKABANY, DENISE E | TOD CLAUDIA KOWKABANY | 1505 PEACHTREE CIR N | JACKSONVILLE | FL | 32207 |
| 13732 | KOWTNA, MARY GAIL | BRANDES ALL CAP VALUE | 22 MAPLE CT. | NEW HYDE PARK | NY | 11040-3105 |
| 13733 | KOZA, PATRICIA C | | 209 LEXINGTON AVE | IOWA CITY | IA | 52246-2414 |
| 13734 | KOZAK, JAMES R | | 10433 S MASON APT 3S | OAK LAWN | IL | 60453 |
| 13735 | KOZAK, NOREEN M | | 6566 PINE LAKE DRIVE | TINLEY PARK | IL | 60477 |
| 13736 | KOZIK, MOLLY C | TRP TRUST CO CUSTODIAN | 885 WILKINSON LANE | NORTH AURORA | IL | 60542 |
| 13737 | KOZINSKI, ALLEN A. | AND HELEN M. KOZINSKI TRUSTEES KOZINSKI REVOCABLE FAMILY TRUST U/A/D 12/10/02 | 929 NORTHWOOD BLVD. #22 | INCLINE VILLAGE | NV | 89451-8252 |
| 13738 | KOZIOL, BARBARA M | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 12542 S MASSASOIT | PALOS HEIGHTS | IL | 60463 |
| 13739 | KOZIOL, LAVONNE E | LAVONNE E KOZIOL | 17793 PLEASANT VALLEY DR | MACOMB | MI | 48044-6118 |
| 13740 | KOZIOL, RONALD H | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 12542 S MASSASOIT | PALOS HEIGHTS | IL | 60463 |
| 13741 | KOZLOWSKI, MRS ANGELES | | 10 BYRAM DOCK ST | GREENWICH | CT | 06830 |
| 13742 | KRAEMER, ARTHUR | | 1116 FOREST AVE. | PALO ALTO | CA | 94301-3032 |
| 13743 | KRAEMER, KIMBERLY A | AND MARC L WATROUS TTEES WATROUS FAMILY TRUST U/A/D 12/04/2003 | 205 BIRCH AVE | LARKSPUR | CA | 94939-1046 |
| 13744 | KRAFFT, MARK A. | BARRINGTON ASSOCIATES | 11755 WILSHIRE BLVD SUITE 2200 | LOS ANGELES | CA | 90025-1567 |

| # | NAME | | ADDRESS | | |
|---|------|---|---------|---|---|
| 13745 | KRAFFT, MICHAEL E. | | 51 EAST HOUSTON STREET APT 3 A | NEW YORK | NY | 10012-2741 |
| 13746 | KRAFT, MR SCOTT C | | 1318 JOURNEYS END DR | LA CANADA | CA | 91011 |
| 13747 | KRAHN, MR DOUGLAS | C/O BOROO GOLD COMPANY LIMITED PO BOX 223 11TH FLOOR BODI TOWER | 210648 SUKHBAATAAR SQUARE ULAANBAATAR | MONGOLIA (MNG) | | |
| 13748 | KRAHN, RAY E | TOD ON FILE | 3438 DON JUAN DRIVE | CARLSBAD | CA | 92008 |
| 13749 | KRAJENKE, STANLEY A. | CGM SEP IRA CUSTODIAN U/P/O STANLEY A. KRAJENKE BRANDES US ALL CAP VALUE | 5241 FAIRMONT HILL CT | BLOOMFIELD HILLS | MI | 48302-2619 |
| 13750 | KRAKOWSKI, KATHARINE | | 5840 N LUNA | CHICAGO | IL | 60646 |
| 13751 | KRAMER FAMILY TRUST | C/O DONALD L KRAMER TTEE | 3330 CHEVY CHASE DR | HOUSTON | TX | 77019-3102 |
| 13752 | KRAMER, BRUCE A | CGM IRA ROLLOVER CUSTODIAN | 104 RIVER PARK DRIVE | ATLANTA | GA | 30328 |
| 13753 | KRAMER, HELEN KRAMER MICHAEL | MARILYN A KRAMER TTEES U/A/D 04-26-2007 NORTHERN TR FBO HELEN L KRAMER REV LIV TR | 9801 JUNIPER HILL ROAD | ROCKVILLE | MD | 20850-5463 |
| 13754 | KRAMER, HOWARD BRADLEY | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 21083 N GROVE DR | KILDEER | IL | 60047 |
| 13755 | KRAMER, JAMES F | JAMES F KRAMER | 1730 MISSOURI AVE | SOUTH MILWAUKEE | WI | 53172-1834 |
| 13756 | KRAMER, JUDITH H | DESIGNATED BENE PLAN/TOD | 372 FERNE AVE | PALO ALTO | CA | 94306 |
| 13757 | KRAMER, MARK | LAURA KRAMER JTWROS | 11812 QUINCE MILL DRIVE | NORTH POTOMAC | MD | 20878 |
| 13758 | KRAMER, RICHARD L | A G EDWARDS & SONS C/F IRA | 121 SO THOMAS ST | EDWARDSVILLE | PA | 18704 |
| 13759 | KRAMER, ROBERT | | 993 PARK AVE | NEW YORK | NY | 10028 |
| 13760 | KRANS, RICHARD STANLEY | JENNY KRANS JTWROS | 1025 WASHAKIE AVE | GREEN RIVER | WY | 82935 |
| 13761 | KRANTZ, LOIS A | | 102 N. OAK GROVE DRIVE | MADISON | WI | 53717 |
| 13762 | KRANTZ, PAUL E | | 140 N BENTON ST | PALATINE | IL | 60067 |
| 13763 | KRASKA, MR DONALD C. | AND DENISE KRANTZ JTWROS | 2608 EVERCREST CT | NAPERVILLE | IL | 60564 |
| 13764 | KRASNEY, ROBERT LYNN | ROBERT LYNN KRASNEY | 48 CHATHAM RD | STAMFORD | CT | 06903-2326 |
| 13765 | KRATOCHVIL, EMIL D | | 7233 SUNNYDIP TRAIL | HOLLYWOOD | CA | 90068 |
| 13766 | KRATOVIL, MARY JANE | CGM ROTH CONVERSION IRA CUST | 25 PARKVIEW AVENUE APT 5-1 | BRONXVILLE | NY | 10708 |
| 13767 | KRAUS JR, WALTER F | HELEN M KRAUS JTWROS | 200 MARKET & WOOD STREETS | CUMBOLA | PA | 17930 |
| 13768 | KRAUS, JAMES D | | 845 GHENT RIDGE RD | AKRON | OH | 44333 |
| 13769 | KRAUS, JUDITH E | CHARLES T KRAUS TTEES JUDITH E KRAUS LIVING TRUST DTD 04/05/00 | 3435 GUILFORD AVE NW | CANTON | OH | 44718 |
| 13770 | KRAUS, SEP ROBERT | PERSHING LLC AS CUSTODIAN | 32 OLD FARM ROAD | LAKE SUCCESS | NY | 11020 |
| 13771 | KRAUS, SUSAN J | MICHAEL KRAUS JT TEN | 12-22 SUMNER PL. | FAIRLAWN | NJ | 07410 |
| 13772 | KRAUSE, JAMES M | SHARON MAYS KRAUSE | 162 RAVENHILL RD | ORINDA | CA | 94563 |
| 13773 | KRAUSE, KENNETH W | FMT CO CUST IRA ROLLOVER | 1875 TALL OAKS UNIT 1403 | AURORA | IL | 60505 |
| 13774 | KRAUSE, MARLA | NM WEALTH MGMT CO AS CUSTODIAN | 2234 CHESTNUT AVE | WILMETTE | IL | 60091 |
| 13775 | KRAUSE, PAUL D | AND BARBARA L KRAUSE TTEES UAD 1216/1993 OF THE KRAUSE FAMILY TRUST | 31132 DORAL PL. | LAGUNA NIGUEL | CA | 92677 |
| 13776 | KRAUSHAR, FREDRICK | FS-BRANDES ALL CAP VALUE | 1052 WALKER AVENUE | OAKLAND | CA | 94610-1528 |
| 13777 | KRAUSSER, HILDTRAUD | FCC AC CUSTODIAN IRA | 4218 W RUFFNER | SEATTLE | WA | 98199 |
| 13778 | KRAVIS, RALPH B | RALPH B KRAVIS | 711 S WAIOLA AVE | LAGRANGE | IL | 60525-2736 |
| 13779 | KRAVITZ, CARL S | | 5024 SEDGWICK ST NW | WASHINGTON | DC | 20016 |
| 13780 | KRAVITZ, TOM | TOM KRAVITZ | 3447 MOTOR AVE STE C | LOS ANGELES | CA | 90034-4760 |
| 13781 | KRAWCZYK, MARY M | CGM IRA CUSTODIAN | 812 HASTINGS | PARK RIDGE | IL | 60068-3363 |
| 13782 | KRAWITZ, ALEXANDER BLAU | SCOTT KRAWITZ CUST ALEXANDER BLAU KRAWITZ UTMA NY | 31 WEST 21ST STREET - 8TH FL. | NEW YORK | NY | 10010 |
| 13783 | KRAWITZ, STEFAN ELLIOT | SCOTT KRAWITZ CUST STEFAN ELLIOT KRAWITZ UTMA NY | 31 WEST 21ST STREET - 8TH FL. | NEW YORK | NY | 10010 |
| 13784 | KRAY, JESSE | WELLS FARGO BANK C/F JESSE KRAY BRANDES US VALUE | 70 SEA ISLE DR | RICHMOND | CA | 94804 |
| 13785 | KRAYCIK, MR STEPHEN P | | 35517 SE ENGLISH ST | SNOQUALMIE | WA | 98065 |
| 13786 | KRCHAK, DAVID E | NFS/FMTC IRA | 2003 O DONNELL DRIVE | CHAMPAIGN | IL | 61821 |
| 13787 | KREBSBACH, TIM & | MARLEME KREBSBACH JT TEN | 20703 DONIELLE COURT | WILDOMAR | CA | 92595 |
| 13788 | KREITER, MITCHELL | MITCHELL KREITER | 1083 CARLYLE | HIGHLAND PARK | IL | 60035-4033 |
| 13789 | KRELLE, STEPHEN JAY | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 2616 FOX CIRCLE | WALNUT CREEK | CA | 94596 |
| 13790 | KREMER, JOHN G | TRACY S CARLIN JTENT | 974 WATERMAN RD S | JACKSONVILLE | FL | 32207 |
| 13791 | KRENEK, MS DEBBY A | | 361 72ND ST | BROOKLYN | NY | 11209 |
| 13792 | KRENGEL, JOAN M | JOAN M KRENGEL | 305 LINCOLN DR | OCEAN | NJ | 07712-4723 |
| 13793 | KRENTZ, RAYMOND J | RAYMOND J KRENTZ | 1173 W PINON | GILBERT | AZ | 85233-3722 |
| 13794 | KRENZER, JOHN R | | 4918 HESPERIA AV | ENCINO | CA | 91316 |
| 13795 | KRESS, CAROL ANNE | CAROL ANNE KRESS | 1014 W MEDINAH | BENSENVILLE | IL | 60106-1818 |
| 13796 | KRESS, ROBERT E | ROBERT E KRESS | 1014 W MEDINAH | BENSENVILLE | IL | 60106-1818 |
| 13797 | KRETZMANN, JUDITH C. | CG-BRANDES ALL CAP VALUE | 2712 WISCONSIN AVENUE NW #303 | WASHINGTON | DC | 20007-4634 |
| 13798 | KRIEGEL, DOUGLAS PAUL | | 4831 VALJEAN AVE | ENCINO | CA | 91436 |
| 13799 | KRIMM, BERNARD J | | 3450 N LAKE SHORE DR APT 2601 | CHICAGO | IL | 60657 |
| 13800 | KRISHNA FINANCIAL LTD | | 17403 ROLLINGBROOK DRIVE | SUGARLAND | TX | 77479-3075 |
| 13801 | KRISHNA FOUNDATION TRUST | KRISHNA FOUNDATION INC TTEE KRISHNA FOUNDATION TRUST U/A 10/31/77 | 505 N LAKE SHORE DR APT 4911 | CHICAGO | IL | 60611 |
| 13802 | KRISIK, DENNIS J | CHARLES SCHWAB & CO INC CUST IRA IRA CONTRIB DTD 02/02/1983 | 11317 LAVENDER LN | FRANKFORT | IL | 60423 |
| 13803 | KRISIK, NOLA | NOLA KRISIK | | GLENCOE | IL | 60022-1862 |
| 13804 | KRISIK, NOLA J | NOLA J KRISIK | 464 JEFFERSON AVE | GLENCOE | IL | 60022-1862 |
| 13805 | KRISTEN I HAMMETT LIVING TRUST | UAD 10/19/00 KRISTEN I HAMMETT & JESSE J SWANNER TTEES | 91 DEPOT STREET | WAYNESVILLE | NC | 28786 |
| 13806 | KRISTENSON, FAITH | PERSHING LLC AS CUSTODIAN MGR: BRANDES | 78339 YUCCA BLOSSOM DRIVE | PALM DESERT | CA | 92211 |
| 13807 | KRISTINA D LAMBERT TTEE | U/A DTD 11/17/2006 KRISTINA D LAMBERT REV TRUST | 5485 E APPALACHIAN WAY | FAYETTEVILLE | AR | 72703 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 13808 | KRISTINE N. HUENING TRUST | DENIS J. OWENS TTEE UNDER THE KRISTINE N. HUENING TRUST DTD 11-25-87 | 444 NO. NORTHWEST HIGHWAY SUITE 350 POB 578 | PARK RIDGE | IL | 60068 |
| 13809 | KROCZYNSKI, MR EDWARD | AND MRS MARY KROCZYNSKI JTWROS | P.O. BOX 326 | HOLBROOK | NY | 11741-0326 |
| 13810 | KROEGER, RICKY J | EDWARD D JONES CO CUSTODIAN KROEGER WORLDWIDE INC FBO RICKY J KROEGER SEP | 7879 NEWBURG | ROCKFORD | IL | 61108 |
| 13811 | KROENCKE (DEC'D), CARL J | A G EDWARDS & SONS C/F IRA | 19232 N CATHEDRAL PT CT | SURPRISE | AZ | 85387 |
| 13812 | KROENCKE, DANIEL L | AND SHARON K KROENCKE JTWROS | 19232 N CATHEDRAL POINT CT | SURPRISE | AZ | 85387 |
| 13813 | KROENCKE, DANIEL L | SHARON K KROENCKE JT TEN | 19232 N CATHEDRAL PT CT | SURPRISE | AZ | 85387 |
| 13814 | KROGH FAMILY TRUST | KNUD ERIK KROGH TTEE GEORGIA R KROGH TTEE | U/A DTD 04/12/2001 P.O. BOX 652 | SAN CLEMENTE | CA | 92674-0652 |
| 13815 | KROHN, MARC T | VFTC AS CUSTODIAN ROLLOVER ACCOUNT U/A DTD 12/13/90 | 978 ROYAL GLEN LN | CAROL STREAM | IL | 60188 |
| 13816 | KROHN, RICHARD H | | 744 HORIZON COURT STE 300 | GRAND JCT | CO | 81506 |
| 13817 | KROLIK, JEFFREY M | UTA CHARLES SCHWAB & CO INC IRA CONTRIBUTORY DTD 01/12/92 | 902 BAILEYANA ROAD | HILLSBOROUGH | CA | 94010 |
| 13818 | KROLL, JOSEPH M | CHARLES SCHWAB TRUST CO TTEE SCHWABPLAN SVGS & INV PLAN | 2725 E DAHLIA DR | PHOENIX | AZ | 85032 |
| 13819 | KROLL, MICHELE | | 122 E GILMAN ST # 304 | MADISON | WI | 53703 |
| 13820 | KROLLER, ROBERT M | ROBERT M KROLLER | 1709 HERRIN ST | REDONDO BEACH | CA | 90278-2827 |
| 13821 | KROMMENHOEK, WILLIAM C | CGM IRA CUSTODIAN GROUP 8 | 1435 VUE DU BAY COURT | SAN DIEGO | CA | 92109-1931 |
| 13822 | KROMPHARDT, DEAN W | DEAN W KROMPHARDT | 3507 N MOLLECK DR ET APT J | PEORIA | IL | 61604-1013 |
| 13823 | KRONGARD, A.B. | A.B. KRONGARD - MFS/BRANDES | 1400 WEST SEMINARY AVENUE | LUTHERVILLE | MD | 21093 |
| 13824 | KROTKY, KEVIN | | 412 CHANNEL DR. | ISLAND LAKE | IL | 60042 |
| 13825 | KROUSE CHILDREN'S TRUST - TESE | MR BERNARD A KROUSE | 1345 JUNE LN | PENN VALLEY | PA | 19072-1114 |
| 13826 | KRUEGER, CHAD | CHAD KRUEGER | 3217 BAYBERRY DR SW | CEDAR RAPIDS | IA | 52404-3823 |
| 13827 | KRUEGER, MARK | MARK KRUEGER | 200 W 54TH ST APT 4E | NEW YORK | NY | 10019-5504 |
| 13828 | KRUG, EDWARD A | SANDRA M KRUG JT TEN WROS | 10 TYLER RD PO BOX 116 | WEST BOXFORD | MA | 01885 |
| 13829 | KRULL, MARIA ANTONIETTA | | 829 WOODLAWN DRIVE | DEKALB | IL | 60115 |
| 13830 | KRUMPELMANN, DIETER L | ROBERT W BAIRD & CO INC TTEE | 8713 PARK LAUREATE DR #307 | LOUISVILLE | KY | 40220 |
| 13831 | KRUPP, KEN | AND LEON GESSULA JTWROS | 2849 W VIEWMONT WAY W | SEATTLE | WA | 98199 |
| 13832 | KRUSE, CATHERINE A | FMT CO CUST IRA ROLLOVER | 4814 N DAMEN AVE # 209 | CHICAGO | IL | 60625 |
| 13833 | KRUTCH, DAVID C | DAVID C KRUTCH | 724 SPANISH OAK COURT | FLORENCE | AL | 35630 |
| 13834 | KRUVANT, R KRUVANT H | C K PULLMAN-TTEES H S KRUVANT TR UWO N KRUVANT BRANDES ALL CAP VALUE | 195 COLUMBIA TURNPIKE | FLORHAM PARK | NJ | 07932 |
| 13835 | KRUZAWSKI, AMYLU | | 2651 SHERIDAN ROAD | EVANSTON | IL | 60201 |
| 13836 | KRYGIER, EVELYN | LINDA L WATTERSON JT TEN | 18005 ARCADIA | LANSING | IL | 60438 |
| 13837 | KRYSHAK, RICHARD J | TD AMERITRADE CLEARING CUSTODIAN IRA | 277 INDIAN WELLS AVE | POINCIANA | FL | 34759 |
| 13838 | KRYSIA INC PROFIT SHARING PLAN | C/O CHRISTINE BARANSKI COWLES | 316 WOODCREEK ROAD | BETHLEHEM | CT | 06751 |
| 13839 | KRZEMINSKI, SCOTT A | AND LIVIA M KRZEMINSKI JTWROS | 222 N. COLUMBUS #2110 | CHICAGO | IL | 60601-7953 |
| 13840 | KRZEWINSKI, CHERYL L | ROBERT W BAIRD & CO INC TTEE ROLLOVER IRA | 8527 W HOLT AVE | MILWAUKEE | WI | 53227 |
| 13841 | KRZYSKO, FRANK | AND ALICE KRZYSKO JTWROS | 501 FOREST AVE APT 505 | GLEN ELLYN | IL | 60137 |
| 13842 | KRZYSKO, GREGORY F | CUST FPO IRA | 761 HIGHVIEW AVE | GLEN ELLYN | IL | 60137 |
| 13843 | KRZYWDZINSKI, GERALD | DORIS A KRZYWDZINSKI JT TEN | 708 DANTE CT | SCHAUMBURG | IL | 60193 |
| 13844 | KU, DR NORA | CGM IRA CUSTODIAN | 3594 ROCKERMAN ROAD #1 | COCONUT GROVE | FL | 33133-3233 |
| 13845 | KUBACKI, KENNETH J | G OGDEN NUTTING RMN CAPITAL LP A PARTNERSHIP | 801 N WEST ST | WILMINGTON | DE | 19801 |
| 13846 | KUBACKI, KENNETH J | ROBERT M NUTTING CTL INVESTMENTS LP A PARTNERSHIP | 801 N WEST ST | WILMINGTON | DE | 19801 |
| 13847 | KUCERA, RICHARD A | DIANE A KUCERA TTEE U/A/D 03-23-2007 FBO RICHARD & DIANE KUCERA TR | 218 W WITCHWOOD | LAKE BLUFF | IL | 60044-2449 |
| 13848 | KUCERA, RICHARD A | DIANE A KUCERA TTEE U/A/D 03-23-2007 FBO RICHARD AND DIANE KUCERA T | 218 W WITCHWOOD | LAKE BLUFF | IL | 60044-2449 |
| 13849 | KUCIK, KEVIN M | KEVIN M KUCIK | 2854 N MAPLEWOOD | CHICAGO | IL | 60618-7912 |
| 13850 | KUDO, DANIEL K | NFS/FMTC ROLLOVER IRA | 9809 BIANCA TERR APT B | DES PLAINES | IL | 60016 |
| 13851 | KUEBER, DENNIS | DENNIS KUEBER | BOX 285 | NEW LENOX | IL | 60451-0285 |
| 13852 | KUEHLER, MARILYN KAY | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 1741 PERCH ST. | SAN PEDRO | CA | 90732 |
| 13853 | KUEHN, KATHERINE D | | 5738 N. FRANCISCO AVENUE | CHICAGO | IL | 60659-4802 |
| 13854 | KUENZLER, DARELL F | EDWARD D JONES & CO CUSTODIAN | 4509 MORSE AVE | STUDIO CITY | CA | 91604 |
| 13855 | KUENZLER, KAREN M RALKE | EDWARD D JONES CO CUSTODIAN KAREN M RALKE KUENZLER FBO KAREN M RALKE SEP | 4509 MORSE AVE | STUDIO CITY | CA | 91604 |
| 13856 | KUETTNER, KENNETH L | | 4351 BUCHANAN RD | OCONOMOWOC | WI | 53066 |
| 13857 | KUH, WILLA | WILLA KUH | 11 OAKWOOD RD | NEWTONVILLE | MA | 02460-2416 |
| 13858 | KUH, WILLA | WILLA KUH | 11 OAKWOOD ROAD | NEWTONVILLE | MA | 02460-2416 |
| 13859 | KUHN ESQ, AMY B | | 530 E 86TH STREET #13A | NEW YORK | NY | 10028 |
| 13860 | KUHN, ANNETTE M | ANNETTE M KUHN | 245 S SPALDING DR APT 106 | BEVERLY HILLS | CA | 90212-3648 |
| 13861 | KUHN, ROBERT | SPECIAL ACCOUNT | 1220 LUDLAM COURT | MARCO ISLAND | FL | 34145 |
| 13862 | KUHN, SUSAN COONEY | TOD BENEFICIARIES ON FILE | 1517 WINDY HILL DR | NORTHBROOK | IL | 60062 |
| 13863 | KUHNKE, RUTH F | NFS/FMTC ROLLOVER IRA | 922 S MICHIGAN AVE | ADDISON | IL | 60101 |
| 13864 | KUHS, JOHN M | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 740 MARITIME WAY | NO PALM | FL | 33410 |
| 13865 | KULA, JOSEPH L | NANCY A KULA JT TEN | 813 FAIRFAX CT | SPRINGFIELD | IL | 62702 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 13866 | KULAS, JAMES A | SALLY M KULAS JT TEN | 5454 BRISTOL BEND CT | LAS VEGAS | NV | 89135 |
| 13867 | KULKIN, MATTHEW H | DONALD S KULKIN JT TEN/WROS | 2 NEW CASTLE ROAD | ASHLAND | MA | 01721-2250 |
| 13868 | KULKIN, MATTHEW H | IRA | 2 NEW CASTLE ROAD | ASHLAND | MA | 01721-2250 |
| 13869 | KULLBERG, ERIC A | AMY WATTS KULLBERG JT TEN | 7228 LOUNSBERRY COURT | WILMINGTON | NC | 28405 |
| 13870 | KULLER, STEVEN C | AND LAURA JAN KULLER JTWROS | 2311 YALE DRIVE | CAMP HILL | PA | 17011-5340 |
| 13871 | KULLER, STEVEN C | LAURA JAN KULLER JTWROS | 2311 YALE DRIVE | CAMP HILL | PA | 17011 |
| 13872 | KULP, MARY JO | MARY JO KULP | 18 HIGGINS RD | NEWARK | DE | 19711-4361 |
| 13873 | KULP, STEVEN D | STEVEN D KULP | 268 FOXWORTH CT | AURORA | IL | 60502-6901 |
| 13874 | KULPA, BRUCE | BRUCE KULPA | 14375 HARVEY LN | RIVERSIDE | CA | 92503-7460 |
| 13875 | KUMAGAI, LES | LINDA SERA KUMAGAI JTWROS | 1609 8TH STREET | MANHATTAN BEACH | CA | 90266 |
| 13876 | KUMAR, ACHLA - | | NORFOLK 472 WESTOVER MEWS | VA 71831 | VA | 71831 |
| 13877 | KUMAR, AJAY | | 7656 BRUNSON CIRCLE | LAKE WORTH | FL | 33467 |
| 13878 | KUMAR, CHANDER S | SANTOSH B KUMAR | 16417 NE 44TH WAY | REDMOND | WA | 98052 |
| 13879 | KUMAR, SUKHPAL SINGH | BRANDES US ALL CAP VALUE | 25629 N LAWLER LOOP | PHOENIX | AZ | 85083-1693 |
| 13880 | KUMMER, RICHARD L | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | BOX 93 | HOMESTEAD | IA | 52236 |
| 13881 | KUMMER, RICHARD L | IRA | 1175 LAMOREE RD APT 53 | SAN MARCOS | CA | 92078-4518 |
| 13882 | KUNATH, GEORGE M | | 420 BIRCH AVE | WESTFIELD | NJ | 07090 |
| 13883 | KUNCZEWSKI, ZIGMNUT C | AND MAUREEN M KUNCZEWSKI JTWROS BRANDES US EQUITIES | 333 COUNTRY VIEW DRIVE | IRWIN | PA | 15642-5715 |
| 13884 | KUNDA, MARTIN J. | CGM IRA BENEFICIARY CUSTODIAN | 135 MANOR DR. | PALMERTON | PA | 18071-5519 |
| 13885 | KUNESH, MARY M | VFTC AS CUSTODIAN | 1520 RIDGEWAY RD | DAYTON | OH | 45419 |
| 13886 | KUNESH, MICHAEL THOMAS | | 429 GLENRIDGE RD | KETTERING | OH | 45429 |
| 13887 | KUNG INTERESTS LTD | PLEDGED TO ML LENDER | PO BOX 370302 | LAS VEGAS | NV | 89137-0302 |
| 13888 | KUNZ, PETER J | PAMELA K KUNZ JTWROS | 915 BRIDLE LANE | CARY | IL | 60013 |
| 13889 | KUNZ, PFSI SHARON | SHARON KUNZ | 8145 W 88TH STREET | HICKORY HILLS | IL | 60457 |
| 13890 | KUNZ, SHARON, IRA | PFSI FBO | 8145 W. 88TH STREET | HICKORY HILLS | IL | 60457 |
| 13891 | KUNZE, DIANA S | TD AMERITRADE CLEARING CUSTODIAN IRA | 2701 N 88TH STREET | MESA | AZ | 85207 |
| 13892 | KUNZE, ROBERT L | ROBERT L KUNZE | 206 WOODLAND RD | MASON | OH | 45040-1827 |
| 13893 | KUO, SHEAU WU S | HELEN C ONG JT TEN | 127 BRAMBACH RD | SCARSDALE | NY | 10583 |
| 13894 | KUPFERBERG, BARRY DAVID | LORI BANNER KUPFERBERG JTWROS | 290 ROCKINGSTONE AVE | LARCHMONT | NY | 10538 |
| 13895 | KUPFERBERG, BARRY DAVID & | LORI BANNER KUPFERBERG JT TEN | 290 ROCKINGSTONE AVENUE | LARCHMONT | NY | 10538 |
| 13896 | KUPLIS, AIVARS | CGM IRA ROLLOVER CUSTODIAN | 2070 CHARTER POINT DR | ARLINGTON HEIGHTS | IL | 60004 |
| 13897 | KUPPUSAMY, KANAPATHI S/O | *F/S ### * | 14 LRG. TAMBUN INDAH 8 TAMAN TAMBUN INDAH 14100 SPG. AMPAT S. PRAI | PULAU PINANG | MA | AYSIA |
| 13898 | KUPRES, DAVID C | DAVID C KUPRES | 15045 S 25TH PL | PHOENIX | AZ | 85048-9177 |
| 13899 | KURANTY, JOHN M | HRBFA CUST OF JOHN M KURANTY | 5941 SPRINGSIDE AVE | DOWNERS GROVE | IL | 60516 |
| 13900 | KUREK, ESTELLE J | ESTELLE J KUREK | 4258 S ASHLAND AVE | CHICAGO | IL | 60609-2306 |
| 13901 | KURLAND, LEE ALEXANDER | | 3451 13TH STREET NORTH | ARLINGTON | VA | 22201 |
| 13902 | KURLEY, MICHAEL L | | 10S210 BIRNAM TRL | BURR RIDGE | IL | 60527 |
| 13903 | KURTH, SIDNEY | AND EVELYN C KURTH JTWROS | 31 EATON MEWS NORTH | LONDON SW1X8AS UK | | |
| 13904 | KURTICH, MARK H | | 19737 FALCON RIDGE LN | NORTHRIDGE | CA | 91326 |
| 13905 | KURTZ LIVING TRUST | BERNARD R KURTZ & RUTH W KURTZ TTEESU A/D 11-08-1988 NO. TRUST | 2725 A STREET | LA VERNE | CA | 91750 |
| 13906 | KURTZ, CHARLES H | FCC AC CUSTODIAN IRA | 6652 DOGWOOD COURT | DOWNERS GROVE | IL | 60516 |
| 13907 | KURUP, RAMACHANDRA N | FMT CO CUST IRA ROLLOVER | 8619 ADRIA CT | ORLAND PARK | IL | 60462 |
| 13908 | KURZ, CHRIS | | 106 VILLAGE DOWNTOWN BLVD | BOZEMAN | MT | 59715 |
| 13909 | KURZEJA, JOHN L | TRP TRUST CO CUSTODIAN ROLLOVER ACCOUNT | 12422 S MORGAN STREET | CHICAGO | IL | 60827 |
| 13910 | KURZON, ROBERT M | | 48 HENDRICKS ISLE # 3B | FT. LAUDERDALE | FL | 33301 |
| 13911 | KURZWEIL, ELTON R | | 114 LINCOLN ST | GARDEN CITY | NY | 11530 |
| 13912 | KUSH, RAYMOND D | HRBFA CUST OF RAYMOND D KUSH | 3404 HENNEPIN AVE S | MINNEAPOLIS | MN | 55408 |
| 13913 | KUSHNER, THOMAS N | THOMAS N KUSHNER | 266 PUTNAM RD | NEW CANAAN | CT | 06840-6811 |
| 13914 | KUSNETZ, FRED | FRED KUSNETZ | 9240 GROSS POINT RD APT 308 | SKOKIE | IL | 60077-1370 |
| 13915 | KUSTER, DON | CGM SEP IRA CUSTODIAN | 19650 CHIMO WEST | DEEPHAVEN | MN | 55391 |
| 13916 | KUSTER, DON | IMS/GABELLI | 19650 CHIMO WEST | DEEPHAVEN | MN | 55391 |
| 13917 | KUTAS, AUDREY | AND TAMAS KUTAS JTWROS | 1110 MELBROOK AVE | MUNSTER | IN | 46321-3007 |
| 13918 | KUTAS, AUDREY | TAMAS KUTAS JTWROS | 1110 MELBROOK AVE | MUNSTER | IN | 46321 |
| 13919 | KUTASH, MITCHELL L | | 9630 BEECHTREE LANE | BAINBRIDGE | OH | 44023 |
| 13920 | KUTCHINS FAMILY TRUST | S KUTCHINS & C KUTCHINS TTEE KUTCHINS FAMILY TRUST U/A DTD 03/20/1989 | PO BOX 218 | INVERNESS | CA | 94937 |
| 13921 | KUTIANSKI, GEORGIAN | JOSEPH R KUTIANSKI JTWROS | 9S 242 CLARENBROOK COURT | WILLOWBROOK | IL | 60527 |
| 13922 | KUTIANSKI, LAURA L | GEORGIAN KUTIANSKI JTWROS | 9S242 CLARENBROOK CT. | WILLOWBROOK | IL | 60527 |
| 13923 | KUTNER, MICHAEL | CGM IRA CUSTODIAN | 11 DOWNING LANE | DECATUR | GA | 30033 |
| 13924 | KUTTEROFF, DONALD R | TOD ETHEL C KUTTEROFF SUBJECT TO STA TOD RULES | 1804 ASTON LN | RICHMOND | VA | 23238 |
| 13925 | KUTTEROFF, DONALD R | TOD ETHEL C KUTTEROFF SUBJECT TO STA TOD RULES | 1804 ASTON LN | RICHMOND | VA | 23238-3065 |
| 13926 | KUZERA, THOMAS | THOMAS KUZERA | 14624 SHORT ST | POSEN | IL | 60469-1328 |
| 13927 | KV EXECUTION SERVICES LLC | | 40 WALL STREET FLOOR 44 | NEW YORK | NY | 10005 |
| 13928 | KVIETKUS, RACHELINA P | | 15974 CEDAR RIDGE CT | GRANGER | IN | 46530 |
| 13929 | KVINTA, MARY G | ARIZONA COMPOUND - VILLA 203 | RIYADH 11482 P.O. BOX 8080 | SAUDI ARABIA (SAU) | | |
| 13930 | KVITEK, KAREN ELIZABETH | KAREN ELIZABETH KVITEK | 5823 WALES COURT | SAN JOSE | CA | 95138-2383 |
| 13931 | KVITEK, LOUIS C | LOUIS C KVITEK | 5823 WALES COURT | SAN JOSE | CA | 95138-2383 |
| 13932 | KWARSICK, JEFFREY M | AND MARCIA R KWARSICK JTWROS | 11708 FERNDALE LN | ALEDO | TX | 76008 |
| 13933 | KWASNIEWSKI, RICHARD | RICHARD KWASNIEWSKI | 7130 COLEMAN MILLS ROAD | ROME | NY | 13440-7202 |
| 13934 | KWIK, KENNETH L | & CYNTHIA M KWIK JTTEN | 4103 TREMONT COURT | SUGAR LAND | TX | 77479 |
| 13935 | KWOK, ENA | ENA KWOK | 1915 32ND AVE | SAN FRANCISCO | CA | 94116-1122 |
| 13936 | KWONG, JASON K | AND GABRIELLE PALLUCONI JTWROS | 4706 HALBRENT AVENUE | SHERMAN OAKS | CA | 91403-2420 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 13937 | KWONG, JOANNA S | | 4667 144TH PLACE SE | BELLEVUE | WA | 98006 |
| 13938 | KWONG, MR HENRY | MRS MARGRET KWONG JTWROS | 850 EL CAMPO DR | PASADENA | CA | 91107 |
| 13939 | KYLE D HAAS TRUST | DAVID D GRUMHAUS JR TTEE KYLE D HAAS TRUST U/A DTD 12/14/2004 | 487 WALNUT RD | LAKE FOREST | IL | 60045 |
| 13940 | KYLE EMERSON BLACK TTEE | U/A DTD 06/24/1997 KYLE EMERSON BLACKJR REV TR | P.O. BOX 61496 | DURHAM | NC | 27715 |
| 13941 | L B CRAYTON LIVING TRUST | L B CRAYTON TTEE U/A DTD 09/27/2006 | 10329-6 ALTANTIC BLVD | JACKSONVILLE | FL | 32225 |
| 13942 | L B LIGHTS WEST INC PSP | ATTN: LEO BURKE | 2488 MAGGIO CIRCLE | LODI | CA | 95240 |
| 13943 | L CHARLES TEAGUE TTEE | U/A DTD 06/15/1994 BY L CHARLES TEAGUE | 506 SOUTH MARLEY RD | NEW LENOX | IL | 60451 |
| 13944 | L DENNIS KOZLOWSKI FOUNDATION | | 10 BYRAM DOCK ST | GREENWICH | CT | 06830 |
| 13945 | L DISTEFANO&F STECKLAIR,TTEE | A. DISTEFANO RESIDUARY TR UAD 3/20/1992 FBO L. DISTEFANO CG-BRANDES ALL CAP VALUE | 11401 ANN'S CHOICE WAY | WARMINSTER | PA | 18974-3487 |
| 13946 | L GORMAN REV TRUST RAFI TESE | LON GORMAN | 5598 VINTAGE OAKS TER | DELRAY BEACH | FL | 33484-6301 |
| 13947 | L HOLSTEIN TTEE | TEMPAY INC 401K PLAN U/A DTD 07/01/95 FBO L HOLSTEIN | 20600 CHAGRIN BLVD #503 | CLEVELAND | OH | 44122-5340 |
| 13948 | L MASLIN J CHEEVER B | CHEEVER CO-TTEES L MASLIN THE LUCILLE MASLIN REV TR A/C 2 UA DTD 12/12/02 | 23 STILLMAN LN | PLEASANTVILLE | NY | 10570 |
| 13949 | L, JOHN | AND MEGAN P ANDERSON JTWROS NORTHERN TRUST LARGE VALUE | 1212 TURICUM RD. | LAKE FOREST | IL | 60045-3370 |
| 13950 | L.D.C.C. | (L.D.C. + C.) | 800 HILLSDOWNE ROAD | WESTERVILLE | OH | 43081-3302 |
| 13951 | L.D.C.C. | (L.D.C.C.) | MR. ROBERT WILSON 800 HILLSDOWNE ROAD | WESTERVILLE | OH | 43081-3302 |
| 13952 | L.SHULTZ, MEL | | 27 BILTMORE ESTATES | PHOENIX | AZ | 85016 |
| 13953 | LA ARCADA INVESTMENT CORP | | 1114 STATE ST # 243 | SANTA BARBARA | CA | 93101 |
| 13954 | LA BLANC, ROBERT E | | 323 HIGHLAND AVE | RIDGEWOOD | NJ | 07450 |
| 13955 | LA FRANCE, MRS KIM MCCLEARY | | 1540 11TH ST | MANHATTAN BCH | CA | 90266 |
| 13956 | LA GROTTA HOLDINGS LTD | C/O MERRILL LYNCH INT BANK LTD ATTN TRUST DEPARTMENT | 2 RAFFLES LINK MARINA BAYFRONT | SINGAPO | E | 39392 |
| 13957 | LA SALANDRA, MARIE E | | 260 TADS TRL | OLDSMAR | FL | 34677 |
| 13958 | LA VEDA M KOVAR DCSD TTEE | U/A DTD 02/18/2002 BY LA VEDA M KOVAR | 31 E BRIDGE ST STE 302 | BEREA | OH | 44017-1941 |
| 13959 | LABATON, EDWARD | | 300 SE 5TH AVE | BOCA RATON | FL | 33432-5058 |
| 13960 | LABATON, LAURA | | 300 SE 5TH AVE | BOCA RATON | FL | 33432-5058 |
| 13961 | LABAW, PATRICIA B | CUST FPO IRA | 1505 LAWNDALE RD | ELKHART | IN | 46514 |
| 13962 | LABELLE, MRS TAMARA H | CGM IRA CUSTODIAN | PSC 79 BOX 147 | APO AE | | 09714-0002 |
| 13963 | LABNEY, PHILLIP A. | | 2915 ORCHARD ROAD | CONYERS | GA | 30094 |
| 13964 | LABONIA, MICHAEL C | AND DEBRA LABONIA JTWROS | 18530 BEARPATH TRL | EDEN PRAIRIE | MN | 55347 |
| 13965 | LABOUNTA, BARBARA | IRA | 932 JEFFERSON LANE | EAGAN | MN | 55123-1998 |
| 13966 | LABOWITZ, SARA | PERSHING LLC AS CUSTODIAN ROTH ACCOUNT | 1300 N LAKE SHORE DRIVE UNIT 32A | CHICAGO | IL | 60610 |
| 13967 | LABRANCHE & CO. LLC | | 33 WHITEHALL STREET 8TH FLOOR | NEW YORK | NY | 10004 |
| 13968 | LABRANCHE STRUCTURED PRODUCTS LLC | | 33 WHITEHALL 9TH FL | NEW YORK | NY | 10004-3008 |
| 13969 | LABROSSE, WILLIAM D | JUDITH B LABROSSE JT/WROS | 4040 N LAVERGNE | CHICAGO | IL | 60641 |
| 13970 | LABUZ, EDWIN R | EDWIN R LABUZ | 103 W PARK SHORES CIR 13 | VERO BEACH | FL | 32963-3840 |
| 13971 | LABUZ, EDWIN R | HRBFA CUST OF EDWIN R LABUZ | 103 PARK SHORES CIR APT 13W | VERO BEACH | FL | 32963 |
| 13972 | LACEY, MARC | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 229 W 43RD ST C/O NYT FOREIGN DK | NEW YORK | NY | 10036 |
| 13973 | LACHEY, JAMES M | | 1445 ROXBURY RD | COLUMBUS | OH | 43212 |
| 13974 | LACINA, MERIDETH A | | 2200 E FULTON ST | GRAND RAPIDS | MI | 49503 |
| 13975 | LACK, ERNEST E | DESIGNATED BENE PLAN/TOD | 4814 DEXTER ST NW | WASHINGTON | DC | 20007 |
| 13976 | LACKEY, DOUGLAS K. | | 13 GOVERNORS WAY | BRENTWOOD | TN | 37027-8926 |
| 13977 | LACKLAND, DAVID A | WBNA COLLATERAL ACCOUNT | SUITE 204 53 MOUNTAIN BLVD | WARREN | NJ | 07059 |
| 13978 | LACOUR, FRANCIS | EDWARD D JONES & CO CUSTODIAN | 24734 WEST INDIAN TRAIL RD | BARRINGTON | IL | 60010 |
| 13979 | LACROIX, DANIEL R | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 9449 BRIAR FOREST DR APT 4334 | HOUSTON | TX | 77063 |
| 13980 | LACY W BUFFALOE TRUST | LACY W BUFFALOE AND JAMES A LUCAS TTEES UAD 6/1/90 MANAGER: BRANDES | 4909 WESTERN BLVD SUITE 200 | RALEIGH | NC | 27606 |
| 13981 | LACY, DAVID E | | 45 ASH AVENUE | CORTE MADERA | CA | 94925-1016 |
| 13982 | LACY, JULIE | CGM IRA CUSTODIAN NORTHERN TRUST LG CAP VAL | 49 BEACH AVENUE | HULL | MA | 02045-2539 |
| 13983 | LACY, KENNETH E | PATRICIA H LACY JTWROS | 211 WEST RIDGE DRIVE | CANTON | GA | 30114 |
| 13984 | LACY, KENNETH E | R/O IRA E TRADE CUSTODIAN | 211 WEST RIDGE DRIVE | CANTON | GA | 30114 |
| 13985 | LACY, STEPHEN L | STEPHEN L LACY | 600 ROYCROFT AVE | LONG BEACH | CA | 90814-1821 |
| 13986 | LADEWSKI, MRS NOREEN M | | 325 N SHORE DR | SOUTH HAVEN | MI | 49090 |
| 13987 | LADISH COMPANY, INC | | 5481 S. PACKARD AVE | CUDAHY | WI | 53110-2244 |
| 13988 | LADNER, ANN MARIE | | PO BOX 118 | LAWRENCEVILLE | IL | 62439 |
| 13989 | LADNER, JULIA M | | PO BOX 555 | LAWRENCEVILLE | IL | 62439 |
| 13990 | LADNER, JULIE M | | 847 VIA CAMPOBELLO | SANTA BARBARA | CA | 93111 |
| 13991 | LADNER, MARGARET M | | 1980 GOODRICH | ST PAUL | MN | 55105 |
| 13992 | LADNER, THOMAS M | | 2621 E 23RD | TULSA | OK | 74114 |
| 13993 | LADOWSKI, CARYN L | CARYN L LADOWSKI | 2105 WHITE OAK LANE | HIGHLAND | IN | 46322-3547 |
| 13994 | LAFFER INVESTMENTS | | 2909 POSTON AVENUE 2ND FLOOR | NASHVILLE | TN | 37203-1346 |
| 13995 | LAFFER INVESTMENTS INC | | 2908 POSTON AVENUE STE 101 | NASHVILLE | TN | 37203-1312 |
| 13996 | LAFFER INVESTMENTS INC | GA FIREFIGHTER PENSION F | 2909 POSTON AVENUE SUITE 101 | NASHVILLE | TN | 37203-1346 |
| 13997 | LAFFER INVESTMENTS INC | JOVIAN HOLDINGS | 2909 POSTON AVENUE SUITE 101 | NASHVILLE | TN | 37203-1346 |
| 13998 | LAFFER INVESTMENTS, INC. | | 2909 POSTON AVENUE 2ND FLOOR | NASHVILLE | TN | 37203 |
| 13999 | LAFLAM, ANDREW | DIANE KALIEBE LAFLAM CUST ANDREW LAFLAM UTMA FL | 603 WARBLER RD | ST AUGUSTINE | FL | 32086 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 14000 | LAFLAM, DANIEL | DIANE KALIEBE LAFLAM CUST DANIEL LAFLAM UTMA FL | 603 WARBLER RD | ST AUGUSTINE | FL | 32086 |
| 14001 | LAFLAM, DAVID | DIANE KALIEBE LAFLAM CUST DAVID LAFLAM UTMA FL | 603 WARBLER RD | ST AUGUSTINE | FL | 32086 |
| 14002 | LAFLAM, RACHEL | DIANE KALIEBE LAFLAM CUST RACHEL LAFLAM UTMA FL | 603 WARBLER RD | ST AUGUSTINE | FL | 32086 |
| 14003 | LAFONTAINE, RITA | RITA LAFONTAINE | 7 LAGODA ST | PARLIN | NJ | 08859-1729 |
| 14004 | LAGATTUTA, WILLIAM C. | CGM IRA CUSTODIAN | 116 SOUTH ARDEN BLVD. | LOS ANGELES | CA | 90004-3717 |
| 14005 | LAGEN, PETER G | | 9130 S OAKLEY AVENUE | CHICAGO | IL | 60620-6220 |
| 14006 | LAGUIRE, LENNIE | ESO ACCOUNT | 1117 MILAN AVE | S PASADENA | CA | 91030 |
| 14007 | LAHAM CAPITAL GROUP, LLC | GEORGE E LAHAM II | 150 N MARKET | WICHITA | KS | 67202-1900 |
| 14008 | LAHAM, JAMIL F | | 6702 BALMORAL OVERLOOK | NEW MARKET | MD | 21774 |
| 14009 | LAHTI, ARNO E | ARNO E LAHTI | 3219 THE TERRACES | SHELBURN | VT | 05482-6662 |
| 14010 | LAI MD, DR JAMES C | BRANDES ALL CAP VALUE | 809 BROGDEN DR | HOUSTON | TX | 77024 |
| 14011 | LAIBLE, RICHARD J | KATE E LAIBLE | 978 ELM ST | WINNETKA | IL | 60093 |
| 14012 | LAIN, DAISY M. | A G EDWARDS & SONS C/F IRA | 6580 SOUTH HILLCREST DR | NORTH JUDSON | IN | 46366 |
| 14013 | LAIRD, AARON J | AND RENEE D LAIRD JTWROS FS: BRANDES LG CAP VALUE | 630 S BRYAN ST | ELMHURST | IL | 60126-4341 |
| 14014 | LAIRD, LESLIE MICHELLE | | 4564 MEADOW VALLEY DR NE | ATLANTA | GA | 30342 |
| 14015 | LAIRD, W PENNOCK | SYDNEY LAIRD TTEE W PENNOCK LAIRD MD PA PFT SHRING PL AND TR | 7777 FOREST LN STE C855 | DALLAS | TX | 75230 |
| 14016 | LAIT, MATTHEW K | MATTHEW K LAIT | 3708 CALIFORNIA AVE | LONG BEACH | CA | 90807-4110 |
| 14017 | LAKATOS, MRS MARIANNE D | | 404 NINTH ST. | SANTA MONICA | CA | 90402 |
| 14018 | LAKE HIGHLAND PREPARATORY | SCHOOL INC | 901 N HIGHLAND AVE | ORLANDO | FL | 32803 |
| 14019 | LAKE, JOHN L | AND JUDITH L LAKE JTWROS | 6651 WINONA AVE | SAINT LOUIS | MO | 63109 |
| 14020 | LAKE, PAUL A | BRENDA C LAKE JT TEN | 2364 S CTY RD 750 E | WINSLOW | IN | 47598 |
| 14021 | LAKE, PAUL A. AND | BRENDA C. LAKE | 2364 S. CTY RD 750 E | WINSLOW | IN | 47598 |
| 14022 | LAKES, STATE BANK OF THE | CUST KAREN A PERRONE IRA UA 12 14 99 | 758 HILLSIDE | ANTIOCH | IL | 60002 |
| 14023 | LAKES, STATE BANK OF THE | CUST MICHAEL J PERRONE IRA UA 12 13 99 | 758 HILLSIDE | ANTIOCH | IL | 60002 |
| 14024 | LAKIN, LEROY | CGM IRA ROLLOVER CUSTODIAN (NORTHERN TRUST) | 532 BRIARWOOD DR | BREA | CA | 92821-5255 |
| 14025 | LAKONISHOK CORP | | 1943 N BURLING | CHICAGO | IL | 60614 |
| 14026 | LALLY SR, ROBERT W | AND JUDITH K LALLY JTWROS | PO BOX 309 | GREEN HARBOR | MA | 02041-0309 |
| 14027 | LALONDE, RICHARD J | JOANNE M LALONDE | 1066 TRUMAN AVE | OWATONNA | MN | 55060 |
| 14028 | LAM, CHAU | | 8 E 12TH ST APT 2 | NEW YORK | NY | 10003 |
| 14029 | LAM, EDA Y | TD AMERITRADE INC CUSTODIAN | 901 S PLYMOUTH CT APT 906 | CHICAGO | IL | 60605 |
| 14030 | LAM, JULIE TRAN | | 420 STONEY BROOK CT | DANVILLE | CA | 94506 |
| 14031 | LAM, KIN N | | 1605 HILL DRIVE | SOUTH PASADENA | CA | 91030 |
| 14032 | LAMA, GEORGE DE | | 1917 W RACE AVE | CHICAGO | IL | 60622 |
| 14033 | LAMAGNA, MR. CHRIS | AND MS. CAROL A. LAMAGNA JTWROS BRANDES US EQUITIES | 4219 CLENDENNING RD. | GIBSONIA | PA | 15044-9557 |
| 14034 | LAMAGNA, MS. MARY H. | BRANDES US VALUE EQUITY | 4071 CLARKLAND AVE. | ALLISON PARK | PA | 15101 |
| 14035 | LAMARRE, JOHN T | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 2316 RIVER TREE CIRLCE | SANFORD | FL | 32771 |
| 14036 | LAMB, AARON P | KELLY L LAMB | 8339 GREEN CASTLE DR | CHARLOTTE | NC | 28210 |
| 14037 | LAMB, PHYLLIS J | | 1611 LAKEWOOD DR | BOLIVAR | MO | 65613 |
| 14038 | LAMBERT III, SAMUEL W. | | 115 NORTH ROAD | PRINCETON | NJ | 08540 |
| 14039 | LAMBERT, EMILY D | CGM IRA ROLLOVER CUSTODIAN MGD: FLIPPEN BRUCE BALANCED | 1100 HWY 156 | POINT BLANK | TX | 77354 |
| 14040 | LAMBERT, NOELLA F | TOD BENEFICIARIES ON FILE | 2951 MARINA BAY DR | LEAGUE CITY | TX | 77573-2735 |
| 14041 | LAMBERTI, STEVE | | 8207 SANTA CLARA DRIVE | DALLAS | TX | 75218 |
| 14042 | LAMBERTON, WILLIAM F | KATHLEEN M ERB JT TEN | 100 ANDERSON ST APT 333 | PITTSBURGH | PA | 15212 |
| 14043 | LAMBIRD INVESTMENTS, LLC | | 180 GABARDA WAY | PORTOLA VALLEY | CA | 94028-7445 |
| 14044 | LAMBOS FIRM P/S/P | RICHARD LERNER & WILLIAM M SPELMAN TTEES | 29 BROADWAY | NEW YORK | NY | 10006 |
| 14045 | LAMENDOLA, ROBERT | | 4122 INVERRARY DR | LAUDERHILL | FL | 33319 |
| 14046 | LAMONT, MR KEVIN M | | 79 COUNCIL CREST LN | HAZLETON | PA | 18202 |
| 14047 | LAMONTAGNE, RICHARD R | CGM IRA CUSTODIAN | 5322 ESABELLA COURT | FAIRFAX | VA | 22032 |
| 14048 | LAMOTTA FAMILY TRUST | MATTHEW MARYLES TTEE U/A/D 01/01/93 | 69 BLACK BROOK ROAD | POUND RIDGE | NY | 10576 |
| 14049 | LAMPING, RICHARD E | AND PATRICIA LAMPING JTWROS | 149 APGAR DR | LOVELAND | OH | 45140 |
| 14050 | LAMPING, ROBERT J. | AND JOYCE A. B. LAMPING JTWROS | 7 EQUESTRIAN COURT SOUTH | GLEN CARBON | IL | 62034-3242 |
| 14051 | LAMPING, ROBERT J. | JOYCE A. B. LAMPING JTWROS | 7 EQUESTRIAN COURT SOUTH | GLEN CARBON | IL | 62034 |
| 14052 | LAMPROPOULOS,, MR CONSTANTINOS | MRS EVANGELIA LAMPROPOULOU AND MRS CHRISTINA LAMPOPOU JTWROS 1 AGAMEMNONOS & OTHONOS | 1 AGAMEMNONOS & OTHONOS HALANDRI 15231 | ATHENS / GR | EC | |
| 14053 | LAMPSHIRE, BRADFORD G | BRADFORD G LAMPSHIRE | 8536 WASHINGTON AVE | ALEXANDRIA | VA | 22309-2338 |
| 14054 | LANCASHIRE INSURANCE COMPANY, LTD. | ATTN: MR. GREG LUNN | MINTFLOWER PLACE 8 PAR-LA-VILLE ROAD HAMILTON HM 08 BERMUDA | | | |
| 14055 | LANCASTER, LINDA C | EQUITY INVESTMENT CORP | 905 BEDFORD PL | TUSCALOOSA | AL | 35406 |
| 14056 | LANCELLOTTI, GIUSEPPE | CUST FPO IRA | 48 SUNSET CIR | LITITZ | PA | 17543 |
| 14057 | LANCO & CO | LANCO & CO | 3256 RIDGE ROAD | LANSING | IL | 60438-3110 |
| 14058 | LANDAU, DALE | | 15 JORDANNA CT | BEDMINSTER | NJ | 07921 |
| 14059 | LANDAW, JEFFREY M | JEFFREY M LANDAW | 3310 GREENVALE RD | BALTIMORE | MD | 21208-4511 |
| 14060 | LANDEKIC, NICHOLAS | | 1215 WENDOVER RD | ROSEMONT | PA | 19010 |
| 14061 | LANDER, CHRISTOPHER J | CGM SEP IRA CUSTODIAN | 2080 N PANTOPS DR | CHARLOTTESVILLE | VA | 22911 |
| 14062 | LANDERS, HOWARD M | AND AMY L LANDERS JTWROS | 326 SETTLERS LN | CHARLOTTE | NC | 28202-1745 |
| 14063 | LANDES, DR JEFFERY S. | CGM IRA CUSTODIAN | 13 CLYDE ROAD SUITE 103 | SOMERSET | NJ | 08873-5037 |
| 14064 | LANDEY, TOBY | | 120 EAST 75TH STREET #5A | NEW YORK | NY | 10021 |
| 14065 | LANDINO, KAREN R | | 5139 N 68TH PL | PARADISE VLY | AZ | 85253 |
| 14066 | LANDIS, GARY D | | 6976 W GEORGETOWN | LOGANSPORT | IN | 46947 |

| # | NAME | | ADDRESS | | |
|---|------|------|---------|------|------|
| 14067 | LANDLOCKED EQUITY INC. | PAIGE BLAUER WIND RIVER HOLDINGS | 555 CROTON ROAD SUITE 200 | KING OF PRUSSIA | PA | 19406 |
| 14068 | LANDON, MARTHA M | CUST FPO IRA | 1125 MILFORD HARRINGTON HWY | MILFORD | DE | 19963 |
| 14069 | LANDON, TIMOTHY | AND ELIZABETH LANDON JTWROS | 2704 BENNETT AVE | EVANSTON | IL | 60201 |
| 14070 | LANDON, TIMOTHY | AND ELIZABETH LANDON JTWROS F/B/O MLCC AND/OR ASSIGNS | 2704 BENNETT AVE | EVANSTON | IL | 60201 |
| 14071 | LANDUYT, RICHARD & GAYLE | G LANDUYT & R LANDUYT TTEE RICHARD & GAYLE LANDUYT U/A DTD 11/16/1991 | 4130 TERRAMERE | ARLINGTON HEIGHTS | IL | 60004 |
| 14072 | LANDWER, DAVID J | | 12N808 MEADOWLARK DR | HAMPSHIRE | IL | 60140 |
| 14073 | LANE DOUGLAS C ASSOCIATES INC | | 777 THIRD AVENUE 38TH FLOOR | NEW YORK | NY | 10017 |
| 14074 | LANE JR, WILLIAM R | FMT CO CUST IRA ROLLOVER | 151 GLENEAGLES CIR | MACON | GA | 31210 |
| 14075 | LANE, LEX | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 1642 NE SANDY BLVD | PORTLAND | OR | 97232 |
| 14076 | LANE, STANLEY | AND MILLIE LANE TIC | 2161 NE 190TH TER | N MIAMI BEACH | FL | 33179 |
| 14077 | LANESEY, WILLIAM A | | 2622 JOYCERIDGE DR | CHESTERFIELD | MO | 63017 |
| 14078 | LANEY, DAWSON ANDREW | PHILIP LANEY CUST FOR DAWSON ANDREW LANEY UNDER THE MI UNIF GIFTS TO MINORS ACT | 4929 N.STOCKBRIDGE DR. | ST. JOSEPH | MI | 49085 |
| 14079 | LANFRANCHI, RENEE | | 1650 S DEFRAME ST #B3 | LAKEWOOD | CO | 80228 |
| 14080 | LANFRANKI, JOHN | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 875 MADRONE LN | PATTERSON | CA | 95363 |
| 14081 | LANFRANKI, JOHN | JOHN LANFRANKI | 875 MADRONE LN | PATTERSON | CA | 95363-2633 |
| 14082 | LANG, AIMEE M | VFTC AS CUSTODIAN | 5127 N PERRY DR | BEVERLY | FL | 34465 |
| 14083 | LANG, DAVID | | 1614 THE GREAT ROAD | SKILLMAN | NJ | 08558-2403 |
| 14084 | LANGE, STUART BIERLY | PERSHING LLC AS CUSTODIAN | 10360 S HAMPTON COURT | JONESBORO | GA | 30238 |
| 14085 | LANGER, ALAN D | | 368 BROOKFIELD AVE | STATEN ISLAND | NY | 10308 |
| 14086 | LANGJAHR, KAREN FAYE BRANHAM | REV TRUST DTD 10/30/1996 KAREN FAYE BRANHAM LANGJAHR TE | 4936 GLEN ELM DRIVE | PEORIA HEIGHTS | IL | 61616 |
| 14087 | LANGLEY, RONALD | FMT CO CUST SEPP IRA | 7815 PROSPECT PL | LA JOLLA | CA | 92037 |
| 14088 | LANGLOIS, LANNA M | | 30 MALLARDS LNDG S | WATERFORD | NY | 12188 |
| 14089 | LANGLOIS, ROY T | ROY T LANGLOIS | 1422 MAIN AVE | INTL FALLS | MN | 56649-2953 |
| 14090 | LANGMAN, MR NICHOLAS W | | 5632 ANNENBERG COURT | HAYMARKET | VA | 20169-3150 |
| 14091 | LANGMYER, THOMAS E | | 1829 CULVER LN | GLENVIEW | IL | 60025 |
| 14092 | LANGNER, LAURAINE E | CHARLES A LANGNER TTEE LAURAINE E LANGNER TTEE | 2001 CANBERRA CT | TYLER | TX | 75703 |
| 14093 | LANGSAM, SOL | JACQUELINE LANGSAM TTEE SOL & JACQUELINE LANGSAM FAM TRUST U/A/D 05-10-96 | 29 REDDING CT | TIBURON | CA | 94920 |
| 14094 | LANGSETH, DAVID J | DAVID J LANGSETH | 14185 GINGER WAY | HUNTLEY | IL | 60142-6327 |
| 14095 | LANGTON, STEVEN | MARY M LANGTON | 1450 BRICKELL BAY DR APT 1507 | MIAMI | FL | 33131 |
| 14096 | LANMAN, ROBERT B | TD AMERITRADE CLEARING CUSTODIAN IRA SEP | 1678 WAINWRIGHT DR | RESTON | VA | 20190 |
| 14097 | LANNI, MARY LOU | MARY LOU LANNI | PO BOX 5496 | BEVERLY HILLS | CA | 90209-5496 |
| 14098 | LANNING, JAY E | PERSHING LLC AS CUSTODIAN | 4357 CRANBERRY CREEK ROAD | LAUREL SPGS | NC | 28644 |
| 14099 | LANNOYE, JERRY | ROSEMARY LANNOYE JT/WROS | 11741 COVEY LANE | HUNTLEY | IL | 60142 |
| 14100 | LANOFF, GILBERT | GILBERT LANOFF TTEETRUSTUA DTD 9/9/1988 | 6724 N SAUGANASH | LINCOLNWOOD | IL | 60712 |
| 14101 | LANSDOWN, DONNA | CGM IRA ROLLOVER CUSTODIAN SOVEREIGN DIVIDEND PERFORMERS | 22638 MAIN ST | GRAND TERRACE | CA | 92313-6106 |
| 14102 | LANTING, JAMES | AND JANICE M. LANTING JTWROS | 938 WEST US 30 | SCHERERVILLE | IN | 46375-1551 |
| 14103 | LANTZ, CHARLES E | CGM IRA CUSTODIAN | 662 E 151ST STREET | BURNSVILLE | MN | 55306-5101 |
| 14104 | LANTZ, DANYELLE L | TOD TO NAMED BENEFICIARIES SUBJECT TO STA TOD RULES | 1910 E. MALLORY STREET | PENSACOLA | FL | 32503-6159 |
| 14105 | LANZ, KATHERINE A | TOD ACCOUNT | PO BOX 305 | OLALLA | WA | 98359 |
| 14106 | LAPER, PETER M | ROBERT W BARD & CO INC TTEE ROLLOVER IRA | N46W23355 LINDSAY ROAD | PEWAUKEE | WI | 53072 |
| 14107 | LAPERLE, JAN C | | 20 COLLEGE STREET | BARRE | VT | 05641 |
| 14108 | LAPETINA, KATHY | STIFEL NICOLAUS CUSTODIAN FOR KATHY LAPETINA IRA R/O | 133 W PALATINE RD UNIT 206 | PALATINE | IL | 60067 |
| 14109 | LAPIDUS, DENNIS | | 1941 N FREMONT | CHICAGO | IL | 60614 |
| 14110 | LAPIERRE, DCG&T TTEE KEITH | ROLLOVER IRA | 15849 CEDAR RIDGE CT | GRANGER | IN | 46540 |
| 14111 | LAPIETRA, FRANCESCO | AND ANN MARIE LAPIETRA JTWROS | 39 WOODSIDE AVE | BROCKTON | MA | 02301 |
| 14112 | LAPORTE, ADAM JAMES | MICHELE DENISE LAPORTE CUST ADAM JAMES LAPORTE UTMA IL | 519 PARK VIEW CIRCLE | FOX LAKE | IL | 60020 |
| 14113 | LAPORTE, VINCENT M | AND MARY LOU LAPORTE JTWROS | 683 PINE ST | HARBOR SPGS | MI | 49740 |
| 14114 | LAPPIN, MICHAEL J. | | 2045 WRIGHTS MILL CIRCLE | ATLANTA | GA | 30324-2790 |
| 14115 | LAPPING, SANDRA | SANDRA LAPPING | 300 N STATE ST | CHICAGO | IL | 60610-4814 |
| 14116 | LAPSLEY, ROBERT A | MANAGED BY NORTHERN TRUST | 17 SASSAFRAS TR. | SAVANNAH | GA | 31404 |
| 14117 | LARAJA, DIANNE | NFS/FMTC IRA | 77 TOILSOME AVENUE | NORWALK | CT | 06851 |
| 14118 | LARDNER, PETER C | | 2828 96TH AVE CT | MILAN | IL | 61264 |
| 14119 | LAREAU, GEORGE H | RUTH E LAREAU JTTEN | 16114 CITRUSTREE RD | WHITTIER | CA | 90603 |
| 14120 | LAREY, VERNON M | VERNON M LAREY | 1902 ROBERTS AVE | TEXARKANA | AR | 71854-7650 |
| 14121 | LARKIN, ELIZABETH O | | 331 EAST SCRANTON AVE | LAKE BLUFF | IL | 60044 |
| 14122 | LARKIN, EUGENE F. | CGM ROTH CONVERSION IRA CUST | 2414 RONA VILLAGE DRIVE | FAIRBORN | OH | 45324 |
| 14123 | LARNED, F STEPHEN | SEGREGATED ROLLOVER IRA | 10 WILDWOOD LANE | SCARBOROUGH | ME | 04074-9436 |
| 14124 | LAROCCA, JOSEPH J | JAMIE LAROCCA TTEE JOSEPH J LAROCCA JR REV TR U/A 12/20/93 | 4338 W MONTROSE | CHICAGO | IL | 60641 |
| 14125 | LAROCK, AMELIA FRANCESCA | CURTIS LAROCK CUST FOR AMELIA FRANCESCA LAROCK UVAUTMA UNTIL AGE 18 | 2411 MYRTLE LN | RESTON | VA | 20191 |
| 14126 | LAROCK, ANDRES DANIEL | CURTIS LAROCK CUST FOR ANDRES DANIEL LAROCK UILUTMA UNTIL AGE 21 | 2411 MYRTLE LN | RESTON | VA | 20191 |
| 14127 | LARRY & DIXIE HART LIFETIME TRUST | THE PEOPLES BANK TRUSTEE | P.O. BOX 1416 | BILOXI | MS | 39533-1416 |
| 14128 | LARRY G OLIN DECL OF TR 1O-056 | CUSTODIAN | MR. LARRY G. OLIN 1120 N LAKE SHORE DR APT 18A | CHICAGO | IL | 60611-1353 |
| 14129 | LARRY J CRAELIUS TTEE | U/A DTD 11/01/2001 BY LARRY J CRAELIUS | 1823 WOODLAND AVE | PARK RIDGE | IL | 60068 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 14130 | LARRY L BLOOM TRUST | LARRY L BLOOM TTEE/ BLOOM TRUST 11-21-95 AND TRUST 11-21-95 TEN COM MARY J BLOOM TTEE/MARY J BLOOM | 1991 CANYON CREEK DR | AURORA | IL | 60503 |
| 14131 | LARRY L BLOOM TTEE/LARRY L | BLOOM TRUST 11-21-95 AND MARY J BLOOM TTEE/MARY J BLOOM TRUST 11-21-95 TEN COM | 1991 CANYON CREEK DR | AURORA | IL | 60503-4935 |
| 14132 | LARRY R JASPER TTEE | U/A DTD 08/28/2000 BY LARRY R JASPER | 10 BEN'S WAY | EASTHAM | MA | 02642 |
| 14133 | LARRY W NELLANS TR | LARRY W NELLANS TRUST AGREEMENT UA JUN 14 1983 | 9131 COLLEGE PKWY SUITE 13B-PDB240 | FORT MYERS | FL | 33919 |
| 14134 | LARRY W VIRTUE TTEE | FBO LARRY W. VIRTUE LIVING TR U/A/D 09-12-2007 BRANDES US VALUE | 32447 DUNFORD | FARMINGTON HILLS | MI | 48334-2725 |
| 14135 | LARRY W. GIDDENS TTEE | FBO LARRY GIDDENS DECLARAT TR U/A/D 08/05/04 MGD BY BRANDES ALL CAP VALUE | 1648 SLANE ROAD | CLEMMONS | NC | 27012-9188 |
| 14136 | LARRY W. NEEB LIFETIME TRUST | 31757 | 1398 WEST ADAMS DOMESTIC | ST. LOUIS | MO | 63122 |
| 14137 | LARRY, COHEN FAMILY TRUST | COHEN TTEE PAULETTE COHEN TTEE U/A DTD 01/05/1999 PIM ACCOUNT | 51 BEVERLY PARK | BEVERLY HILLS | CA | 90210 |
| 14138 | LARSEN, BEATRICE E | | 4827 GOODLAND PARK RD | FITCHBURG | WI | 53575-2103 |
| 14139 | LARSEN, EILEEN H | CGM IRA CUSTODIAN | 213 WOODED VALLEY DR | TRAVERSE CITY | MI | 49696-8764 |
| 14140 | LARSEN, JANET A | | 66 N LAKE DR APT D2 | HAMDEN | CT | 06517 |
| 14141 | LARSEN, PATRICIA P IRGENS | CHARITABLE FOUNDATION INC | 600 WEST SHAW HILL ROAD | STOWE | VT | 05672 |
| 14142 | LARSEN, PHYLLIS A | EDWARD D JONES & CO CUSTODIAN | 850 DEL MAR DOWNS RD APT 223 | SOLANA BEACH | CA | 92075 |
| 14143 | LARSEN, SHEILA M | | 3236 PACIFIC AVE | SAN FRANCISCO | CA | 94118 |
| 14144 | LARSON, DONALD M | DONALD M LARSON | 2866 LILAC LN | FARGO | ND | 58102-1703 |
| 14145 | LARSON, JAMES C | | 314 RAPPAHANNOCK CT | DANVILLE | CA | 94526 |
| 14146 | LARSON, MARY | MARY LARSON TTEE U/A DTD 07/07/98 MARY LARSON TRUST 102 | 2861 CENTENNIAL DR | DEKALB | IL | 60115 |
| 14147 | LARSON, MRS. KEN | | 930 REGENCY SQUARE APT 101W | VERO BEACH | FL | 32967 |
| 14148 | LARSON, SHARON M | | 1145 VENETIAN CT | NAPERVILLE | IL | 60540 |
| 14149 | LARWIN, KENNETH C. | AND WILLA M. LARWIN JTWROS | 2050 ARBOR VALLEY DRIVE | EDMOND | OK | 73025-1848 |
| 14150 | LASALLE BANK SEC'D PARTY | FBO THE JARC FOUNDATION ATTN RANDY BAXTER BRANDES LARGE CAP VALUE | 30301 NORTHWESTERN HWY #100 | FARMINGTON HILLS | MI | 48334-3277 |
| 14151 | LASCHER, MARK | AND ELAINE LASCHER JTWROS ROOSEVELT INVESTMENTS | 1418 FERNLEDGE DRIVE | ALLISON PARK | PA | 15101-4050 |
| 14152 | LASH, JUDITH HARPER | CGM IRA CUSTODIAN BRANDES- ALL CAP VALUE | 3625 TERRA GRANADA DR #1A | WALNUT CREEK | CA | 94595-3555 |
| 14153 | LASKO FAMILY INVESTMENT | PARTNERSHIP | 120 KIRKLAND AVENUE | WEST CHESTER | PA | 19380 |
| 14154 | LASKO II, ROBIN | | 10 ST ANDREWS LANE | GLENMOOR | PA | 19343 |
| 14155 | LASKO, ROBIN | | 10 ST ANDREWS LANE | GLENMOOR | PA | 19343 |
| 14156 | LASKO, WILLIAM | JANET LASKO JT-TEN | 940 EVERGREEN LANE | CHESTER SPRGS | PA | 19425 |
| 14157 | LATCHERAN, BONNIE LOU | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 8 SUSSEX PL | LITITZ | PA | 17543 |
| 14158 | LATICIA H SMITH TTEE | GLENN C HALFPAP TTEE U/A DTD 09/25/1998 BY LATICIA H SMITH | 1690 BARRISTER CT | CROFTON | MD | 21114 |
| 14159 | LATINO, CONSEJO EPISCOPAL | AMERICANO | CRA 5 #118-31 | BOGOTA | CO | OMBIA |
| 14160 | LATIPAC PROPERTIES, L.L.C | ATTN: ROBERT A. ROTONDO BRANDES ALL CAP VALUE | 6336 MILLETT AVENUE | STERLING HEIGHTS | MI | 48312-2646 |
| 14161 | LATKANY, ROBERT P | TD AMERITRADE CLEARING CUSTODIAN IRA | 5 HARDING DRIVE | RYE | NY | 10580 |
| 14162 | LATONE, MRS BETTY | | 23 RIDGEWOOD DR | NORWOOD | MA | 02062 |
| 14163 | LATOUR, DONN | PSP UA 1 1 98 FBO DONN LATOUR DONN A LATOUR TR | 510 SHERMAN DR | MARSHALL | MI | 49068 |
| 14164 | LATZ, WM MICHAEL | WM MICHAEL LATZ | 7974 OAK HILL DRIVE | PLAINFIELD | IN | 46168-9320 |
| 14165 | LATZO, MARGIT | FMT CO CUST IRA ROLLOVER | 12 SAN PABLO CT | PALM COAST | FL | 32137 |
| 14166 | LAU, DENISE | | 362 BROOME ST | NEW YORK | NY | 10013 |
| 14167 | LAU, MARLENE | JOHN E PLATTNER JTWROS | 901 E GROVE ST | BLOOMINGTON | IL | 61701 |
| 14168 | LAUBENTHAL, R | R LAUBENTHAL | 9 HORIZON DR | COUNCIL BLUFFS | IA | 51503-0555 |
| 14169 | LAUBER, JACLYN A | JACLYN A LAUBER | 2870 GLACIER WAY UNIT E | WAUCONDA | IL | 60084-5062 |
| 14170 | LAUDE, ISABELLA | ISABELLA LAUDE | 444 SEMINOLE RD | BABSON PARK | FL | 33827-9745 |
| 14171 | LAUF JR, IRVING F | U/A DTD 12/18/86 IRVING F LAUF JR TTEE A WRITTEN DECLARATION TRUST | 910 JUDSON AVE | EVANSTON | IL | 60202 |
| 14172 | LAUFER, STEVE | | 1601 TALLGRASS CIR | WAUKESHA | WI | 53188-2657 |
| 14173 | LAUGHLIN FAMILY TRUST | JOHN PATRICK LAUGHLIN & JANE G LAUGHLIN TTEE | 1709 WENDY WAY | MANHATTAN BEACH | CA | 90266 |
| 14174 | LAUGHLIN, BARRY L | FMT CO CUST IRA | 15768 CULVER DR | EAST LANSING | MI | 48823 |
| 14175 | LAUGHLIN, HUGH | | 19618 BERMUDA ST | CHATSWORTH | CA | 91311 |
| 14176 | LAUINGER, MARGARET | MARGARET LAUINGER | 1640 HORSESHOE RD | ORTONVILLE | MI | 48462-9123 |
| 14177 | LAUMER, ERICH | A G EDWARDS & SONS C/F IRA | 7023 RFD | MUNDELEIN | IL | 60060 |
| 14178 | LAURA A SCHLAPRIZZI TTEE | U/A DTD 04/08/1994 LAURA S OSTERHOLT REV TRUST PLEDGED TO ML LENDER | 12938 DES PERES WOODS DR | SAINT LOUIS | MO | 63131 |
| 14179 | LAURA DE SA E SILVA ROTH | TD AMERITRADE INC CUSTODIAN | 1026 S MADISON AVE | LA GRANGE | IL | 60525 |
| 14180 | LAURA F HANAN TTEE | FBO LAURA HANAN LIVING TRUST U/A/D 02-06-2007 | 1517 OLIVE STREET | SANTA BARBARA | CA | 93101-1112 |
| 14181 | LAURA FEE REES TTEE | U/A DTD 07/29/1999 BY LAURA FEE REES | PO BOX 1373 12 BROOKWOOD LANE | ROSS | CA | 94957 |
| 14182 | LAURA FEE REES TTEE | U/A DTD 07/29/1999 BY LAURA FEE REES PO BOX 1373 | 12 BROOKWOOD LANE | ROSS | CA | 94957 |
| 14183 | LAURA REEVES WALKER LIV TR | U/A DTD 08/24/1988 NANCY WALKER LORITZ TTEE | 5531 DURAND DRIVE | DOWNERS GROVE | IL | 60515 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 14184 | LAURA S PROCHNOW GST TRUST | HERBERT V PROCHNOW JR TTEE LAURA S PROCHNOW GST TRUST UAD 07/24/78 C/O BELL JONES & QUINLISK | 205 N MICHIGAN AVE #2500 | CHICAGO | IL | 60601 |
| 14185 | LAURA THOMSON BARROW JANICE 0482 | H. BARROW CRAT#5 GSAM: TAX ADV ED (R1000V) | 6363 WOODWAY SUITE 630 | HOUSTON | TX | 77057 |
| 14186 | LAURA V PEUGH TTEE | LAURA V PEUGH REV TRUST DTD 07-19-90 AS AMENDED 10-28-02 | 3600 WALTON WAY | KOKOMO | IN | 46902-4181 |
| 14187 | LAUREEN I KAPLAN TRUST | FRED LOEWINSOHN TRUSTEE FRED LOEWINSOHN TRUST U/A DTD 09-12-1989 | 5111 S CORNELL | CHICAGO | IL | 60615 |
| 14188 | LAUREL L SCHNITZER TR | LIVING TRUST OF LAUREL L SCHNITZER UA JUL 16 2003 | 9 DESCANSO RD | SANTA | NM | 87508 |
| 14189 | LAUREN BOILES GRANDCHILD TRUST | NORMAN SAPOZNIK TTEE LAUREN BOILES GRANDCHILD TRUST DTD 12/18/2004 | 747 ARROWOOD LN #202 | OAK PARK | CA | 91377 |
| 14190 | LAURENCE, BENEDICT E. | CGM IRA CUSTODIAN | 14202 ARBOR FOREST DR | ROCKVILLE | MD | 20850 |
| 14191 | LAURENCE, BENEDICT E. | CGM IRA CUSTODIAN | 2447 BALTIMORE PIKE | HANOVER | PA | 17331-9518 |
| 14192 | LAURIANNE C CHAPMAN TRUST | UA 4 15 04 LAURIANNE C CHAPMAN TR | 716 FOXMOOR LN | LAKE ZURICH | IL | 60047 |
| 14193 | LAURIE A. RHOADES TTEE | FBO DAVID E. ZELIFF REV TRUST | PO BOX 100156 | DENVER | CO | 80250-0156 |
| 14194 | LAURIE L. KING TTEE | FBO LAURIE KING LIVING TRUST U/A/D 01/26/98 BRANDES US VAL | 164 D MARINERS POINT LANE | HARTFIELD | VA | 23071-3100 |
| 14195 | LAURIE PHELAN TTEE | FBO HEATHER WILLIAMS REV LIV T U/A/D 02-13-2007 | 24 MONROE PLACE APT 9A | BROOKLYN | NY | 11201-2619 |
| 14196 | LAURIE REESE TTEE | U/A DTD 11/05/1984 BY THEODORE REESE LAURIE REESE | 0681 N. SHEBEL RD | MICHIGAN CITY | IN | 46360 |
| 14197 | LAURIN, JOHN | JOHN LAURIN | 2420 SW CRESTDALE DR | PORTLAND | OR | 97225-3237 |
| 14198 | LAUTZ, CHRISTINE | | 22 RACE ROCK ROAD | WATERFORD | CT | 06385 |
| 14199 | LAUZON, MR EMIL | RR 3 | 525 14 AVE S | CRESTON (CAN) | BC | V0B 1G3 |
| 14200 | LAVALLY, JAMES N | FMT CO CUST IRA ROLLOVER | 5140 DUNSMORE AVE | LA CRESCENTA | CA | 91214 |
| 14201 | LAVEN, BRUCE R | | 22930 106 AVE W | EDMONDS | WA | 98020 |
| 14202 | LAVEN, ROGER P | | 14 S ASHLAND AVE #210 | LAGRANGE | IL | 60525 |
| 14203 | LAVENTHOL, DAVID A. | | 870 UN PLAZA APT #31B | NEW YORK | NY | 10017 |
| 14204 | LAVERGNE, PHYLLIS W | PHYLLIS W LAVERGNE | 6099 WATERBARREL RD S | BEULAH | CO | 81023-9775 |
| 14205 | LAVERNE M O'CONNOR TRUST | DAVID D PETERSON JR TRUSTEE ANNA LIND PETERSON TRUST U/A DTD 12/13/1995 | 644 SPRUCE STREET | WINNETKA | IL | 60093 |
| 14206 | LAVERNE, STEVE MCCLOSKEY AND | MCCLOSKEY TEN IN COMM MANAGER: NORTHERN TRUST | 6125 POND VIEW DRIVE | SHOREWOOD | MN | 55331 |
| 14207 | LAVEZZORIO, JOAN W | ACCOUNT ONE | 918 SENECA | WILMETTE | IL | 60091 |
| 14208 | LAVIGNE, SHELLY L | | PO BOX 6670 | PORTSMOUTH | NH | 03802 |
| 14209 | LAVIN, HARLAN H | TD AMERITRADE CLEARING CUSTODIAN IRA | 106 CARRIAGE DRIVE | BIRDSBORO | PA | 19508 |
| 14210 | LAVIN, LISA | STATE STREET BANK & TRUST TTEE INVST MGMT ADVISOR INC EMPLY SAV PL | 150 ASPEN WAY | DEERFIELD | IL | 60015 |
| 14211 | LAVIN, MARSHALL R | MARSHALL R LAVIN | 175 E DELAWARE APT 4723 | CHICAGO | IL | 60611-7714 |
| 14212 | LAVINE, JOHN M | | 335 GREENLEAF ST | EVANSTON | IL | 60202-1365 |
| 14213 | LAVORA, JOHN A | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 40-06 205TH STREET | BAYSIDE | NY | 11361 |
| 14214 | LAW OFFICE OF MICHAEL SINGER | PROFIT SHARING PLAN UA 4/20/86 MICHAEL SINGER TRUSTEE | 3500 E. COLORADO BLVD. STE 111 | PASADENA | CA | 91107-3832 |
| 14215 | LAW, JAMIE L | | 227 LAGOON BEACH DR | BAY CITY | MI | 48706 |
| 14216 | LAW, RUSSELL | | 227 LAGOON BEACH DR | BAY CITY | MI | 48706 |
| 14217 | LAWLER III, WILLIAM H | WILLIAM H LAWLER III | 7 ROBLEY RD | SALINA | CA | 93908-8900 |
| 14218 | LAWLER, CATHERINE L | CATHERINE L LAWLER REV TRUST DTD 7/2 CATHERINE L LAWLER TTEE | 910 SHABONA LANE | WILMETTE | IL | 60091 |
| 14219 | LAWLER, CATHERINE L. | | 910 SHABONA LANE | WILMETTE | IL | 60091 |
| 14220 | LAWLER, SUSAN E | | 620 S LAFLIN ST APT D | CHICAGO | IL | 60607 |
| 14221 | LAWLESS, CAROLYN | | 410 N CAPITOL AVE | MT STERLING | IL | 62353 |
| 14222 | LAWLOR, MS PATRICIA A | | 6632 FOXTREE AVE | WOODRIDGE | IL | 60517 |
| 14223 | LAW-MITCHELL, JULIE M | | 227 LAGOON BEACH DR | BAY CITY | MI | 48706 |
| 14224 | LAWNICKI, CURT J | FMTC CUSTODIAN - ROTH IRA | 4221 48TH AVE S | ST PETERSBURG | FL | 33711 |
| 14225 | LAWRENCE & LENORE SCHWARTZ TTE | LAWRENCE SCHWARTZ REV LIV TST DTD 4-5-2006 NORTHERN TRUST- LARGE CAP VAL | 7691 SAN CARLOS STREET | BOYNTON BEACH | FL | 33437-6638 |
| 14226 | LAWRENCE A. HAWLEY AND NANCY L. WULF TRUST | LAWRENCE A. HAWLEY AND NANCY L. WULF TTEE U/A DTD 7/21/01 | 5640 S. TIMBER RIDGE DR. | NEW BERLIN | WI | 53151 |
| 14227 | LAWRENCE D. GENT TR | LAWRENCE D GENT TTEE LAWRENCE D. GENT TR U/A DTD 01/24/97 | 12776 YACHT CLUB CIR | FORT MYERS | FL | 33919 |
| 14228 | LAWRENCE E ARONSON TRUST | LAWRENCE E ARONSON TRUSTEE U/A/D 9/8/95 (PILOT PLUS) | 1877 BANBURY | INVERNESS | IL | 60067 |
| 14229 | LAWRENCE GOELMAN TTEE | FBO LAWRENCE GOELMAN TR U/A/D 12-12-1996 | 504 DAHLIA AVE | CORONA DEL MAR | CA | 92625-2105 |
| 14230 | LAWRENCE H FISCHER YVONNE B | FISCHER CO TR LAWRENCE & YVONNE FISCHER TR UA 5/14/91 | 1417 S DALLAS DR | ANAHEIM | CA | 92804 |
| 14231 | LAWRENCE J BLUM TRUST | LAWRENCE J BLUM TTEE LAWRENCE J BLUM TRUST U/A 1/30/06 | 207 DICKENS RD | NORTHFIELD | IL | 60093 |
| 14232 | LAWRENCE J O'CONNOR TTEE | U/A DTD 01/13/1999 PEARL LUKASIK | 1120 PARK RIDGE BLVD | PARK RIDGE | IL | 60068 |
| 14233 | LAWRENCE ORTHOPAEDICS PEN PL | U/A 06/21/1993 | 4065 QUAKERBRIDGE RD | PRINCETON JCT | NJ | 08550 |
| 14234 | LAWRENCE ROSEN M.D. R/O | CGM IRA ROLLOVER CUSTODIAN | 305 ALTA AVE | SANTA MONICA | CA | 90402-2729 |
| 14235 | LAWRENCE SLOMOVITZ CREDIT SHEL TRUST | ATTN: LISA R GILBERT | 6147 PENFIELD LANE | SOLON | OH | 44139 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 14236 | LAWRENCE, ALEXANDRA BENSON | | 1 ELIZABETH ROAD | CAPE ELIZABETH | ME | 04107-1310 |
| 14237 | LAWRENCE, ALEXANDRA BENSON | | 28 ATLANTIC STREET | PORTLAND | ME | 04101 |
| 14238 | LAWRENCE, ARTHUR G | | 7575 LAKE STREET 5A | RIVER FOREST | IL | 60305-1864 |
| 14239 | LAWRENCE, DOUGLAS C | RAMONA J LAWRENCE JT TEN | 24127 SE 45TH PLACE | ISSAQUAH | WA | 98027 |
| 14240 | LAWRENCE, JANICE | | 5209 SHAVANO CT | WINSOR | CO | 80550 |
| 14241 | LAWRENCE, RICHARD J | CGM IRA CUSTODIAN | 318 UPPER MILL COURT | CENTREVILLE | MD | 21617 |
| 14242 | LAWRENCE, RICHARD J | CGM IRA CUSTODIAN | 7437 KAREN AVENUE | EASTON | MD | 21601-4758 |
| 14243 | LAWSON JR, FERD O | | 609 DUNDEE DRIVE | WILMINGTON | NC | 28405 |
| 14244 | LAWTON, SUSAN C | | 402 HARRISON AVE | SAN ANTONIO | TX | 78209 |
| 14245 | LAY, PATRICK A | | 5422 S KIMBARK | CHICAGO | IL | 60615 |
| 14246 | LAYLON, JOHN P | | 3959 HWY 49W | SPRINGFIELD | TN | 37172 |
| 14247 | LAYMAN, JAY J. | | 6867 SOUTH ELIZABETH ST. | LITTLETON | CO | 80122-1827 |
| 14248 | LAYMANCE, MR RICHARD W | | 317 OLD TACORA HILLS ROAD | CLINTON | TN | 37716-8800 |
| 14249 | LAYNE, DENNIS J | ROBERT W BAIRD & CO INC TTEE ROLLOVER IRA | S75 W13587 COURTLAND LN | MUSKEGO | WI | 53150 |
| 14250 | LAYNE, ROBERT | | 8584 S BEDFORD WAY | OAK CREEK | WI | 53154 |
| 14251 | LAYTON, HOUSTON | HOUSTON LAYTON | | RIVERSIDE | CA | 92509-6311 |
| 14252 | LAZAR, BART A | CHARLES SCHWAB TRUST CO TTEE SEYFARTH SHAW LLP RET PL PTNRS | 1031 W OAKDALE AVE | CHICAGO | IL | 60657 |
| 14253 | LAZAR, JANET | GABELLI ASSET MGMT | 75 E END AVE | NEW YORK | NY | 10028 |
| 14254 | LAZAR, MARILYN F | MARILYN F LAZAR TTEE U/A DTD 07/24/2001 BY MARILYN F LAZAR | 5406 WHITE OAK LN | TAMARAC | FL | 33319 |
| 14255 | LAZARD CAPITAL MARKETS LLC | | 30 ROCKERFELLER PLAZA | NEW YORK | NY | 10020 |
| 14256 | LAZARE L CLUMECK TTEE | CHRISTOPHER FIELD TRUST U/A/D 07/11/2002 BRANDES MANAGED ACCT | 17404 VENTURA BLVD. 2ND FLR | ENCINO | CA | 91316-3877 |
| 14257 | LAZARUS, BRUCE I | BRUCE I LAZARUS | 3140 N WHITETREE CIR | CINCINNATI | OH | 45236-1328 |
| 14258 | LAZARUS, HOWARD M | | 8140 SW 152 PL | MIAMI | FL | 33193 |
| 14259 | LAZARUS, LAURA OFFICE | AND JULIAN RICH JTWROS NORTHERN TRUST | 306 2ND STREET APT. 4B | BROOKLYN | NY | 11215-2484 |
| 14260 | LAZOVICK, PAUL B | UTA CHARLES SCHWAB & CO INC IRA ROLLOVER DTD 12/05/96 | 4 TEMPLE TERRACE | LAWRENCEVILLE | NJ | 08648 |
| 14261 | LAZZARESCHI, CARLA M | FMT CO TTEE FRP PS A/C CARLA M LAZZAROSCHI CARLA M LAZZARESCHI P/ADM | 2310 DUANE ST | LOS ANGELES | CA | 90039 |
| 14262 | LBIE CUSTOMER LONG OPTION | OMNIBUS ACCOUNT ATTN GEORGE PARAGHAM | 70 HUDSON STREET 7TH FLOOR | JERSEY CITY | NJ | 07302-4585 |
| 14263 | LBIE CUSTOMER SHORT OPTION | OMNIBUS ACCOUNT ATTN GEORGE PARAGHAM | 70 HUDSON ST 7TH FLOOR | JERSEY CITY | NJ | 07302-4585 |
| 14264 | LBIE FAO CAPITAL FUND MGMT (2) | | ONE BROADGATE | LONDON | EC2M 7HA | UNITED KINGDOM |
| 14265 | LCV, DUNCAN MORTON BRANDES | PEDIATRIC SURGICAL ASSOC PA MPP PL DTD 7/1/96 DR DUNCAN MORTON TTEE | 1724 RUTLEDGE AVENUE | CHARLOTTE | NC | 28211 |
| 14266 | LE NAY FAMILY TRUST | TOM W LE NAY TTEE LE NAY FAMILY TRUST UA DTD 06/18/93 | 17161 STRAWBERRY DR | ENCINO | CA | 91436 |
| 14267 | LE, HUNG VAN | FMT CO CUST IRA | 12595 PRESCOTT AVE | TUSTIN | CA | 92782 |
| 14268 | LE, TUONG AN | | 17436 TADMORE ST | LA PUENTE | CA | 91744 |
| 14269 | LEACH, THOMAS | AND TRACY LEACH JTWROS | 200 E DELAWARE PL # 4F | CHICAGO | IL | 60611 |
| 14270 | LEADLEY, VICTORIA A | | 20560 PACIFIC COAST HWY | MALIBU | CA | 90265 |
| 14271 | LEAH H. HAWLEY, LEAH H. | | 6 PARK PLACE COURT | WICHITA FALLS | TX | 76302 |
| 14272 | LEAN, ALTON C MC | | 17045 N SILVER PATH | SURPRISE | AZ | 85374 |
| 14273 | LEARY, PATRICK M | PATRICK M LEARY | 750 NEWARK AVE | KENILWORTH | NJ | 07033-1743 |
| 14274 | LEAS, ROBERT E | | 1825 COX RD | ROSWELL | GA | 30075 |
| 14275 | LEAVITT, MR PAUL W | | 1113 BASIL RD | MC LEAN | VA | 22101 |
| 14276 | LEAVY, ANNETTE | | 115 NORTH LAMBERT STREET | PHILADELPHIA | PA | 19103 |
| 14277 | LEBARON, GAIL | GAIL LEBARON | 367 S FEDERAL HWY | DEERFIELD BEACH | FL | 33441-4101 |
| 14278 | LEBLANC, M GILLES | | 3752 RUE ANDRE-SAINTE-MARIE | SAINT-HUBERT (CAN) | QC | J3Y 8G7 |
| 14279 | LEBLANC, MARCIA T. | | 1208 E 19TH | EUGENE | OR | 97403 |
| 14280 | LEBOVITS, YEHUDA P | FCC AC CUSTODIAN IRA | 6559 NORTH DRAKE AVENUE | LINCOLNWOOD | IL | 60712 |
| 14281 | LEBOWITZ, ROBERT | | 1915 GEORGE CT. | MERRICK | NY | 11566-4927 |
| 14282 | LEBSACK, JAMES S | | PO BOX 22215 | DENVER | CO | 80222 |
| 14283 | LEBSACK, MR MILTON J | AND MRS MARY LOU LEBSACK JTWROS | 9113 AUTUMN PL SE | OLYMPIA | WA | 98513 |
| 14284 | LEBSACK, MR MILTON J | MRS MARY LOU LEBSACK JTWROS | 9113 AUTUMN PL SE | OLYMPIA | WA | 98513 |
| 14285 | LEDBETTER, DAVID AND JANICE | RLT TRUST JANICE LEDBETTER TTEE & DAVID LEDBETTER TTEE U/A DTD 02/21/1995 | 30 BRAY WOOD | WILLIAMSBURG | VA | 23185 |
| 14286 | LEDBETTER, WILLIAM A | WILLIAM A LEDBETTER | 11927 S PINECREEK DR | ORLAND PARK | IL | 60467-7195 |
| 14287 | LEDDY, MARGARET D | MARGARET D LEDDY | 413 WARREN AVE | MAMARONECK | NY | 10543-1332 |
| 14288 | LEDERER, ABRAHAM | IRA DCG & T TTEE | 13621 72ND AVE | FLUSHING | NY | 11367 |
| 14289 | LEDERER, ADAM | RENDA H LEDERER CUSTODIAN UTMA IL UNTIL AGE 21 | 620 LAKE ROAD | LAKE FOREST | IL | 60045 |
| 14290 | LEDERER, ERIC | RENDA H LEDERER CUSTODIAN UTMA IL UNTIL AGE 21 | 620 LAKE ROAD | LAKE FOREST | IL | 60045 |
| 14291 | LEDERMAN, DR HARVEY | CGM IRA ROLLOVER CUSTODIAN | 8 BRENTWOOD DRIVE | POUGHKEEPSIE | NY | 12603-5407 |
| 14292 | LEDESMA, PATRICIA | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | PO BOX 17728 | DENVER | CO | 80211 |
| 14293 | LEDWIN, EVELYN | | 246 WARNER RD | LANCASTER | NY | 14086 |
| 14294 | LEDYARD NATIONAL BANK | | 2 MAPLE STREET PO BOX 799 | HANOVER | NH | 03755-2023 |
| 14295 | LEE & EMELITA C LEE FIRST | S LEE & E LEE TTEE SALVADOR T LEE & EMELITA C LEE FIRST AMMENDED & RESTATED REV TRST | 400 CARROL DRIVE | WINSLOW | AZ | 86047 |
| 14296 | LEE A HOSTETLER GUARDIAN FOR | GAIL HOSTETLER | 2737 SANTA ANITA DR | STOW | OH | 44224 |
| 14297 | LEE ARENDT REVOCABLE TRUST | J ARENDT & L ARENDT TTEE LEE ARENDT REVOCABLE TRUST U/A DTD 11/16/2006 | 5882 BEAR RD | CUSHING | MN | 56443 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 14298 | LEE GRAFF FOUNDATION | SCOTT MORIELLI TTEE UAD 12/04/1989 MGR: NORTHERN TRUST VALUE INV | 1515 EAST 15TH STREET | LOS ANGELES | CA | 90021 |
| 14299 | LEE IRWIN WAGMAN TTEE | U/A DTD 02/05/2008 LEE IRWIN WAGMAN TRUST | 7061 N KEDZIE AVE STE 1006 | CHICAGO | IL | 60645-2866 |
| 14300 | LEE MONCTON TTEE | JULIE MONCTON TTEE U/A DTD 11/22/1996 BY MONCTON FAMILY TRUST | 10376 AVENIDA LN | CUPERTINO | CA | 95014 |
| 14301 | LEE N BURNS FAMILY TRUST | CAROL D & DANIEL L BURNS TTEES | 82 S. RANDALL AVENUE | JANESVILLE | WI | 53545 |
| 14302 | LEE N. AND KITTY S. PRICE TR | JAMES K. SCHULER TRUSTEE 0007 JAMES K. SCHULER REV LIV TR UA DTD 11/25/80 | 828 FORT ST MALL 4TH FL | HONOLULU | HI | 96813 |
| 14303 | LEE U GILLESPIE C/F | DEAN P GILLESPIE UND CT UNIF TFRS TO MIN ACT | 835 PONUS RIDGE ROAD | NEW CANAAN | CT | 06840 |
| 14304 | LEE U GILLESPIE C/F | DEAN P GILLESPIE UND CT UNIF TFRS TO MIN ACT *** ACCOUNT CLOSED *** | 835 PONUS RIDGE ROAD | NEW CANAAN | CT | 06840-3417 |
| 14305 | LEE U GILLESPIE REV TR U/A | LEE U GILLESPIE - DECD 05/20/10 | 835 PONUS RDG | NEW CANAAN | CT | 06840-3417 |
| 14306 | LEE, ANDREA | BRANDES ALL VALUE | 301 COLGATE WAY | FREEHOLD | NJ | 07728-5341 |
| 14307 | LEE, BILLY JOE | MARIANNE LEE JTN WROS | 339 FARM HILL CIRCLE | WAUCONDA | IL | 60084 |
| 14308 | LEE, CHARLES DAVID | | 3080 N TORREYS PEAK DR | SUPERIOR | CO | 80027 |
| 14309 | LEE, DANIEL | LISA SUE LEE TTEE U/A/D 08/18/82 FBO LISA SUE SEPARATE PROPERTY | 5122 ELLINGTEN COURT | GRANITE BAY | CA | 95746-7188 |
| 14310 | LEE, DANIEL | LISA SUE LEE TTEE U/A/D 08-18-1982 FBO DANIEL & LISA SUE LEE TRUS | 5122 ELLINGTON COURT | GRANITE BAY | CA | 95746-7188 |
| 14311 | LEE, ESTATE OF B R | NELDA LEE WAYNE TURNER CO-EXECUTORS | 5354 HICKORY LINCOLNTON RD | LINCOLNTON | NC | 28092 |
| 14312 | LEE, GARY D. | LONG VIEW FINANCIAL SERVICES INC. | 10424 S. BALTIMORE ROAD | SPOKANE | WA | 99223 |
| 14313 | LEE, IVY S W | | 56 BELLROCK DRIVE | SCARBOROUGH (CAN) | ON | M1V 2V9 |
| 14314 | LEE, KATHERINE D | SEL ADV/BRANDES | 26 GREEN LEAVES DRIVE #618 | AMHERST | MA | 01002 |
| 14315 | LEE, LEO MING | | 782 PANORAMA DRIVE | SAN FRANCISCO | CA | 94131-1127 |
| 14316 | LEE, LESTER | LYNN LEE JTWROS | 105 MANOR LAKE CT | ALPHARETTA | GA | 30004 |
| 14317 | LEE, LUCY | CHARLES SCHWAB & CO INC CUST SPOUSAL IRA ACCOUNT | 4600 OCEAN DR APT 808 | CORPUS CHRISTI | TX | 78412 |
| 14318 | LEE, MANUEL M | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 1001 COLONIAL DRIVE | NEWTOWN | PA | 18940 |
| 14319 | LEE, MICHAEL P | MICHAEL P LEE | 9122 EAST POINTE CT | ELK GROVE | CA | 95624-3936 |
| 14320 | LEE, MR CHARLES J | | 19 CLANSMAN BLVD | NORTH YORK (CAN) | ON | M2H 1X5 |
| 14321 | LEE, MR JOSHUA D | | 16460 MARBRO DR | ENCINO | CA | 91436 |
| 14322 | LEE, NINA A | | 1015 CALLE ALEGRE STREET | GLENDALE | CA | 91208 |
| 14323 | LEE, OI HAR NG | SCOTTRADE INC TR OI HAR NG LEE IRA | 1690 23RD AVE | SAN FRANCISCO | CA | 94122 |
| 14324 | LEE, ROBERT J | AND MARY E GOULET JTWROS | 28022 CASCADE ROAD | HOT SPRINGS | SD | 57747-7220 |
| 14325 | LEE, ROSITA | ROSITA LEE | 19818 SE 23RD ST | SAMMAMISH | WA | 98075-7462 |
| 14326 | LEE, SANG BONG | AND SANG HEE LEE JTWROS | 17707 31ST DR SE | BOTHELL | WA | 98012-8548 |
| 14327 | LEE, SHARYN R | | 1327 EAST DEER LANE | MOUNT VERNON | MO | 65712 |
| 14328 | LEE, STEVE | ANGELA CHAN JTWROS | 923 E VALLEY BLVD #304 | SAN GABRIEL | CA | 91776 |
| 14329 | LEE, STEVEN U | AND JUNG E LEE JTWROS | 430 TOWN PLACE CIR | BUFFALO GROVE | IL | 60089 |
| 14330 | LEE, STEVEN U | AND JUNG E LEE JTWROS | 87 TRAILWOOD | IRVINE | CA | 92620 |
| 14331 | LEE, SUI YOK | WEI QI FU JT TEN | 7882 NW 63 WAY | PARKLAND | FL | 33067 |
| 14332 | LEE, THOMAS E | AND LINDA F LEE JTWROS | 4519 OLDE PLANTATION PL | DESTIN | FL | 32541 |
| 14333 | LEE, WARREN FUREY NANCY | FUREY TTEE FUREY & FUREY PROFIT SHARING TRUST U/A DTD 12/15/1977 | 244 E 1ST ST | HINSDALE | IL | 60521 |
| 14334 | LEE, WILLIAM TSUN-HWA | FMT CO CUST IRA ROLLOVER | PO BOX 4657 | WEST HILLS | CA | 91308 |
| 14335 | LEECE, CATHERINE A | | 9425 MOUNT BRET AVE UNIT 101 | LAS VEGAS | NV | 89129 |
| 14336 | LEEMAN, JOEL M | JOEL M LEEMAN | 2520 STINSON RD | NASHVILLE | TN | 37214-2129 |
| 14337 | LEEMPUTTE, PETER G. | PETER G. LEEMPUTTE TTEE U/A/D 12/12/03 | 1565 KATHRYN LANE | LAKE FOREST | IL | 60045 |
| 14338 | LEEN, GERARD F | FMT CO CUST IRA ROLLOVER | 521 E 14TH ST APT 11E | NEW YORK | NY | 10009 |
| 14339 | LEEP, BRUCE E | MARY J LEEP JTWROS | 3106 CONDIT ST | HIGHLAND | IN | 46322 |
| 14340 | LEESCH, JAMES G | CAROLYN LEESCH TTEE U/A/D 12-18-2003 FBO LEESCH FAMILY REV LIV TRUS | P.O. BOX 1430 | REEDLEY | CA | 93654-1430 |
| 14341 | LEEWONG, ELAINE WOO | | 4329 BEL AIRE DRIVE | LA CANADA | CA | 91011 |
| 14342 | LEFALAR, MELISSA L | IRA E TRADE CUSTODIAN | 8815 E PILGRIM DRIVE | CHAGRIN FALLS | OH | 44023 |
| 14343 | LEFEBVRE, JOHN D | JOHN D LEFEBVRE | 1731 E SHORE CIR | GREEN BAY | WI | 54302-1252 |
| 14344 | LEFFINGWELL, RICHARD D | JPMORGAN CHASE BANK TRAD CUST IRA OF RICHARD D LEFFINGWELL | 1418 W HOLLYWOOD UNIT #3 | CHICAGO | IL | 60660 |
| 14345 | LEFRANCOIS, JOHN M | | 302 WESTPORT RD | EASTON | CT | 06612 |
| 14346 | LEFRANCOIS, MARTHA | | 15 LAKE STREET | N. SWANZEY | NH | 03431 |
| 14347 | LEFTAKES, ALEXIS | NICHOLAS T LEFTAKES CUST ALEXIS LEFTAKES UTMA IL | 6633 N TOWER CIRCLE DR | LINCOLNWOOD | IL | 60712 |
| 14348 | LEFTAKES, GREGORY | NICHOLAS T LEFTAKES CUST GREGORY LEFTAKES UTMA IL | 6633 N TOWER CIRCLE DR | LINCOLNWOOD | IL | 60712 |
| 14349 | LEFTAKES, MELANIE | NICHOLAS T LEFTAKES CUST MELANIE LEFTAKES UTMA IL | 6633 N TOWER CIRCLE DR | LINCOLNWOOD | IL | 60712 |
| 14350 | LEFTAKES, MICHAEL | NICHOLAS T LEFTAKES CUST MICHAEL LEFTAKES UTMA IL | 6633 N TOWER CIRCLE DR | LINCOLNWOOD | IL | 60712 |
| 14351 | LEFTAKES, NICOLE | NICHOLAS T LEFTAKES CUST NICOLE LEFTAKES UTMA IL | 6633 N TOWER CIRCLE DR | LINCOLNWOOD | IL | 60712 |
| 14352 | LEGAKIS, MR LOUIS | MRS CHRYSOULA TZORTZIS JTWROS | 88 NEWBOROUGH CRES | NEPEAN (CAN) | ON | K2G 6A9 |
| 14353 | LEGASPI, NORMA C | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 8305 WENONGA LANE | LEAWOOD | KS | 66206 |
| 14354 | LEGENT CLEARING LLC | | 9300 UNDERWOOD AVENUE SUITE 400 | OMAHA | NE | 68114 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 14355 | LEGG MASON PARTNERS | (LEGG MASON PARTNERS) | KAPREL OZSOLAK 55 WATER STREEET | NEW YORK | NY | 10041 |
| 14356 | LEGG MASON PARTNERS EQUITY TRUST | | 55 WATER STREET | NEW YORK | NY | 10041 |
| 14357 | LEGG MASON PARTNERS VARIABLE EQUITY TRUST | | 55 WATER STREET | NEW YORK | NY | 10041 |
| 14358 | LEGG MASON, INC. | | 100 INTERNATIONAL DRIVE | BALTIMORE | MD | 21202 |
| 14359 | LEHMAN (DECD), MARGARET H. | | 535 PARK AVENUE | NEW YORK | NY | 10065-8167 |
| 14360 | LEHMAN BROS INTL-TEWKSBURY NET | BARCLAYS CAPITAL INC | 746 7TH AVE | NEW YORK | NY | 10019-6801 |
| 14361 | LEHMAN BROTHERS | AMM LBI ATTN: MIKE BISHOP | 745 7TH AVE 13TH FL | NEW YORK | NY | 10019-6801 |
| 14362 | LEHMAN BROTHERS | A/C CAMDEN | 745 7TH AVENUE | NEW YORK | NY | 10019-6801 |
| 14363 | LEHMAN BROTHERS | A/C LEHMAN LONDON | 745 7TH AVENUE | NEW YORK | NY | 10019-6801 |
| 14364 | LEHMAN BROTHERS | A/C PEOPLE'S BENEFIT LIFE TEAMSTERS | 745 7TH AVENUE | NEW YORK | NY | 10019-6801 |
| 14365 | LEHMAN BROTHERS | A/C PEOPLE'S BENEFIT LIFE TEAMSTERS DVP ACCOUNT | 745 7TH AVENUE 5TH FLOOR | NEW YORK | NY | 10019-6801 |
| 14366 | LEHMAN BROTHERS | AMM LBI ATTN: MIKE BISHOP | 745 7TH AVE 13TH FL | NEW YORK | NY | 10019-6801 |
| 14367 | LEHMAN BROTHERS | CUSTOMER FRIENDLY CREATIONS EQUITY PRODUCT CONTROL | 745 7TH AVE 2ND FLOOR | NEW YORK | NY | 10019-6801 |
| 14368 | LEHMAN BROTHERS | G VWAP FACILITATION (EQ794) CUSTOMER FACILIATION ATTN: EQUITY PRODUCT CONTROL | 745 7TH AVE - 2ND FLOOR | NEW YORK | NY | 10019-6801 |
| 14369 | LEHMAN BROTHERS | INDEX ARB DESK - JF1 S&P 500 ARB INVENTORY ATTN: EQUITY PRODUCT CONTROL | 745 7TH AVE - 2ND FLOOR | NEW YORK | NY | 10019-6801 |
| 14370 | LEHMAN BROTHERS | ISHARES TRUST RUSSELL 3000 VAL EQUITY PRODUCT CONTROL | 745 7TH AVE 2ND FLOOR | NEW YORK | NY | 10019-6801 |
| 14371 | LEHMAN BROTHERS | PROFUNDS CROSSING ATTN: EQUITY PRODUCT CONTROL | 745 7TH AVE - 2ND FLOOR | NEW YORK | NY | 10019-6801 |
| 14372 | LEHMAN BROTHERS | PROFUNDS FACILITATION ATTN: EQUITY PRODUCT CONTROL | 745 7TH AVE - 2ND FLOOR | NEW YORK | NY | 10019-6801 |
| 14373 | LEHMAN BROTHERS | PROGRAM AGENCY - IM3 RYDEX SPECIAL SETTLEMENT ATTN: EQUITY PRODUCT CONTROL | 745 7TH AVE - 2ND FLOOR | NEW YORK | NY | 10019-6801 |
| 14374 | LEHMAN BROTHERS | PROGRAM AGENCY - MRY PEAK6 ATTN: EQUITY PRODUCT CONTROL | 745 7TH AVE - 2ND FLOOR | NEW YORK | NY | 10019-6801 |
| 14375 | LEHMAN BROTHERS | RUSSELL 1000 VALUE EQUITY PRODUCT CONTROL | 745 7TH AVE 2ND FLOOR | NEW YORK | NY | 10019-6801 |
| 14376 | LEHMAN BROTHERS | RUSSELL 3000 EQUITY PRODUCT CONTROL | 745 7TH AVE 2ND FLOOR | NEW YORK | NY | 10019-6801 |
| 14377 | LEHMAN BROTHERS | RUSSELL VALUE EQUITY PRODUCT CONTROL | 745 7TH AVE 2ND FLOOR | NEW YORK | NY | 10019-6801 |
| 14378 | LEHMAN BROTHERS | S&P (EQ 56) EQUITY PRODUCT CONTROL | 745 7TH AVE 2ND FLOOR | NEW YORK | NY | 10019-6801 |
| 14379 | LEHMAN BROTHERS | S&P 500 VALUE EQUITY PRODUCT CONTROL | 745 7TH AVE 2ND FLOOR | NEW YORK | NY | 10019-6801 |
| 14380 | LEHMAN BROTHERS | S&P CYCLICALS EQUITY PRODUCT CONTROL | 745 7TH AVE 2ND FLOOR | NEW YORK | NY | 10019-6801 |
| 14381 | LEHMAN BROTHERS | SPECIAL SETTLEMENT PROGRAM AGENCY - 4AG ATTN: EQUITY PRODUCT CONTROL | 745 7TH AVE - 2ND FLOOR | NEW YORK | NY | 10019-6801 |
| 14382 | LEHMAN BROTHERS | VIPER TOTAL MKT EQUITY PRODUCT CONTROL | 745 7TH AVE 2ND FLOOR | NEW YORK | NY | 10019-6801 |
| 14383 | LEHMAN BROTHERS HOLDINGS INC. | | 745 SEVENTH AVENUE | NEW YORK | NY | 10019 |
| 14384 | LEHMAN BROTHERS INC | A/C EQUITY DERIV SALES AVG PX | 745 SEVENTH AVE | NEW YORK | NY | 10019-6801 |
| 14385 | LEHMAN BROTHERS INC | AGENCY TRADING ATTN: JERRY WALTER | 3 WFC 6TH FLOOR | NEW YORK | NY | 10285-0001 |
| 14386 | LEHMAN BROTHERS INC | ATTN DOUG GOODWYN | 745 7TH AVE 2ND FL | NEW YORK | NY | 10019-6801 |
| 14387 | LEHMAN BROTHERS INC | AUTO TRADER FACILITATION | 745 7TH AVE | NEW YORK | NY | 10019-6801 |
| 14388 | LEHMAN BROTHERS INC | B/D RETAIL WASH | 745 7TH AVE | NEW YORK | NY | 10019-6801 |
| 14389 | LEHMAN BROTHERS INC | BLOCK AVERAGE PRICE ACCT AVERAGE PRICE ATTN KIRK BUTRYN | 745 7TH AVE.16TH FL | NEW YORK | NY | 10019-6801 |
| 14390 | LEHMAN BROTHERS INC | CFD AVERAGE PRICING STATISTICAL ARBITRAGE | 745 7TH AVE 13TH FLOOR | NEW YORK | NY | 10019-6801 |
| 14391 | LEHMAN BROTHERS INC | CORTESE/MOGAVEROJV | 1301 6TH AVENUE | NEW YORK | NY | 10019-6022 |
| 14392 | LEHMAN BROTHERS INC | DF MEDIA | 1301 6TH AVENUE | NEW YORK | NY | 10019-6022 |
| 14393 | LEHMAN BROTHERS INC | DSU ATTN EQ | 745 7TH AVE | NEW YORK | NY | 10019-6801 |
| 14394 | LEHMAN BROTHERS INC | ETF SPY EQ FINANCE PROD CTRL | 745 7TH AVE 13TH FL | NEW YORK | NY | 10019-6801 |
| 14395 | LEHMAN BROTHERS INC | ETF TRADING 26 | 745 7TH AVENUE | NEW YORK | NY | 10019-6801 |
| 14396 | LEHMAN BROTHERS INC | HEDGE | 745 7TH AVE 13TH FL | NEW YORK | NY | 10019-6801 |
| 14397 | LEHMAN BROTHERS INC | INDUSTRY PAIRS ATTN: PROP TRADING | 745 7TH AVE - 5TH FL | NEW YORK | NY | 10019-6801 |
| 14398 | LEHMAN BROTHERS INC | ISHARES MORNINGSTAR MID VALUE | 745 7TH AVE | NEW YORK | NY | 10019-6801 |
| 14399 | LEHMAN BROTHERS INC | LB SPECIAL FINANCING N-B2BNAS ATTN: EQUITY DERIVATIVES | 745 SEVENTH AVENUE | NEW YORK | NY | 10019-6801 |
| 14400 | LEHMAN BROTHERS INC | LBSF | 745 7TH AVE 13TH FL | NEW YORK | NY | 10019-6802 |
| 14401 | LEHMAN BROTHERS INC | LBSF BASKET | 745 7TH AVE 13TH FL | NEW YORK | NY | 10019-6801 |
| 14402 | LEHMAN BROTHERS INC | LBSF PHZ | 745 7TH AVE 13TH FL | NEW YORK | NY | 10019-6801 |
| 14403 | LEHMAN BROTHERS INC | LBSF STAT ARB FLIP-CF1 | 745 7TH AVE 13TH FL | NEW YORK | NY | 10019-6801 |
| 14404 | LEHMAN BROTHERS INC | LX FACILITATION | 745 7TH AVENUE | NEW YORK | NY | 10019-6801 |
| 14405 | LEHMAN BROTHERS INC | N-AMM2 TMS HEDGE ACCOUNT | 745 7TH AVENUE | NEW YORK | NY | 10019-6801 |
| 14406 | LEHMAN BROTHERS INC | N-SEM | 745 7TH AVE | NEW YORK | NY | 10019-6801 |
| 14407 | LEHMAN BROTHERS INC | PIM EQUITY AVERAGE PRICE ACCT | 399 PARK AVE 6TH FLOOR | NEW YORK | NY | 10022-4693 |
| 14408 | LEHMAN BROTHERS INC | QVT FINANCIAL LP - AVG PX | 745 7TH AVENUE | NEW YORK | NY | 10019-6801 |
| 14409 | LEHMAN BROTHERS INC | RELATIVE VALUE AVERAGE PRICE EQUITIES | 745 7TH AVE 16TH FLOOR | NEW YORK | NY | 10019-6801 |
| 14410 | LEHMAN BROTHERS INC | RESIDUAL RISK (EQ 79) ATTN PROGRAM TRADING | 746 7TH AVE 2ND FL | NEW YORK | NY | 10019-6802 |
| 14411 | LEHMAN BROTHERS INC | REVERSAL ON LOW VOLUME PROPRIETARY TRADING | 745 7TH AVE 5TH FLOOR | NEW YORK | NY | 10019-6801 |
| 14412 | LEHMAN BROTHERS INC | RISK 10 | 745 7TH AVE | NEW YORK | NY | 10019-6801 |

| # | NAME | | ADDRESS | | | |
|---|------|------|---------|------|------|------|
| 14413 | LEHMAN BROTHERS INC | RISK 11 | 745 7TH AVE | NEW YORK | NY | 10019-6801 |
| 14414 | LEHMAN BROTHERS INC | RISK 12 | 745 7TH AVE | NEW YORK | NY | 10019-6801 |
| 14415 | LEHMAN BROTHERS INC | RISK 14 | 745 7TH AVE | NEW YORK | NY | 10019-6801 |
| 14416 | LEHMAN BROTHERS INC | RISK 17 | 745 7TH AVE | NEW YORK | NY | 10019-6801 |
| 14417 | LEHMAN BROTHERS INC | STAT ARB FLIP-TL1 ATTN: EQUITIES DERIVATIVES | 745 7TH AVE - 13TH FL. | NEW YORK | NY | 10019-6801 |
| 14418 | LEHMAN BROTHERS INC | STAT ARB FLIP-TL3 EQUITY FINANCE PRODUCT CONTROL | 745 7TH AVE 13TH FLOOR | NEW YORK | NY | 10019-6801 |
| 14419 | LEHMAN BROTHERS INC | STAT ARB FLIP-TL6 ATTN WILL ROBALINO | 745 7TH AVE - 13TH FL. | NEW YORK | NY | 10019-6801 |
| 14420 | LEHMAN BROTHERS INC | TUDOR G VWAP ATTN PROGRAM TRADING | 745 7TH AVE 2ND FL | NEW YORK | NY | 10019-6801 |
| 14421 | LEHMAN BROTHERS INC. | | ONE BATTERY PARK PLAZA | NEW YORK | NY | 10004-1482 |
| 14422 | LEHMAN BROTHERS INC. | ASIAN PROGRAM AVG PRICE ATTN: GREG ARNOLD | 200 VESEY ST. 3 WFC 6FL. | NEW YORK | NY | 10285-1000 |
| 14423 | LEHMAN BROTHERS INC. | BGI AVG PRICE ATTN: JEFF JANSEN | 745 7TH AVE 16TH FL. | NEW YORK | NY | 10019-6801 |
| 14424 | LEHMAN BROTHERS INC. | BRENT EASTBURG HY/SCT ATT: ED O'CONNELL | 745 7TH AVE - 16TH FL. | NEW YORK | NY | 10019-6801 |
| 14425 | LEHMAN BROTHERS INC. | LONDON PROGRAM AVG PRICE ATTN: GREG ARNOLD | 200 VESEY ST. 3 WFC 6FL. | NEW YORK | NY | 10285-1000 |
| 14426 | LEHMAN BROTHERS INC. | MICHAEL SOBEL PAPER ED O'CONNELL | 745 7TH AVE 16TH FLOOR | NEW YORK | NY | 10019-6801 |
| 14427 | LEHMAN BROTHERS INC. | MOGAVERO/FELTY JV - TMS | 745 7TH AVE. | NEW YORK | NY | 10019-6801 |
| 14428 | LEHMAN BROTHERS INC. | NEUBERGER BERMAN PAM ATTN: EQUITY MIDDLE OFFICE | 745 7TH AVE - 16TH FL. | NEW YORK | NY | 10019-6801 |
| 14429 | LEHMAN BROTHERS INC. | PB STAT ARB AVERAGE PRICE A/C ATTN: MARC KARIS | 745 7TH AVE - 16TH FL. | NEW YORK | NY | 10019-6801 |
| 14430 | LEHMAN BROTHERS INC. | RAPTOR STAT ARB AVG PRICE A/C ATTN: EQUITY DERIVATIVES | 745 7TH AVE - 13TH FL. | NEW YORK | NY | 10019-6801 |
| 14431 | LEHMAN BROTHERS INC. | RUSSELL MIDCAP ATTN: WALTER MALONEY | 200 VESEY ST. 3 WFC 6FL. | NEW YORK | NY | 10285-1000 |
| 14432 | LEHMAN BROTHERS INC. | RYDEX ETF TRUST S&P 500 EQ W I | 745 7TH AVENUE | NEW YORK | NY | 10019-6801 |
| 14433 | LEHMAN BROTHERS INC. | SANTA FE G VWAP (EQ722) ATTN: ARTHUR AYZEROV | 745 7TH AVE - 2ND FL. | NEW YORK | NY | 10019-6801 |
| 14434 | LEHMAN BROTHERS PRIME BROKER | BARCLAYS CAPITAL PRIME BROKER | 3 WORLD FINANCIAL CENTER6TH FLOOR | NEW YORK | NY | 10285-0001 |
| 14435 | LEHMAN, ELIZABETH S. | | 535 PARK AVENUE | NEW YORK | NY | 10065-8167 |
| 14436 | LEHMAN, GARY | AND PAT LEHMAN JTWROS BRANDES US VALUE | 37038 VINCENT | WESTLAND | MI | 48186-3920 |
| 14437 | LEHMAN, MARGARET H. | CLARIDGE HOUSE II APT 5JE | CLARIDGE DR | VERONA | NJ | 07044 |
| 14438 | LEHMAN, MR MICHAEL | | 18184 128TH TRL N | JUPITER | FL | 33478 |
| 14439 | LEHMANN, KAREN | | 165 W END AVE | NEW YORK | NY | 10023 |
| 14440 | LEHMANN, PASCAL | | 44 W 96TH ST APT 6A | NEW YORK | NY | 10025 |
| 14441 | LEHMANN, WALTER B | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 5859 N KENNETH AVE | CHICAGO | IL | 60646 |
| 14442 | LEHMBECK, JASON WILLIAM | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 3139 BARBYDELL DR | LOS ANGELES | CA | 90064 |
| 14443 | LEHMER, HERMENA V | HERMENA V LEHMER | 2398 VIA MARIPOSA W UNIT 3B | LAGUNA WOODS | CA | 92637-2053 |
| 14444 | LEHNHARDT, CYRIL J | CYRIL J LEHNHARDT | 6 FOREST VIEW DR | COAL VALLEY | IL | 61240-9411 |
| 14445 | LEHRER, MATTHEW | | 2885 SEGOVIA WAY | CARLSBAD | CA | 92009-8243 |
| 14446 | LEHRMAN, THE JACOB CHARLOTTE | FOUNDATION INC | 1027 - 33RD ST NW | WASHINGTON | DC | 20007 |
| 14447 | LEHTINEN, JAMES M | ROBERT W BAIRD & CO INC TTEE | 7 COURT OF WILMINGTON | LINCOLNSHIRE | IL | 60069 |
| 14448 | LEIBACH, PATRICK P | | 457 BROOME ST APT 4R | NEW YORK | NY | 10013-2682 |
| 14449 | LEICHENGER, DAVID | DAVID LEICHENGER | 10115 BRIDLEVALE DR | LOS ANGELES | CA | 90064-4611 |
| 14450 | LEICHENGER, DAVID B | | 10115 BRIDLEVALE DR | LOS ANGELES | CA | 90064 |
| 14451 | LEICHNER, WILLIAM P | WILLIAM P LEICHNER | 361 N BEYER RD | SAGINAW | MI | 48601-9440 |
| 14452 | LEIFER, MR. MICHAEL | CGM IRA CUSTODIAN | 619 NORTH BROADWAY | UPPER NYACK | NY | 10960-1022 |
| 14453 | LEIGH, TODD E | CITY NATIONAL BANK TTEE PROCOPIO 401K/PSP | 530 B STREET SUITE 2100 | SAN DIEGO | CA | 92101 |
| 14454 | LEIGHTON, ANDREA | CGM IRA CUSTODIAN | 38 CHRISTOPHER DRIVE | NEW CITY | NY | 10956 |
| 14455 | LEIGHTON, JOHN | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 17987 65TH AVE N | MAPLE GROVE | MN | 55311 |
| 14456 | LEINGANG, JANE E. | | 4 SPYGLASS CT | ANNANDALE | NJ | 08801 |
| 14457 | LEININGER, JOHN THOMAS | | 8344 VILLA MARINA CT | MENTOR | OH | 44060 |
| 14458 | LEISER, ERNA WEIL | BRENDA WMANDEL CO TTEES ERNA WEIL LEISER REV TR U/A DTD 10-12-99 | 4730 ATRIUM COURT #530 | OWINGS MILLS | MD | 21117 |
| 14459 | LEISER, MICHAEL W | CHRISTINA T LEISER | 1213 MAPLE LANE | GLENVIEW | IL | 60025 |
| 14460 | LEJ INVESTMENTS LLC | JAMES R CHESHIRE III | 511 UNION STREET SUITE 2100 | NASHVILLE | TN | 37219 |
| 14461 | LEJMAN, PHILIP W | | 329 HAWTHORNE LN | DES PLAINES | IL | 60016 |
| 14462 | LEMACK, CARIE | | 1506 17TH ST NW APT 12 | WASHINGTON | DC | 20036 |
| 14463 | LEMANCZYK, GLENN R | DIANE M LEMANCZYK JT TEN WROS | 8114 SOUTH 20TH STREET | OAK CREEK | WI | 53154 |
| 14464 | LEMANN, ANDREW | BRANDES US VALUE EQUITY | P O BOX 259 | YORKVILLE | IL | 95494-0259 |
| 14465 | LEMASTER, DOUGLAS HOBART | TONI LUCIA LEMASTER JT TEN | 875 WILDWOOD LN | ANN ARBOR | MI | 48103 |
| 14466 | LEMBREE, FRANCOIS E | AND JUDITH W LEMBREE JTWROS | 626 GULF RD | HENRIKER | NH | 03242 |
| 14467 | LEMOGE, PAUL K | BERIT E LEMOGE JT TEN | 460 MONTWOOD CIRCLE | REDWOOD CITY | CA | 94061 |
| 14468 | LEMPERT FAMILY TRUST | A LEMPERT & S LEMPERT TTEE LEMPERT FAMILY TRUST U/A DTD 02/22/2001 | 365 VIRGINIA AVE | SAN MATEO | CA | 94402 |
| 14469 | LEN, EDWIN | AND AURORA LEN JTWROS | 24 PEARL ST | NEW PROVIDNCE | NJ | 07974 |
| 14470 | LENCHARD, DEBORAH | DEBORAH LENCHARD | 618 NORTH LINCOLN | HINSDALE | IL | 60521-3449 |
| 14471 | LENFEST, H.F. | | FIVE TOWER BRIDGE 300 BARR HARBOR DRIVE. SUITE-460 | WEST CONSHOHOCKEN | PA | 19428 |
| 14472 | LENHART, ROBERT | CHERYL LENHART TEN ENT | 8495 LINKS BRIDGE RD | THURMONT | MD | 21788 |
| 14473 | LENI WEIL TRUST G&G W233-RB | LENI WEIL TRUSTEE | 420 LINDEN AVENUE APT. 302 | WILMETTE | IL | 60091 |
| 14474 | LENIHAN, ELLEN N | ELLEN N LENIHAN | 13565 PORTOFINO DR | DEL MAR | CA | 92014-3513 |
| 14475 | LENIHAN, JAMES J | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | PO BOX 673 | WESTMONT | IL | 60559 |
| 14476 | LENIHAN, JAMES J. | | PO BOX 673 | WESTMONT | IL | 60559 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 14477 | LENNON, MAUREEN W. | CGM IRA ROLLOVER CUSTODIAN | 5 NEWPORT DRIVE #2105 | HILTON HEAD | SC | 29928-2804 |
| 14478 | LENORA L. SCHURICHT TRUST | LENORA L. SCHURICHT TTEE LENORA L. SCHURICHT TRUST DTD 11-04-99 | 9121 ORIZABA | DOWNEY | CA | 90240 |
| 14479 | LENOX, TIMOTHY C | | 8924 HILLOWAY ROAD | EDEN PRAIRIE | MN | 55347 |
| 14480 | LENZ, CHERE BONDIE | CGM IRA ROLLOVER CUSTODIAN | 1532 HEATHER LANE | LIVERMORE | CA | 94551-5713 |
| 14481 | LENZ, RONALD F | CGM SPOUSAL IRA CUSTODIAN BRANDES VALUE | N1063 HWY Q | WATERTOWN | WI | 53098-4124 |
| 14482 | LENZ, WILLIAM J | | 6339 RED MAPLE LN | LINO LAKES | MN | 55014 |
| 14483 | LEO BUSH & GWENYFRED BUSH TTEE | FBO LEO J & GWENYFRED A BUSH U/A/D 6/15/94 | 1200 OVERLOOK DR APT 378 | LAKE OSWEGO | OR | 97034-6667 |
| 14484 | LEO GOODWIN FOUNDATION | BRANDES | 800 CORPORATE DR STE 500 | FORT LAUDERDALE | FL | 33334 |
| 14485 | LEO H MACDONALD JR TTEE | SETH D HADLEY TTEE U/A DTD 12/18/2001 BY HADLEY TR FBO CLAIRE HADLEY | 16 DIAMOND A DR | ANIMAS | NM | 88020 |
| 14486 | LEO T CHYLACK JR | | 15 BRADFORD RD PO BOX 1318 | DUXBURY | MA | 02331-1318 |
| 14487 | LEO T RIVOLI /TOD | CATHY D. ENGLISH SUBJECT TO STA RULES | 19500 NE 17TH COURT | RIDGEFIELD | WA | 98642 |
| 14488 | LEOD, RALPH M MAC | TD AMERITRADE CLEARING CUSTODIAN IRA | P O BOX 50313 | PASADENA | CA | 91105 |
| 14489 | LEOD, RALPH M MAC | TOD | P O BOX 50313 | PASADENA | CA | 91105 |
| 14490 | LEON PRESSER TTEE | BLANCA PRESSER TTEE U/A DTD 08/20/1991 PRESSER FAMILY TRUST | 4220 CRESTA AVE | SANTA BARBARA | CA | 93110 |
| 14491 | LEON, JAY | | 9 SPRINGWOOD AVE | ARDSLEY | NY | 10502 |
| 14492 | LEONA R ABBOTT TTEE | U/A DTD 01/05/1993 BY LEONA R ABBOTT | 15451 VENTURA BLVD # 445 | SHERMAN OAKS | CA | 91403 |
| 14493 | LEONARD BRESSLER IRA R/O 7B-322 | CUSTODIAN | LEONARD BRESSLER IRA TRUST MARY JANE BRESSLER 1628 S LUTHER AVE | OAKBROOK TER | IL | 60181-5254 |
| 14494 | LEONARD E LASKER TR | LEONARD E LASKER TTEE UNDER LEONARD E LASKER TR DTD 6/7/99 | 3505 LAKEVIEW DRIVE | HAZEL CREST | IL | 60429 |
| 14495 | LEONARD E NAGI TRUST | UA/DTD 2/28/1991 LEONARD E NAGI TTEE | 7 PARKSIDE CT | DEARBORN | MI | 48124 |
| 14496 | LEONARD F. HILL, TTEE | HILL REVOCABLE LIVING TRUST DTD 12/24/91 | 350 N. JUNE ST. | LOS ANGELES | CA | 90004-1042 |
| 14497 | LEONARD FAMILY TRUST | STEVE PARKER RICHARD PARKER & BEATRICE PARKER TTEES | 3 GLENVIEW DRIVE | WATCHUNG | NJ | 07059 |
| 14498 | LEONARD ROSMARIN PEN PL & TR | TTE LEONARD ROSMARIN WENDY ROSMARIN | 45 CARRIAGE LANE | ROSLYN HEIGHTS | NY | 11577-2615 |
| 14499 | LEONARD SARNAT TR #71825 SS-253 | CUSTODIAN | LEONARD A. SARNAT 611 HILLSIDE DR | HIGHLAND PARK | IL | 60035-4827 |
| 14500 | LEONARD STREET PROPERTIES INC | EUGENE B ROSENBAUM PRESIDENT | P O BOX 2100 | PENSACOLA | FL | 32513 |
| 14501 | LEONARD W FRYE TEST FAMILY TRT | HALLIE M & EDWARD N FRYE TTEES | 402 MOOREFIELD ROAD SW | VIENNA | VA | 22180 |
| 14502 | LEONARD W FRYE TEST FAMILY TRT | U/W DATED 07/06/00 HALLIE M & EDWARD N FRYE TTEES | 402 MOOREFIELD ROAD SW | VIENNA | VA | 22180 |
| 14503 | LEONARD, DONNA M | | 300 N STATE ST APT 5323 | CHICAGO | IL | 60610-0814 |
| 14504 | LEONARD, GREGORY M | KRISTIN K LEONARD JT TEN WROS | 533 JENNIFER LN | GRAYSLAKE | IL | 60030 |
| 14505 | LEONARD, JERRY G | VFTC AS CUSTODIAN | 760 HOLLAND LN | ROMEOVILLE | IL | 60446 |
| 14506 | LEONARD, JOSEPH | AND EILEEN LEONARD JTWROS | 521 VALLEY FORGE LN | MUNDELEIN | IL | 60060 |
| 14507 | LEONARD, LEONA | VFTC AS CUSTODIAN U/A DTD 08-27-92 | 760 HOLLAND LN | ROMEOVILLE | IL | 60446 |
| 14508 | LEONARD, MARCIA | | 2319 NE 30TH AVE | PORTLAND | OR | 97212-4921 |
| 14509 | LEONARD, ROBERT J | AND JANE E LEONARD JTWROS | 4445 LOWELL STREET NW | WASHINGTON | DC | 20016-2748 |
| 14510 | LEONARD-ROBERTS, KATHLEEN M | CGM IRA ROLLOVER CUSTODIAN | 18835 N. OSPREY WAY | JUPITER | FL | 33458-2433 |
| 14511 | LEONE, ROBERT A | CANDACE LEONE LEONE FAMILY TRUST UAD 11/01/03 | 4840 RANCHO DEL MAR TRAIL | SAN DIEGO | CA | 92130-5212 |
| 14512 | LEONE, WILLIAM J | AND MARNY LEONE JTWROS MGD. BY: BRANDES INV. PARTNERS | 125 LYNDHURST CIRCLE | WEXFORD | PA | 15090-8870 |
| 14513 | LEONETTE FOUNDATION | GABELLI ACCOUNT ATTN: T. A. NIGRO | 4747 CAUGHLIN PKWY. SUITE 2 | RENO | NV | 89519 |
| 14514 | LEONETTE FOUNDATION | GABELLI ACCOUNT ATTN: T. A. NIGRO | 4747 CAUGHLIN PKWY. SUITE 2 | RENO | NV | 89519-0906 |
| 14515 | LEONG, PAUL KUAI YU | ACCOUNT NO 2 | 4000 DE MAISONNEUVE W APT 1707 | WESTMOUNT (CAN) | QC | H3Z 1J9 |
| 14516 | LEONORA M DOLAN REV | LEONORA M DOLAN TTEE LEONORA M DOLAN REV TRUST U/A DTD NOV 12 1990 | 328 WOODSMILL TERR LN | CHESTERFIELD | MO | 63017 |
| 14517 | LEON-PAEZ, RODOLFO | ROSA V RUIZ-PEINADO JT TEN | 151 PICKETTS RIDGE RD | REDDING | CT | 06896 |
| 14518 | LEPPARD, CAROLYN S | CGM SPOUSAL IRA CUSTODIAN | 22 CORN HILL DR. | MORRISTOWN | NJ | 07960-2627 |
| 14519 | LERIS, ATHANASIOS | | 3793 VERNARCHIA DRIVE | CHANTILLY | VA | 20151 |
| 14520 | LEROY K MCCUNE TTEE | KAREN MCCUNE FLEMING TTEE U/A DTD 05/28/1998 BY LEROY K MCCUNE | 1408 SOUTHAMPTON CT | FRANKLIN | TN | 37064-5365 |
| 14521 | LEROY W STUTZ TR | KAREN L STUTZ TR LEROY W STUTZ & KAREN L STUTZ LIV TRUST U/A DTD 12-1-87 | 10401 SE 57TH ST | OKLAHOMA CITY | OK | 73150 |
| 14522 | LEROY, JOHN H. | | 35 FAIRFIELD STREET UNIT 1 | BOSTON | MA | 02116 |
| 14523 | LERSON, JOHN | MEGAN P ANDERSON JTWROS NORTHERN TRUST LARGE VALUE | 1212 TURICUM RD. | LAKE FOREST | IL | 60045 |
| 14524 | LESAGE, BENJAMIN | MICHAEL LESAGE C/F BENJAMIN LESAGE UTMA/MN | 6560 TROENDLE CIRCLE | CHANHASSEN | MN | 55317 |
| 14525 | LESAGE, COURTNEY M | MICHAEL LESAGE C/F COURTNEY M LESAGE UTMA/MN | 6560 TROENDLE CIRCLE | CHANHASSEN | MN | 55317 |
| 14526 | LESAGE, JONATHAN M | MICHAEL LESAGE C/F JONATHAN M LESAGE UTMA/MN | 6560 TROENDLE CIRCLE | CHANHASSEN | MN | 55317 |
| 14527 | LESAGE, MICHAEL | CYNTHIA KAY LESAGE JTWROS | 6560 TROENDLE CIRCLE | CHANHASSEN | MN | 55317 |
| 14528 | LESCALLETTE, LINDA L | | 2827 BANCHORY RD | WINTER PARK | FL | 32792 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 14529 | LESCOTT, ROBIN A | FMT CO CUST IRA ROBIN LESCOTT AT FRANCO ASSOC FRANCO ASSSOCIATES | 125 ELM STREET | NEW CANAAN | CT | 06840 |
| 14530 | LESEUR, JOHN H | C/O SLOVER & LOFTUS | 1224 17TH ST NW | WASH | DC | 20036 |
| 14531 | LESH, DANIEL J | | 2308 W. GREENLEAF AVE | CHICAGO | IL | 53420 |
| 14532 | LESH, JANE G | | 57 EUCULYPTUS KNOLL | MILL VALLEY | CA | 94941 |
| 14533 | LESH, ZACHARY RICHARD | FRANK LESH CUST ZACHARY RICHARD LESH UNIF GIFT MIN ACT IL | 6411 INDIAN HEAD COURT | INDIAN HEAD | IL | 60525 |
| 14534 | LESLIE A. DORIT ACF | SAMANTHA F. DANIELS-KOLIN UTMA UNTIL AGE 21 | 5509 CROMWELL DRIVE | BETHESDA | MD | 20816-2065 |
| 14535 | LESLIE A. DORIT ACF | THEODORE S. DANIELS KOLIN UTMA UNTIL AGE 21 | 5509 CROMWELL DRIVE | BETHESDA | MD | 20816-2065 |
| 14536 | LESLIE FAMILY FOUNDATION | | 738 WESTRIDGE DR | PORTOLA VALLY | CA | 94028 |
| 14537 | LESLIE HENRY KUMAGAI & | LINDA SERA KUMAGAI TTEES U/A/D 12-22-2009 FBO KUMAGAI FAMILY TRUST | 1609 8TH STREET | MANHATTAN BEACH | CA | 90266-6352 |
| 14538 | LESLIE Y ITO M.D., INC | SMITH BARNEY PROTOTYPE PS PLAN LESLIE Y. ITO TTEE | 1380 LUSITANA STREET STE 912 | HONOLULU | HI | 96813-2448 |
| 14539 | LESLIE, GAIL A | JOHN C DE LAND JT TEN | 1225 BARNESWOOD DR. | DOWNERS GROVE | IL | 60515 |
| 14540 | LESLIE, MICHAEL | MICHAEL LESLIE | 17217 SCENIC RIDGE RD | SAVANNA | IL | 61074-8525 |
| 14541 | LESLIE-GALATI, JANET | C/O GAIL ANN LESLIE | 1225 BARNESWOOD DR | DOWNERS GROVE | IL | 60515 |
| 14542 | LESOING, MICHAEL | LINDA S LESOING COMM/PROP | 2500 LAKE WHATCOM BLVD | BELLINGHAM | WA | 98229 |
| 14543 | LESSA, KAREN A | FCC AC LESSOING IRA | 10805 ST. MARK AVE | CLEVELAND | OH | 44111 |
| 14544 | LESSARD, GILLES | GL FOOD MANAGEMENT INC DEFINED BENEFIT PENSION GILLES LESSARD TTEE/DTD 1-1-2005 | 850 W ADAMS STREET APT 6R | CHICAGO | IL | 60607 |
| 14545 | LESSER, OFRIT | AND SHAI LESSER JTWROS | 33 KEHILAT-VILNA ST RAMAT HASHARON 47214 | ISRAEL | | |
| 14546 | LESSER, OFRIT | SHAI LESSER JTWROS BRANDES US VALUE | 33 KEHILAT-VILNA ST RAMAT HASHARON 47214 | ISRAEL (ISR) | | |
| 14547 | LESSNER, RICHARD F | JEANNE E LESSNER JT TEN | PO BOX 74 | BLACK HAWK | CO | 80422 |
| 14548 | LESTER & LINDA SUSSMAN, TTEES | F/B/O THE SUSSMAN FAMILY TRUST U/A/D 10/07/97 BRANDES US VALUE EQUITY | 4261 CRESTHAVEN DRIVE | WESTLAKE VILLAGE | CA | 91362-4279 |
| 14549 | LESTER ARMOUR TR 7/1/66 EAH FD | | A/C # 0461665 | | | |
| 14550 | LESTER ARMOUR TR 7/1/66 EAH FD | A/C # 0461665 | | | | |
| 14551 | LESTER C LAATSCH & | GERALD L LAATSCH TTEE LESTER C LAATSCH & ISABEL M LAATSCH TRUST U/A DTD 06/17/85 TR B | S97W13490 LLOYD MANGRUM CT | MUSKEGO | WI | 53150 |
| 14552 | LESTER J ZIPFEL IRA | FCC AS CUSTODIAN | 1125 BROMFIELD TER | MANCHESTER | MO | 63021-6719 |
| 14553 | LESTER SUTKER LIVING TRUST | LESTER SUTKER TRUSTEE U/A/D 2/29/00 | 2955 W FAREWELL AVE | CHICAGO | IL | 60645 |
| 14554 | LETAJO HOWARD TTEE | U/A DTD 09/16/2009 BY LETAJO HOWARD | 6106 SHOAL CREEK BLVD | AUSTIN | TX | 78757-3130 |
| 14555 | LETITIA LINTHICUM TTEE | FBO LML FAMILY TRUST U/A/D 06-13-1989 | 419 RUSSELL AVENUE APT 415 | GAITHERSBURG | MD | 20877-2870 |
| 14556 | LETTIERI, ANTHONY J | SEP/IRA ETRADE CUSTODIAN | 6077 ROSELLE MEADOWS TRA | SAN DIEGO | CA | 92130 |
| 14557 | LETWINETZ, MR JOHN | | BOX 7452 STN MAIN | BONNYVILLE (CAN) | AB | T9N 2H8 |
| 14558 | LETWINETZ, MRS JOANNE | | BOX 7452 STN MAIN | BONNYVILLE (CAN) | AB | T9N 2H8 |
| 14559 | LETWINETZ/OR, MR JOHN | MRS JOANNE LETWINETZ JTWROS | BOX 7452 STN MAIN | BONNYVILLE (CAN) | AB | T9N 2H8 |
| 14560 | LETZGO CO. LLC | | 9250 NW 9TH CT | PLANTATION | FL | 33324 |
| 14561 | LEUNG, SIU MING | | 7607 142ND AVE NE | REDMOND | WA | 98052 |
| 14562 | LEUNG, YING C | | 15 WASHINGTON AVE | SUMMIT | NJ | 07901 |
| 14563 | LEV, KAURRYNE L. | | 9506 N. KILDARE | SKOKIE | IL | 60076 |
| 14564 | LEVACY, WILLIAM R | CGM IRA ROLLOVER CUSTODIAN | 6365 GREEN VALLEY CIR NO #219 | CULVER CITY | CA | 90230-8053 |
| 14565 | LEVE, DECLARATION OF TRUST DINO | DINO LEVENTIS TTEE DECLARATION OF TRUST DINO LEVE U/A DTD 11/04/1993 | 2070 PALMER LN | GREEN OAKS | IL | 60048 |
| 14566 | LEVENSON, FREDRIC | DOROTHY A LEVENSON | 20 RAWLINGS DR | MELVILLE | NY | 11747 |
| 14567 | LEVENSON, FREDRIC | FREDRIC LEVENSON | 20 RAWLINGS DR | MELVILLE | NY | 11747-4020 |
| 14568 | LEVIN & BREND P.C. PRFT SHRG | SANDER DE LEVIN TTEE LEVIN & BREND P.C. PRFT SHRG TRUST U/A DTD 12/16/1991 | 20 N WACKER DR STE 2920 | CHICAGO | IL | 60606 |
| 14569 | LEVIN & SIMES CP AGY TESE PLEDGE | MR WILLIAM A LEVIN | LEVIN SIMES KAISER & GORNICK LLP 44 MONTGOMERY ST FL 36 | SAN FRANCISCO | CA | 94104-4809 |
| 14570 | LEVIN CAPITAL STRATEGIES, L.P. | | 595 MADISON AVENUE 17TH FLOOR | NEW YORK | NY | 10022 |
| 14571 | LEVIN ESQ, ARNOLD B | FCC AC CUSTODIAN IRA 580 PATTEN AVENUE | UNIT #7 | LONG BRANCH | NJ | 07740 |
| 14572 | LEVIN FAMILY TRUST DRIP ACCT | R LEVIN & S LEVIN TTEE LEVIN FAMILY TRUST DRIP ACCT U/A DTD 08/09/2002 | PO BOX 1084 | LA JOLLA | CA | 92038 |
| 14573 | LEVIN, ALAN F | | 132 ROLAND COURT S.W. | HOUSTON | TX | 77096 |
| 14574 | LEVIN, C JAMES | AND SARAH P MACDOWALL JTWROS | 350 S GRAND AVE | PASADENA | CA | 91105 |
| 14575 | LEVIN, DAVID | DAVID LEVIN | 155 LIVERY DR | SOUTHAMPTON | PA | 18966-1175 |
| 14576 | LEVIN, LYNN I | | 9701 W BEXHILL DR | KENSINGTON | MD | 20895 |
| 14577 | LEVIN, MANUEL | | 1423 MAGEE AVE | PHILADELPHIA | PA | 19111 |
| 14578 | LEVIN, MANUEL | | 1423 MAGEE AVE | PHILADELPHIA | PA | 19111 |
| 14579 | LEVIN, NOLEN | | 344 DICKENS APT. #6 | CHICAGO | IL | 60614-4661 |
| 14580 | LEVIN, PHYLLIS | | 19955 NE 38TH CT. #TS01 | AVENTURA | FL | 33180 |
| 14581 | LEVIN, RICHARD | | 5216 BOTHWELL RD. | TARZANA | CA | 91356 |
| 14582 | LEVIN, RICHARD | | 610 YORK RD. SUITE 107 | JENKINTOWN | PA | 19046 |
| 14583 | LEVIN, YAKIR S | | 2934 NATCHEZ AVE S | ST LOUIS | MN | 55416 |
| 14584 | LEVINBERG, MILTON | CUST FPO IRA | 3019 HARTZELL ST | WILMETTE | IL | 60091 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 14585 | LEVINE MD, HOWARD L | SUSAN C LEVINE JT TEN | 5150 THREE VILLAGE DR SUITE 1G | LYNDHURST | OH | 44124 |
| 14586 | LEVINE, ALBERT K | | 1046 UTOPIA PARKWAY | WHITESTON | NY | 11357 |
| 14587 | LEVINE, CHARLES M | UTA CHARLES SCHWAB & CO INC IRA CONTRIBUTORY DTD 04/06/83 | 6417 PENNELL CT | ELKRIDGE | MD | 21227 |
| 14588 | LEVINE, CHARLES S | GLORIA L LEVINE JT TEN | 729 N RAINBOW DR | HOLLYWOOD | FL | 33021 |
| 14589 | LEVINE, DAVID M | ARLEEN WEINTRAUB LEVINE TEN/COM | 3 HAWTHORNE CT | HAMILTON | NJ | 08690 |
| 14590 | LEVINE, DAVID M | DAVID M LEVINE | PO BOX 9090 | TRENTON | NJ | 08650-1090 |
| 14591 | LEVINE, EDWARD L | PARAMETRIC | P.O. BOX 273 | TETON VILLAGE | WY | 83025-0273 |
| 14592 | LEVINE, ESTHER A | | 431 W. OAKDALE AVE. APT. 4B | CHICAGO | IL | 60657 |
| 14593 | LEVINE, GERALD M | | 5043 LATROBE DR | WINDERMERE | FL | 34786-8914 |
| 14594 | LEVINE, MARK D. | | 4382 MARYLAND AVENUE | ST. LOUIS | MO | 63108 |
| 14595 | LEVINE-RITTERMAN, BARBARA R | CGM SAR-SEP IRA CUSTODIAN BRANDES ALL CAP VALUE | 65 KNOLLWOOD DRIVE | NEW HAVEN | CT | 06515-2413 |
| 14596 | LEVINSON, FREDRIC R | | 304 WARREN ST. | BROOKLYN | NY | 11201 |
| 14597 | LEVISON | KATHLEEN A LEVISON TTEES FBO LEVISON TRUST U/A DTD 03/16/2006 | 7937 MEAD LANE | HOLLAND | OH | 43528 |
| 14598 | LEVITES, RAFAEL | CGM IRA ROLLOVER CUSTODIAN BRANDES-FS-US VALUE | 23 SOUTH 23RD STREET APT 5J | PHILADELPHIA | PA | 19103-3022 |
| 14599 | LEVITON, MARIE E | HARRIS B & LARRY J LEVITON TTEE MARIE LEVITON REVOCABLE LIV TR U/A 2/5/07 | 11 LEYTON CT | ROCKVILLE | MD | 20850 |
| 14600 | LEVITSKY FAMILY IRREVOCABLE TRUST | MARK LEVITSKY & SUSAN KAUFMAN TTEES | 133 COUNTRY CLUB DRIVE | MOORESTOWN | NJ | 08057 |
| 14601 | LEVITT, EDWARD M | LOUISE M WROBEL JT TEN | 2428 BIRCHWOOD LANE | WILMETTE | IL | 60091 |
| 14602 | LEVITT, STEVEN DAVID | JEANNETTE LEVITT | 5622 S WOODLAWN AVE | CHICAGO | IL | 60637 |
| 14603 | LEVY, ALBERT GEORGE NELSON | | LONDON W14 0DT 87 ADDISON GARDENS | UNITED KINGDOM (GBR) | | |
| 14604 | LEVY, ALICE J | MELVIN N LEVY JT TEN PO BOX 387 | 13062 HIGH BANKS RD | SPRING GREEN | WI | 53588 |
| 14605 | LEVY, BEN | | APT 29C 415 E. 37TH STREET | NEW YORK | NY | 10016 |
| 14606 | LEVY, DIANA | | 254 UNIVERSITY WAY | PARAMUS | NJ | 07652 |
| 14607 | LEVY, HOWARD | AND RIVA LEVY JTWROS | 44 KNOLL DRIVE | PRINCETON | NJ | 08540-5631 |
| 14608 | LEVY, MARTI B | | 509 MEADOW DR W | WILMETTE | IL | 60091 |
| 14609 | LEVY, PAMELA DAYAN | | 1221 GREENWOOD AVE | WILMETTE | IL | 60091 |
| 14610 | LEVY, PETER A. | CGM IRA ROLLOVER CUSTODIAN | 920 BRAND LN | DEERFIELD | IL | 60015-3404 |
| 14611 | LEVY, ROBERT A | PLANTATION COUNTRY CLUB ESTATE | 4051 S.W. 1ST ST. | PLANTATION | FL | 33317 |
| 14612 | LEVY, ROBERT L | FMTC CUSTODIAN - ROTH IRA | 8104 S GARFIELD AVE | BURR RIDGE | IL | 60527 |
| 14613 | LEVY, STANFORD H | IRA ROLLOVER ACCOUNT ADP CLEARING CUSTODIAN | 99 FOX HOLLOW | AVON | CT | 06001 |
| 14614 | LEVY, STINE | | 3420 ADAIR LANE | BLOOMINGTON | IN | 47401 |
| 14615 | LEVY, SUSAN | | 254 UNIVERSITY WAY | PARAMUS | NJ | 07652 |
| 14616 | LEW LIVING TRUST | SANGHWAN LEW & INJA LEW TTEE LEW LIVING TRUST U/A DTD 01/30/1997 | 2245 FOUNTAIN KEY CIRCLE | WINDERMERE | FL | 34786 |
| 14617 | LEW, ART Y | AND LUCILLE L LEW JTWROS | 4578 WAIKUI ST | HONOLULU | HI | 96821 |
| 14618 | LEW, ART Y | LUCILLE L LEW JTWROS | 4578 WAIKUI ST | HONOLULU | HI | 96821 |
| 14619 | LEW, BRYAN | AND AUDRA LEW JTWROS | 14615 AVERY ROAD | ROCKVILLE | MD | 20853-3603 |
| 14620 | LEW, CHONG ART | AND ISOBEL J. LEW HUSBAND AND WIFE  CO TTEE OF THE LEW LIVING TRUST 1987 DTD 2-3-87 | 2116 CAMINO CENTROLOMA | FULLERTON | CA | 92833-1838 |
| 14621 | LEW, CHONG ART | ISOBEL J. LEW HUSBAND AND WIFE CO TTEE OF THE LEW LIVING TRUST 1987 DTD 2-3-87 | 2116 CAMINO CENTROLOMA | FULLERTON | CA | 92833 |
| 14622 | LEW, INJA | CGM IRA CUSTODIAN | 2245 FOUNTAIN KEY CIR | WINDERMERE | FL | 34786-5806 |
| 14623 | LEWANDOWSKI, WESLEY | MALGORZATA LEWANDOWSKI JT TEN | 7446 W CARMEN AVE | HARWOOD HTS | IL | 60706 |
| 14624 | LEWIS D JOSIE G SCOTT LIVING | TRUST UA 7 9 96 LEWIS SCOTT TR | 3205 PHEASANT DR | ROLLING MEADOWS | IL | 60008 |
| 14625 | LEWIS FAMILY TRUST | SHELDON & SUZANNE LEWIS TTEE LEWIS FAMILY TRUST UA DTD 12/19/89 | 3711 ROSE CT | LAFAYETTE | CA | 94549 |
| 14626 | LEWIS, ARLENE J | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 2051 10TH AVE | SAN FRANCISCO | CA | 94116 |
| 14627 | LEWIS, CHARLES J | | 5733 5TH ST N | ARLINGTON | VA | 22205 |
| 14628 | LEWIS, CHRIS | ESO ACCOUNT | 351 W 6TH ST | MANTENO | IL | 60950 |
| 14629 | LEWIS, DAVID L | | 188 CARMEL HILL ROAD SOUTH | BETHLEHEM | CT | 06751 |
| 14630 | LEWIS, JAMES HOWARD | | 3026 BROADMEAD DRIVE | HOUSTON | TX | 77025 |
| 14631 | LEWIS, JOAN | | 321 SECOND AVENUE APT 1 | NEW YORK | NY | 10003 |
| 14632 | LEWIS, JOHN B | | 216 OLD LANCASTER RD | DEVON | PA | 19333 |
| 14633 | LEWIS, JONATHAN HEASTON | CHARLES SCHWAB & CO. INC. CUST. ROTH CONTRIBUTORY IRA | 13810 HUNTERS PASS | AUSTIN | TX | 78734 |
| 14634 | LEWIS, KENNETH R | INGRID N LEWIS TTEES | 917 JUNIPERO WAY | SALINAS | CA | 93901-1820 |
| 14635 | LEWIS, KENNETH R | INGRID N LEWIS TTEES LEWIS FAMILY TRUST SPW U/A DTD 06/25/1996 | 917 JUNIPERO WAY | SALINAS | CA | 93901 |
| 14636 | LEWIS, KP | PERSHING LLC AS CUSTODIAN MANAGER NORTHERN TRUST | 2101 CAVE SPRINGS PLACE | LOUISVILLE | KY | 40223 |
| 14637 | LEWIS, LAURA | | PO BOX 301828 | ST THOMAS | VI | 00803 |
| 14638 | LEWIS, PAMELA | | 4081 COLUMBIA PIKE | FRANKLIN | TN | 37064 |
| 14639 | LEWIS, REBECCA ELSON | EDWARD D JONES & CO CUSTODIAN | 16552 SE 19TH STREET | BELLEVUE | WA | 98008 |
| 14640 | LEWIS, RICHARD DEAN | RICHARD DEAN LEWIS | 3060 MARK AVE | SANTA CLARA | CA | 95051-2333 |
| 14641 | LEWIS, RICHARD DEAN | CGM IRA CUSTODIAN | 7020 LEWIS LANE | SAN LUIS OBISPO | CA | 93401-8909 |
| 14642 | LEWIS, ROBERT J | AND NORMA L LEWIS JTWROS BRANDES- ALL CAP VALUE | 7 ELK POINTE LANE | CASTLE ROCK | CO | 80108-9166 |
| 14643 | LEWIS, RODNEY E | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 3225 NE 20TH AVE | PORTLAND | OR | 97212 |
| 14644 | LEWIS, RUSSELL D | AND DANA A LEWIS JTWROS | 4 TOPAZ DRIVE | MARLBORO | NJ | 07746-2161 |
| 14645 | LEWIS, SARAH WITHERS | | 2338 RIVIERA DR | VIENNA | VA | 22181 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 14646 | LEWIS, SHARON P | BRANDES ALL CAP VALUE EQ | 301 OLD BROADMOOR ROAD | COLORADO SPRINGS | CO | 80906 |
| 14647 | LEWIS, SHELDON N | PERSHING LLC AS CUSTODIAN DTD 06/04/04 | 3711 ROSE CT | LAFAYETTE | CA | 94549 |
| 14648 | LEWIS, WALTER M | CHRISTEL J BAUER JT TEN PLEDGED ASSET AGREEMENT | 68 MILLER RD | MORRISTOWN | NJ | 07960 |
| 14649 | LEWIS-WEINBERG, SERENE | | 7140 112TH ST APT 608 | FOREST HILLS | NY | 11375 |
| 14650 | LEWKOWSKI, REGINALD D | JOAN M LEWKOWSKI TTEE REGINALD D LEWKOWSKI TRUST U/A 11/17/99 | 50698 GARRET ROAD | DOWAGIAC | MI | 49047 |
| 14651 | LEWTHWAITE, GILBERT A | TRP TRUST CO CUSTODIAN ROLLOVER ACCOUNT | 10610 AUGUST LIGHT CT | COLUMBIA | MD | 21044 |
| 14652 | LEWY FAMILY TRUST 4L-210 | CUSTODIAN | LEWY FAMILY TRUST C/O MARIEL B LEWY & THOMAS J LEWY TTEES 40 W 86TH ST APT 16A | NEW YORK | NY | 10024-3605 |
| 14653 | LEYDENS, SHARON | SHARON LEYDENS | 3237 N 400 E RD | CLIFTON | IL | 60927-7161 |
| 14654 | LEYDORF, MINNA J | TD AMERITRADE CLEARING CUSTODIAN IRA | 567 WAYWARD DRIVE | ANNAPOLIS | MD | 21401 |
| 14655 | LEZA, RICHARD L | CYNTHIA G LEZA JT/TIC | 60653 DESERT SHADOWS DRIVE | LA QUINTA | CA | 92253 |
| 14656 | LEZETTE, NANCY G | | 144 LOOMIS RD | CHATHAM | NY | 12037 |
| 14657 | LFT PARTNERSHIP | | 440 W. ONTARIO | CHICAGO | IL | 60610-4014 |
| 14658 | LHL FAMILY LLC | | 8607 147TH AVE SE | SNOHOMISH | WA | 98290 |
| 14659 | LI, HUNG SUNG | YUNG WEN TSENG JT TEN | 755 JODY LN | HOFFMAN ESTATES | IL | 60194 |
| 14660 | LI, MERWIN GEFFEN M.D.REVOCABLE | N SOLOMON M.D. & M GEFFEN TTEE MERWIN GEFFEN M.D.REVOCABLE LI U/A DTD 05/13/1992 | PO BOX 64 | ARDSLEY- ON-HUDSON | NY | 10503 |
| 14661 | LI, MICHAEL J PALUMBO REVOCABLE | MICHAEL J PALUMBO TTEE MICHAEL J PALUMBO REVOCABLE LI U/A DTD 11/29/1999 | 9849 LAKE CHRISE LANE | PORT RICHEY | FL | 34668 |
| 14662 | LI, RONGFENG | FMT CO CUST IRA ROLLOVER | 428 AYNSLEY CT | MORGANVILLE | NJ | 07751 |
| 14663 | LI, YANPING | | 709 WILLINGTON SQUARE WAY | NEWARK | DE | 19711 |
| 14664 | LIAMOS, CHARLES T | | 2444 VIA DE LOS MILAGROS | PLEASANTON | CA | 94566 |
| 14665 | LIANG, CHIH CHING | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 804 LYNDHURST CT | NAPERVILLE | IL | 60563 |
| 14666 | LIAS, CHRISTOPHER F | CHRISTOPHER F LIAS | 346 NAOMI RD | FAYETTE CITY | PA | 15438-1004 |
| 14667 | LIBBERTON, DANNIE | LISA LIBBERTON JT TEN | 422 BURNS STREET | LANARK | IL | 61046 |
| 14668 | LIBBY T IRVIN TR | LIBBY T IRVIN TRUST U/A DATED 12-22-81 | 175 N HARBOR DRIVE #3203 | CHICAGO ILLINOIS | IL | 60601 |
| 14669 | LIBERTY FINANCIAL SERVICES CO | | | | | |
| 14670 | LIBERTY FINANCIAL SERVICES CO | (COLUMBIA MANAGEMENT GROUP) | 245 SUMMER STREET KEVIN CONNAUGHTON ONE FINANCIAL CENTER | BOSTON | MA | 02111 |
| 14671 | LIBERTY FINANCIAL SERVICES CO | (COLUMBIA MANAGEMENT GROUP) | KEVIN CONNAUGHTON ONE FINANCIAL CENTER | BOSTON | MA | 02111 |
| 14672 | LIBERTY MUTUAL INSURANCE CO. | INVESTMENT DEPT. M/S 19J ATTN: DON MYERS | 175 BERKELEY STREET | BOSTON | MA | 02117 |
| 14673 | LIBERTY MUTUAL INSURANCE COMPANY | | 175 BERKELEY STREET | BOSTON | MA | 02117 |
| 14674 | LIBRARY, THE ROBERT W. WOODRUFF | -AUC - BRANDES | 111 JAMES P. BRAWLEY DR. SW ERIC U MILLER | ATLANTA | GA | 30314 |
| 14675 | LICHON, FRANCIS S | FRANCIS S LICHON | 1220 KIMBALL CT | NAPERVILLE | IL | 60540-7654 |
| 14676 | LICHSTRAHL, JARED EVAN | CHARLES SCHWAB & CO INC CUST SEP-IRA | 3538 GULFSTREAM WAY | DAVIE | FL | 33328 |
| 14677 | LICHTCSIEN, ISADORE | | PO BOX 227 | NORWALK | OH | 44857 |
| 14678 | LICHTENWALTER III, HOMER O | AND SANDRA LICHTENWALTER JTWROS | 2213 HIGHLANDS LANDING | EDMOND | OK | 73013-8621 |
| 14679 | LICHTENWALTER, SANDRA | | 2213 HIGHLANDS LNDG | EDMOND | OK | 73013-8621 |
| 14680 | LICHTERMAN, RONALD S | RONALD S LICHTERMAN | 1801 WINTHROP RD | HIGHLAND PARK | IL | 60035-3746 |
| 14681 | LICHTGARN, EVE | | 440 18TH STEET | SANTA MONICA | CA | 90402 |
| 14682 | LICUDINE, TERI KAY | TERI KAY LICUDINE | 27386 CAPRICHO | MISSION VIEJO | CA | 92692-3284 |
| 14683 | LICZWEK, EDWARD J | FCC AC CUSTODIAN IRA | 6135 IVANHOE AVENUE | LISLE | IL | 60532 |
| 14684 | LICZWEK, MARSHA ANN | FCC AC CUSTODIAN IRA | 6135 IVANHOE AVENUE | LISLE | IL | 60532 |
| 14685 | LIEB, RICHARD | | PO BOX 187 | VALLEY FORGE | PA | 19481 |
| 14686 | LIEBER, WILLIAM D. | AND PAULINE S. LIEBER JTWROS | 76532 SWEET PEA WAY | PALM DESERT | CA | 92211-5043 |
| 14687 | LIEBERMAN, ROBERT | IXIS ASSET MGMT ADVISORS | 16 KIPS RIDGE | VERONA | NJ | 07044 |
| 14688 | LIEBERMANN, NANCY | | 79 BAYARD AVE | NORTH HAVEN | CT | 06473 |
| 14689 | LIEBMAN, MARTIN | | 2266 ROYAL RIDGE DR | NORTHBROOK | IL | 60062 |
| 14690 | LIEBMAN, MARTIN | ADAM M LIEBMAN TIC | 2266 ROYAL RIDGE DRIVE | NORTHBROOK | IL | 60062 |
| 14691 | LIEBMAN, MARTIN | LIEBMAN SARA L JTWROS | 2266 ROYAL RIDGE DRIVE | NORTHBROOK | IL | 60062 |
| 14692 | LIEBMAN, MARTIN | SARA L LIEBMAN JTWROS | 2266 ROYAL RIDGE DRIVE | NORTHBROOK | IL | 60062 |
| 14693 | LIEBOWITZ, MYRNA | NFS/FMTC IRA | 528 ALEXANDER PALM RD | BOCA RATON | FL | 33432 |
| 14694 | LIEFER, RANDALL K | AND DEBORAH A LIEFER TIC PLEDGED TO ML LENDER BRANDES LCV | 655 WUTHERING HEIGHTS DR | COLORADO SPGS | CO | 80921 |
| 14695 | LIEGL, JAMES A | JAMES A LIEGL | PO BOX 400 | BOSTON | NY | 14025-0400 |
| 14696 | LIESELOTTE HESSLER TRUST | LIESELOTTE HESSLER TTEE LIESELOTTE HESSLER TRUST UA DTD 11/06/02 | 7333 SCOTTLAND WAY #2126 | SARASOTA | FL | 34238 |
| 14697 | LIEU, PETER W | A G EDWARDS & SONS C/F IRA | 102 BRANFORD PL | ATHENS | GA | 30606 |
| 14698 | LIFE, EVA P ROTHSCHILD | EVA P ROTHSCHILD TTEE U/W/O ALAN F ROTHSCHILD EVA P ROTHSCHILD LIFE TEN UNDER ITEM SIX OF WILL AFR | 2328 FAIRWAY AVENUE | COLUMBUS | GA | 31906 |
| 14699 | LIFE, FREDERICK J MCCOY IRREV | INSURANCE TRUST F MCCOY TTEE U/A/D 09/20/1991 MGR NORTHERN TR | 11630 TOMAHAWK CREEK PKWY APT J | LEAWOOD | KS | 66211 |
| 14700 | LIFRAK, LENA V | LENA V LIFRAK | 466 LOCUST ST | FALL RIVER | MA | 02720-5012 |
| 14701 | LIFVENDAHL, ERIC | IRA R/O ETRADE CUSTODIAN | 140 WESTVIEW | WINNETKA | IL | 60093 |
| 14702 | LIFVENDAHL, LAURA | LAURA LIFVENDAHL | 10 POWDER HOUSE ROAD | DOVER | MA | 02030-2524 |
| 14703 | LIFVENDAHL, SCOTT H | | 293 HAMMOCK OAK CIRCLE | DE BARY | FL | 32713 |
| 14704 | LIGGETT CO LLC | U/A 01/01/1992 | 75 LAMINGTON ROAD | SOMERVILLE | NJ | 08876 |

| # | NAME | | ADDRESS | | |
|---|------|--|---------|--|--|
| 14705 | LIGHT, JANE O | | 455 CARRIAGE WAY | DEERFIELD | IL | 60015 |
| 14706 | LIGHTHOLDER, TERESITA | TERESITA LIGHTHOLDER | 2474 CANYON TERRACE DR | CHINO HILLS | CA | 91709-4403 |
| 14707 | LIGHTHOUSE CREDIT FOUNDATION | MARY MELCER TRUSTEE & PRESIDENT | 8550 ULMERTON RD SUITE 125 | LARGO | FL | 33771 |
| 14708 | LIGUORI, DOUGLAS E | | 37 LURLINE DRIVE | BASKING RIDGE | NJ | 07920 |
| 14709 | LILI-CHARLOTTE SARNOFF TTEE | U/A DTD 02/04/2005 LILI-CHARLOTTE SARNOFF | 7507 HAMPDEN LN | BETHESDA | MD | 20814 |
| 14710 | LILIENTHAL, ANDREW L | | 15 SHIP CHANNEL ROAD | SOUTH PORTLAND | ME | 04106 |
| 14711 | LILJEDAHL, NADINE N | CGM IRA CUSTODIAN NORTHERN TRUST LARGE VALUE | 105 HANDS COVE LANE | SHALIMAR | FL | 32579-1052 |
| 14712 | LILL, THOMAS S | TD AMERITRADE INC CUSTODIAN | 310 S BRISTOL | ARLINGTON HTS | IL | 60005 |
| 14713 | LILLIAN ADASHEK DCSD TTEE | DORIS GOLDEN TTEE U/A DTD 02/17/1987 BY LILLIAN ADASHEK | 110 N CLIFFWOOD AVE | LOS ANGELES | CA | 90049-2614 |
| 14714 | LILLIAN BERNSTEIN TRUST 7B-305 | CUSTODIAN | LILLIAN BERNSTEIN TRUST ATTN: ELLEN R NOTBOHM CO-TRUSTEE 10332 SW 14TH DR | PORTLAND | OR | 97219-6478 |
| 14715 | LILLIAN E DAVIDE TTEE | FBO LILLIAN E DAVIDE TRUST U/A/D 02/24/95 | 18800 FLORIDA ST APT J | HUNTINGTON BEACH | CA | 92648-6023 |
| 14716 | LILLIAN FIGUEROA TRUST | DTD 3/29/05 IRIS RIOS TTEE | 5-10 LYONS AVENUE | FAIR LAWN | NJ | 07410-1113 |
| 14717 | LILLIAN FIGUEROA TRUST | DTD 3/29/05IRIS RIOS TTEE | 5-10 LYONS AVENUE | FAIR LAWN | NJ | 07410 |
| 14718 | LILLIAN VERNON FOUNDATION | LILLIAN VERNON TTEE DTD 7/27/95 | DHCC PO BOX 20095 | NEW YORK | NY | 10017 |
| 14719 | LILWALL, MRS. ERIKA J | MR. CLIVE LILWALL | 38 CHRISTALLER CRT | WHITBY (CAN) | ON | L1N 8T8 |
| 14720 | LIM, ERIC JOSEPH & | MARIE R. LIM JEN/COM | 24 MEADOW CROSSING | SIMSBURY | CT | 06070 |
| 14721 | LIM, KYOUNG O. | CGM IRA CUSTODIAN | 15 CONCOLOR AVE | NEWTON | MA | 02458 |
| 14722 | LIM, MS MARY | | 1503 OAK AVE APT 413 #413 | EVANSTON | IL | 60201 |
| 14723 | LIM, PAUL | PERSHING LLC AS CUSTODIAN | 1235 FORSYTH PL | E LIVERPOOL | OH | 43920 |
| 14724 | LIM, REBECCA A | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 2619 GREENVIEW AVE | CHICAGO | IL | 60614 |
| 14725 | LIMI, TEWKSBURY INVESTMENT FUND | WASHINGTON MALL-PHASE I | CHURCH STREET 4TH FLOOR HAMILTON | HM (BMU) | | |
| 14726 | LIMITED, URQUHART | | 16 GARTHOWEN ESTATE | DEVONSHIRE DV-07 (BMU) | | |
| 14727 | LIMMROTH, CORA E | | P O BOX 2854 | TUSCALOOSA | AL | 35403-2854 |
| 14728 | LIN ROSE MILLS | | 2121 SAGE #350 | HOUSTON | TX | 77056 |
| 14729 | LIN, JEFFREY | | 885 WINSTON AVE | SAN MARINO | CA | 91108 |
| 14730 | LIN, MR JOHN | AND MRS JAN LIN JTWROS | 403 MAIN STREET | NEW PALTZ | NY | 12561-1606 |
| 14731 | LIN, NAN HORNG | JENNIFER LIN JT TEN | 432 W SYCAMORE | VERNON HILLS | IL | 60061 |
| 14732 | LIN, TSE-HSIN | | 4 EVERGREEN CIR | WESTFORD | MA | 01886 |
| 14733 | LINCICOME, BERNARD W | WELLS FARGO BANK C/F BERNARD W LINCICOME | 4008 HISTEAD WAY | EVERGREEN | CO | 80439 |
| 14734 | LINCOLN TRUST CO. | | 717 17TH STREET SUITE 2200 | DENVER | CO | 80202 |
| 14735 | LINCOLN VARIABLE INSURANCE PRODUCTS TRUST | | 1300 SOUTH CLINTON STREET POST OFFICE BOX 1110 | FORT WAYNE | IN | 46801 |
| 14736 | LINDA A. OOSTMEYER IRA | HILLARD LYONS CUST FOR | 06206 US 31 NORTH | CHARLEVOIX | MI | 49720-9416 |
| 14737 | LINDA A. OOSTMEYER IRA | HILLIARD LYONS CUST FOR | 06206 US 31 NORTH | CHARLEVOIX | MI | 49720-9416 |
| 14738 | LINDA B GOLDMAN TTEE | FBO THE LINDA GOLDMAN LIVING T U/A/D 08-13-2003 | 12385 MELODY LANE | LOS ALTOS HILLS | CA | 94022-3238 |
| 14739 | LINDA BEAMER TTEE | U/A DTD 06/19/1997 LINDA BEAMER TRUST | 3 GRATTAN PLACE FREEMANS BAY | AUCKLAND NEW ZEA | AN | |
| 14740 | LINDA BROCK & DONNA HARRISON | TTEES FBO LINDA LOUISE VOSS BROCK SUCCN TR B-1 BR-ACV U/A/D 6/30/71 | PO BOX 6867 | CHANDLER | AZ | 85246-6867 |
| 14741 | LINDA C MIRANDA LIVING TRUST | LINDA C MIRANDA TTEE LINDA C MIRANDA LIVING TRUST U/A DTD 02/15/2000 | 4911 N WASHTENAW AVE | CHICAGO | IL | 60625 |
| 14742 | LINDA D BURGESS REV TRUST | DATED 9/21/2001 LINDA D BURGESS TTEE MANAGED ACCOUNT | 3513 HUNTERS CIRCLE | NAPA | CA | 94558 |
| 14743 | LINDA DIANE RIFFE TTEE | LINDA RIFFE GST EXEMPT - MF DURREIT TRUST U/A/D 5-1-01- MGD BY: NTVI | 26741 RABIDA CIRCLE | MISSION VIEJO | CA | 92691-3407 |
| 14744 | LINDA E KING TRUST | LINDA E KING TTEE U/A/D 05/14/96 FS BRANDES US | 3443 S 161ST CIRCLE | OMAHA | NE | 68130 |
| 14745 | LINDA E KING TTEE | FBO LINDA E KING TRUST U/A/D 05/14/96 FS BRANDES US | 3443 S 161ST CIRCLE | OMAHA | NE | 68130-2129 |
| 14746 | LINDA FETZER 0087 | | 2800 LAKE SHORE DR APT 3516 | CHICAGO | IL | 60657 |
| 14747 | LINDA GUERENA TTEE & | DUNCAN HARDING JR. TTEE FBO CELESTE KENNEDY HARDING REV TR DTD 10/27/01 | 8001 EL MANOR AVE. | LOS ANGELES | CA | 90045-1433 |
| 14748 | LINDA J. MARKOVICH TTEE | FBO LINDA J. MARKOVICH TRUST U/A/D 09-09-2003 FS-NORTHERN TRUST | 24841 NELLIE GAIL ROAD | LAGUNA HILLS | CA | 92653-5844 |
| 14749 | LINDA K & STEVEN R WILLIAMS | TTEES U/A DTD 01/26/2005 THE LINDA K WILLIAMS REV TRUST | 350 S COLLIER BLVD UNIT 1008 | MARCO ISLAND | FL | 34145-4924 |
| 14750 | LINDA LANDSIDLE TTEE | U/A DTD 08/11/1999 BY LINDA LANDSIDLE | 16831 COUNTY ROAD 4343 | LARUE | TX | 75770 |
| 14751 | LINDA M HASELHORST FAM TRUST | U/A/D 05/06/1993 LINDA M HASELHORST & THOMAS J HASELHORST TTEE | 12814 MONROE MANOR DRIVE | HERNDON | VA | 20171 |
| 14752 | LINDA M HOVEY TRUST | LINDA M HOVEY TTEE LINDA M HOVEY TRUST U/A DTD 2/13/2004 SEL ADV/NORTHERN TRUST | 23614 W 72ND TERR | SHAWNEE | KS | 66227 |
| 14753 | LINDA M KOSH REV TRUST | UA 10 28 00 LINDA M KOSH TTEE | 3925 MEDFORD CIR | NORTHBROOK | IL | 60062 |
| 14754 | LINDA MONAGHAN FAMILY TRUST | LINDA E.L. MONAGHAN TTEE LINDA MONAGHAN FAMILY TRUST U/A DTD 12/30/1998 | 1412 OCTOBER RD | RALEIGH | NC | 27614 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 14755 | LINDA NOVAK TTEE | U/A DTD 11/09/2000 LINDA NOVAK TRUST | 27300 SCENIC HWY | FRANKLIN | MI | 48025 |
| 14756 | LINDA R DEUTSCH TTEE | FBO LINDA R DEUTSCH/BRANDES U/A/D 05/04/87 | 26345 EVELYN COURT | FRANKLIN | MI | 48025-1728 |
| 14757 | LINDA S CARPENTER AGY | LINDA SHAW CARPENTER | 32 MYSTERY LN | CATAUMET | MA | 02534-0065 |
| 14758 | LINDA S SPENCER TTEE | U/A DTD 04/27/1987 BY LINDA S SPENCER REV LIV TR | 14361 CONWAY MEADOWS CT E | CHESTERFIELD | MO | 63017 |
| 14759 | LINDA S SPENCER TTEE | U/A DTD 10/13/1995 BY LINDA S SPENCER CRUT | 14361 CONWAY MEADOWS CT E | CHESTERFIELD | MO | 63017 |
| 14760 | LINDAHL, KATHERINE CALKINS | | 703 GALLEON DR | WEBSTER | NY | 14580 |
| 14761 | LINDBERG, ERIC J | PLEDGED TO ML LENDER 2500 MARQUIS ONE TOWER | 245 PEACHTREE CENTER AVE NE | ATLANTA | GA | 30303-1222 |
| 14762 | LINDBLAD, MICHAEL E | STIFEL NICOLAUS CUSTODIAN FOR MICHAEL E LINDBLAD IRA | 522 HIGHLAND HILLS CIR | NORMAN | OK | 73026 |
| 14763 | LINDECKE, JOSEPH W | | 23207 CINCO PARK PL CT | KATY | TX | 77494 |
| 14764 | LINDEKE, JEANE M | LOREN C LINDEKE TEN IN COMMON | 845 POPLAR AVENUE | BOULDER | CO | 80304 |
| 14765 | LINDELL, STANLEY M | WELLS FARGO BANK ROLLOVER C/F (BRANDES ALL CAP VALUE) | 7114 131ST CIR | APPLE VALLEY | MN | 55124 |
| 14766 | LINDEMAN, MARTHA O. | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 721 ONTARION ST #105 | OAK PARK | IL | 60302 |
| 14767 | LINDEMANN, MRS LESLIE J | | 1202 PASEO TERESA | SAN DIMAS | CA | 91773 |
| 14768 | LINDEMUTH IV, JOHN E | | 5086 MORELAWN COURT APT. B | DAYTON | OH | 45429-5869 |
| 14769 | LINDEN, KENNETH R | CAROL LYNN LINDEN JT TEN | P O BOX 293660 | LEWISVILLE | TX | 75029 |
| 14770 | LINDEN, LEONARD | | 19901 VAN AKEN BLVD #110F | SHAKER HTS | OH | 44122 |
| 14771 | LINDEN, RITA GARABEDIAN | | 4241 CHESNUT AVE. | LONG BEACH | CA | 90807-1903 |
| 14772 | LINDENBERG, DAVID | DAVID LINDENBERG | 3742 PORTSMOUTH CIRCLE S | STOCKTON | CA | 95219-3847 |
| 14773 | LINDENFELD, KATHRYN | | 35 FAIRVIEW AVE. | CORTE MADERA | CA | 94925 |
| 14774 | LINDGREN, GARY P | | 505 N LAKE SHORE DR APT 615 | CHICAGO | IL | 60611 |
| 14775 | LINDGREN, ROBERT L | YVONNE M LINDGREN JT TEN | 75 CAMBRIDGE CT | FRANKFORT | IL | 60423 |
| 14776 | LINDHEIM, RICHARD D. | CGM IRA ROLLOVER CUSTODIAN | 166 N. CARSON ROAD | BEVERLY HILLS | CA | 90211-2111 |
| 14777 | LINDLAU, CAROL J | | 720 E. BURTON | MURFREESBORO | TN | 37130 |
| 14778 | LINDLEY, JAMES A | JAMES A LINDLEY | 4399 TATTERSALL DR | PLAINFIELD | IN | 46168-8218 |
| 14779 | LINDQUIST, FRED | FRED LINDQUIST | 1106 N TENTH | MELROSE PARK | IL | 60160-3504 |
| 14780 | LINDQUIST, JILL RUTH | JILL RUTH LINDQUIST | 8418 WINNEBAGO LANE | BYRON | IL | 61010-9552 |
| 14781 | LINDROTH, PHILIP A | NANCY A LINDROTH JT TEN | 1921 HEATHER LANE | NORTHBROOK | IL | 60062 |
| 14782 | LINDSAY, LELA | LELA LINDSAY TRUSTEE UNDER LELA LINDSAY REVOCABLE TRUST U/A DTD 9/21/2000 | 1851 GROVE AVENUE | QUINCY | IL | 62301 |
| 14783 | LINDSAY, MICHAEL | | 21 SAN PIETRO | NEWPORT COAST | CA | 92657 |
| 14784 | LINEBERRY, DEBORAH A | JAMES H LINEBERRY JR JT WROS | 2566 RIVER PLACE LN | ORANGE PARK | FL | 32073 |
| 14785 | LINEK, FRANCIS W | | 1014 IVY COURT | WILLIAMSTOWN | NJ | 08094 |
| 14786 | LINER, ROBYAN | | 6005 LEXINGTON PARK | ORLANDO | FL | 32819 |
| 14787 | LING, BRUCE | | 150 COLUMBUS AVE APT 26D | NEW YORK | NY | 10023 |
| 14788 | LING, PADMA SHEDRUP | | P O BOX 117 | FAIRFAX | CA | 94978 |
| 14789 | LINGENFELTER, KEN | DMA ACCOUNT C/O METROPOLITAN TITLE COMPANY | 622 E GRAND RIVER | HOWELL | MI | 48843 |
| 14790 | LINGREN, MARSHALL L | LINDA D LINGREN CO-TTEES LINGREN FAMILY TRUST UA DTD 09/16/03 | PO BOX 12086 | EL CAJON | CA | 92022 |
| 14791 | LINHART, JOHN | JOHN LINHART | 5326 W WINDSOR AVE 2F | CHICAGO | IL | 60630-3731 |
| 14792 | LINK (DECEASED), CAROLYN L | CGM IRA CUSTODIAN IRA ROLLOVER | 300 S. WACKER #1700 | CHICAGO | IL | 60606-6632 |
| 14793 | LINK, CAROLYN L | CGM IRA CUSTODIAN IRA ROLLOVER (DECEASED) | 5 OAK BROOK CLUB DR #N207 | OAKBROOK | IL | 60523 |
| 14794 | LINK, JOSEPH R | C/O A & L PROPERTIES | 11 E SUPERIOR ST SUITE 500 | DULUTH | MN | 55802-3015 |
| 14795 | LINN P MARX REVOCABLE TRUST | U/A DTD 7/11/02 LINN P MARX TTEE | 8285 TURTLE CREEK BLVD | MINNETRISTA | MN | 55375 |
| 14796 | LINNEMANSTONS, JOHN L | PATRICIA M LINNEMANSTONS JT TEN | W6540 CTY HWY W | ADELL | WI | 53001 |
| 14797 | LINNEMEIER, MR. PHILIP | AND PAULA J. LINNEMEIER JTWROS BRANDES ALL CAP VALUE | 1257 HEMLOCK STREET | CARMEL | IN | 46033-9342 |
| 14798 | LINNENKOHL, LAURA | CHRISTINA LINNENKOHL C/F LAURA LINNENKOHL UTMA/OHIO | 8300 GARNETT DR. | DAYTON | OH | 45458 |
| 14799 | LINT, ELEANOR G | ELEANOR G LINT | 2237 FLOSSMOOR RD | FLOSSMOOR | IL | 60422-1611 |
| 14800 | LINTEREUR, MAX | | 701 W BELMONT AVE APT 1E | CHICAGO | IL | 60657 |
| 14801 | LINTHICUM, PAULA A | FBW C/F LINTHICUM PAULA A PAULA A LINTHICUM IRA | 14222 W OLD BALTIMORE ROAD | BOYDS | MD | 20841 |
| 14802 | LINTON, JOHN M | MARY ANN LINTON JT-TEN | 21015 CACTUS CLIFF | SAN ANTONIO | TX | 78258 |
| 14803 | LINTON, LEON E | | 233 SPRUCE RD | NORTHBROOK | IL | 60062 |
| 14804 | LINTZEN, ANITA M | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 2307 CULPEPER DR | MIDLAND | TX | 79705 |
| 14805 | LIOCE JR, NICK | BRANDES ALL CAP | 5803 MACON DRIVE | HUNTSVILLE | AL | 35802 |
| 14806 | LION III, PAUL (CHIP) | CGM IRA CUSTODIAN | 119 LOCKHART LANE | LOS ALTOS | CA | 94022-2176 |
| 14807 | LIONMARK, INC. | ATTN: PAMELA T GOMES | 316 CARLYLE LAKE DR | SAINT LOUIS | MO | 63141-7545 |
| 14808 | LIONS SHARE INVESTORS A | LIONS SHARE INVESTORS A | 1650 HEEBNER WY | LANSDALE | PA | 19446-4319 |
| 14809 | LIPARI, JOSEPH P | PAMELA J LIPARI JT TEN | 2405 PARADISE LANE | FLOWER MOUND | TX | 75022 |
| 14810 | LIPARI, SALVATORE A | | 6 BLAIR DRIVE | FLANDERS | NJ | 07836 |
| 14811 | LIPIN, PAUL | | 1524 SEQUOIA TRL | GLENVIEW | IL | 60025 |
| 14812 | LIPINSKI, SOPHIA WANDA | FMT CO CUST IRA | 3939 WALNUT AVE UNIT 377 | CARMICHAEL | CA | 95608 |
| 14813 | LIPMAN, CHARLES M | FMT CO CUST IRA | 6650 SUGARLOAF PKWY STE 100 | DULUTH | GA | 30097 |
| 14814 | LIPMAN, GARY | GARY LIPMAN | 9342 KEDVALE | SKOKIE | IL | 60076-1421 |
| 14815 | LIPMAN, STEWART J | STEWART J LIPMAN | 842 OAKSIDE LANE | PARK FOREST SOUTH | IL | 60466-2816 |
| 14816 | LIPMAN, SUSAN K | SUSAN K LIPMAN | 7 E 20 TH ST | NEW YORK CITY | NY | 10003-1106 |
| 14817 | LIPNER, MR. STEVEN B | CGM IRA CUSTODIAN ALL CAP VALUE- BRANDES | 3521 EAST ALDER ST. | SEATTLE | WA | 98122-6511 |
| 14818 | LIPOCZKY, STEPHEN | | 21 PLEASANT VIEW RD | LEBANON | NJ | 08833-3102 |
| 14819 | LIPPER, CAROL A | | 2270 ASH ST APT E | DENVER | CO | 80207 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 14820 | LIPPERT, JOHN C | | 1294 VANDOLA RD | DANVILLE | VA | 24541-7408 |
| 14821 | LIPPERT, KATHERINE J | | 1294 VANDOLA ROAD | DANVILLE | VA | 24541 |
| 14822 | LIPPINCOTT, LOUISE | | 1132 DEVICTOR PLACE | PITTSBURGH | PA | 15206 |
| 14823 | LIPPS POOL & SPA INC DBP | ATTN: DAVID LIPPS | 1033 BURLINGTON PIKE | FLORENCE | KY | 41042-1235 |
| 14824 | LIPSCOMB, DELLA V. | ROBERT W LIPSCOMB TTEE DELLA V LIPSCOMB REV TR | 8287 TINSLEY PLACE | CULPEPER | VA | 22701 |
| 14825 | LIPSCOMB, DELLA V. | ROBERT W LIPSCOMB TTEE DELLA V. LIPSCOMB REV TR | 8287 TINSLEY PLACE | CULPEPER | VA | 22701 |
| 14826 | LIPTZIN, M.D. MYRON B. | CGM IRA CUSTODIAN | 215 FRIENDLY LANE | CHAPEL HILL | NC | 27514-3524 |
| 14827 | LIQUORI, MARTIN W | | 2915 NW 58TH BLVD | GAINESVILLE | FL | 32606 |
| 14828 | LISA C. HANSEN TTEE | FBO LISA C. HANSEN SEPARATE PROPERTY TRUST U/A/D 5-15-07 FS - BRANDES US ALL CAP VALUE | 1620 MCKINLEY RD | NAPA | CA | 94558-2041 |
| 14829 | LISA H EWING TR | LISA H EWING TRUST UA JAN 19 2006 | 1867 N BISSELL ST STE A | CHICAGO | IL | 60614 |
| 14830 | LISA ISENBERG TRUST | LISA ISENBERG TTEE U/A/D 01/01/88 | 110 S SWEETZER AVE #414 | LOS ANGELES | CA | 90048 |
| 14831 | LISA ISENBERG TTEE | FBO LISA ISENBERG TRUST U/A/D 01/01/88 | 110 S SWEETZER AVE #414 | LOS ANGELES | CA | 90048-3590 |
| 14832 | LISANN, ETTA | FMT CO CUST IRA ROLLOVER | 55 JANET PL | VALLEY STREAM | NY | 11581 |
| 14833 | LISPENARD STREET CREDIT MASTER FUND | C/O DIMAIO AHMAD CAPITAL LLC | 245 PARK AVENUE 44TH FLOOR | NEW YORK | NY | 10167 |
| 14834 | LISS & MARRION PC PS FBO R. LISS | RICKY L. LISS | 738 RIGHTERS MILL RD | NARBERTH | PA | 19072-1429 |
| 14835 | LISS, RICKY L | | 738 RIGHTERS MILL RD | PENN VALLEY | PA | 19072 |
| 14836 | LISS, THOMAS E | KATHLEEN H LISS | 1209 62ND ST | DOWNERS GROVE | IL | 60516 |
| 14837 | LISTER, DAVID E | CONSULTS/BRANDES | 700 N BRAND BLVD STE 630 | GLENDALE | CA | 91203 |
| 14838 | LITCHFORD, HENRY | MARY LITCHFORD | 5601 FOREST MANOR DR | GREENSBORO | NC | 27410 |
| 14839 | LITMAN, MR BRIAN F | | 1664 DARTMOUTH CT | NAPERVILLE | IL | 60565 |
| 14840 | LITMAN, MR ROGER | NORTH SHORE FUEL INC. | 100 VFW PARKWAY | REVERE | MA | 02151-2540 |
| 14841 | LITT, FRANCES Z | BRANDES | 6006 BALCONES #22 | EL PASO | TX | 79912-3340 |
| 14842 | LITTLE, IMELDA A | IMELDA A LITTLE | 306 E 18TH ST #17 | CHEYENNE | WY | 82001-4662 |
| 14843 | LITTLE, JOHN A | TD AMERITRADE CLEARING CUSTODIAN IRA | 1110 S 181ST PLAZA | OMAHA | NE | 68130 |
| 14844 | LITTLE, KENNETH D | | 877 ISLAND AVE UNIT 410 | SAN DIEGO | CA | 92101 |
| 14845 | LITTLE, SUZETTE F | | P O BOX 328 | COLQUITT | GA | 31737 |
| 14846 | LITTLE, THOMAS FRED | CGM IRA CUSTODIAN EQUITY INV CORP | 546 GRAMERCY DRIVE | MARIETTA | GA | 30068-4871 |
| 14847 | LITTLEJOHN, JAMES H | | 2121 CHICKERING LANE | NASHVILLE | TN | 37215 |
| 14848 | LITTLETONERSON MD, JOHN | PIM ACCOUNT | 4908 VALLEY RIDGE AVE | LOS ANGELES | CA | 90043 |
| 14849 | LITTNAN, EDITH H | | 12062 W GRANGE AVENUE | HALES CORNERS | WI | 53130 |
| 14850 | LITTRELL, JIMMY R | ILONA J LITTRELL JT WROS | 3508 SHADOWWOOD CT | MOBILE | AL | 36693 |
| 14851 | LIVENGOOD, JAMES H | JAMES H LIVENGOOD | 700 GATLING POINTE PKWY | SMITHFIELD | VA | 23430-2304 |
| 14852 | LIVENSPARGER, JOHN C | JOHN C LIVENSPARGER | 413 S COURTLAND | PARK RIDGE | IL | 60068-4051 |
| 14853 | LIVING TRUST | RUTH E SNYDER TTEE LIVING TRUST U/A DTD 8-29-88 | 606 MAGNOLIA DRIVE | DESTIN | FL | 32541 |
| 14854 | LIVING TRUST FRANK SANETTI AND JOHN ZANETTI | SANTO L. ZANETTI TRUSTEE | 20417 BEDFORD ROAD N | BATTLE CREEK | MI | 49017-8804 |
| 14855 | LIVINGSTON, ELINOR J. | CGM IRA ROLLOVER CUSTODIAN | 5944 WHEELER AVENUE | LA VERNE | CA | 91750-1262 |
| 14856 | LIVINGSTON, PATRICIA M | JOSEPH B GLOSSBERG TTEE SAMUEL J MEYER GST EXEP TR M423 U/A 11/10/85 AMD 9/20/91 | 743 MORNINGSIDE DRIVE | LAKE FOREST | IL | 60045 |
| 14857 | LIVINGSTON, THOMAS W | JANICE N LIVINGSTON JTWROS DMA | 11100 VOSIKOF | ANCHORAGE | AK | 99507 |
| 14858 | LIVORNESE, KATHRYN J | | 27 ASTRO PLACE | DIX HILLS | NY | 11746 |
| 14859 | LLLP, KOTHE ENTERPRISES | | 3855 WASHINGTON BLVD | INDIANAPOLIS | IN | 46205 |
| 14860 | LLOYD JR, RICHARD E | MARIE L LLOYD JT TEN | 8418 THORNGATE COURT | ORLAND PARK | IL | 60462 |
| 14861 | LLOYD SHEARER NON-EXEMPT | MARVA SHEARER ROBERT GIVEN TTEE LLOYD SHEARER NON-EXEMPT MARITAL TR U/A 9/8/94 MM196 C/O GIVEN & CO | 3029 WILSHIRE BLVD #200 | SANTA MONICA | CA | 90403 |
| 14862 | LLOYD, CHRISTOPHER | | P.O. BOX 210 | WOODSTOCK | VT | 05091 |
| 14863 | LLOYD, CYNTHIA A | CYNTHIA A LLOYD | 66 ROSEDALE LANE | PRINCETON | NJ | 08540-2418 |
| 14864 | LLOYD, DUANE R | & PHYLLIS LLOYD JTTEN | 15051 KK AVE | IOWA FALLS | IA | 50126 |
| 14865 | LLOYD, EVA MAE | CHARLES SCHWAB & CO INC CUST SEP-IRA | 4207 BUCKSKIN LAKE DR | ELLICOTT CITY | MD | 21042 |
| 14866 | LLOYD, RICHARD E | MICHAEL E GORSKI TEN COM | 15127 S 73RD AVE | ORLAND PARK | IL | 60462 |
| 14867 | LLOYD, SUSAN M | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 12525 S MENARD | PALOS HEIGHTS | IL | 60463 |
| 14868 | LLP, BEERMANN SWERDLOVE | PROFIT SHARING PLAN DTD 1/1/69 FBO ALVIN R. BECKER | 161 N. CLARK SUITE 2600 | CHICAGO | IL | 60601-3243 |
| 14869 | LMP CORPORATE LOAN FUND INC. | | 55 WATER STREET | NEW YORK | NY | 10041 |
| 14870 | LO, HUNG TIEN | AND SHU YUAN LO JTWROS | 303 MCKINLEY BLVD | PARAMUS | NJ | 07652 |
| 14871 | LO, VICTORIA M | | 1135 WISHING WELL LANE | NAPERVILLE | IL | 60564 |
| 14872 | LO, VICTORIA M | FCC AC CUSTODIAN IRA | 1135 WISHING WELL LANE | NAPERVILLE | IL | 60564 |
| 14873 | LOAN, JOAN ELLIS VAN | | 140 RIVER ROAD | ESSEX | CT | 06426 |
| 14874 | LOBDELL, ROBERT C | ROBERT C LOBDELL | 2439 SHARON OAKS DR | MENLO PARK | CA | 94025-6828 |
| 14875 | LOBER, RICHARD M | CGM IRA CUSTODIAN BRANDES | 11733 ALDERIDGE LANE | SAN DIEGO | CA | 92131-3718 |
| 14876 | LOBROVICH, MITCHELL G | MITCHELL G LOBROVICH | 4682 STOMERIDGE TRAIL | SARASOTA | FL | 34232-3022 |
| 14877 | LOCAL 102 PENSION/NO TR VAL IM | BAKERY CONF TOB WRKS LOCAL 102 C/O RAYMOND AQUILINO | 10815 CROSSBAY BLVD | OZONE PARK | NY | 11417-1520 |
| 14878 | LOCAL 102/452 PENS/NO TR VAL INV | BAKERY CONF TOB WRKS LOCAL 102 C/O RAYMOND AQUILINO | 10815 CROSSBAY BLVD | OZONE PARK | NY | 11417-1520 |
| 14879 | LOCASCIO, GASPARE | DOLORES LOCASCIO JTWROS TOD BENEFICIARIES ON FILE | 1409 A PLUM CT | MT PROSPECT | IL | 60056 |
| 14880 | LOCKHART, KIRKPATRICK & | | 75 STATE STREET - 6TH FLOOR | BOSTON | MA | 02109 |
| 14881 | LOCKHART, PAUL M | PAUL M LOCKHART | BOX 6896 | LOUISVILLE | KY | 40206-0896 |
| 14882 | LOCKHART, PAUL M. | 7400 SOUTH PARK PLACE | P.O. BOX 6896 | LOUISVILLE | KY | 40222 |
| 14883 | LOCKHART, RICHARD D | FCC AC CUSTODIAN IRA | 2213 WESMERE LAKES DRIVE | PLAINFIELD | IL | 60586 |
| 14884 | LOCKLER, MITCHELL | AND KAREN LOCKLER JTWROS | 18979 CROOKED LANE | LUTZ | FL | 33548-4411 |
| 14885 | LOCKWOOD BROS INC | ATTN JIM LOCKWOOD | PO BOX 564 | HAMPTON | VA | 23669-0564 |
| 14886 | LOCKWOOD, JAMES L | | P O BOX 564 | HAMPTON | VA | 23669-0564 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 14887 | LOEB ARBITRAGE MANAGEMENT INC. | | 61 BROADWAY | NEW YORK | NY | 10006 |
| 14888 | LOEB ARBITRAGE MANAGEMENT LP | | 61 BROADWAY | NEW YORK | NY | 10006 |
| 14889 | LOEB FAMILY LP | PLEDGED TO ML LENDER | 5380 BELLAZZA CT | RENO | NV | 89519 |
| 14890 | LOEB III, FELIX F | | 1908 SW TERRACE DR | PORTLAND | OR | 97201 |
| 14891 | LOEB, ALLAN H | | 12 29TH AVE APT 3 | VENICE | CA | 90291 |
| 14892 | LOEB, JOANNE | | 12 HILLSIDE TERRACE | IRVINGTON | NY | 10533 |
| 14893 | LOEB, KIMBERLY M | | 700 PARK REGENCY PLACE #705 | ATLANTA | GA | 30326 |
| 14894 | LOEB, MICHAEL | | 91 CENTRAL PARK WEST | NEW YORK | NY | 10023 |
| 14895 | LOEDING, JAMES A | TOD ACCOUNT | 5309 TERRA COTTA RD | CRYSTAL LAKE | IL | 60012 |
| 14896 | LOEWY, BENJAMIN D. | ATT: TIRSCHWELL AND LOEWY | 400 PARK AVENUE | NEW YORK | NY | 10022 |
| 14897 | LOEWY, JEFFREY M | TIRSCHWELL AND LOEWY | 400 PARK AVENUE | NEW YORK | NY | 10022-4406 |
| 14898 | LOEWY, JEFFREY M. | SPECIAL ACCT TIRSCHWELL & LOEWY | 400 PARK AVE | NEW YORK | NY | 10022 |
| 14899 | LOEWY, JEFFREY M. | SPECIAL ACCT TIRSCHWELL & LOEWY | 400 PARK AVE | NEW YORK CITY | NY | 10022-4406 |
| 14900 | LOEWY, RAYNA D | RAYNA D LOEWY TTEE RAYNA D LOEWY TRUST U/A 06/28/93 | 3470 N LAKE SHORE DR APT 8C | CHICAGO | IL | 60657 |
| 14901 | LOFARO JR, ROCCO | FCC AC CUSTODIAN IRA R/O DMA ACCOUNT | 6305 MUSKET BALL DR | CENTREVILLE | VA | 20121 |
| 14902 | LOFLAND, THOMAS ROBERT | CHARLES SCHWAB & CO INC CUST IRA ROTH CONVERSION IRA | 2321 ASH LN | NORTHBROOK | IL | 60062 |
| 14903 | LOFTIN, BARBARA C | | 9421 BEAUCLERC COVE RD | JACKSONVILLE | FL | 32257 |
| 14904 | LOFTIN, MAGGIE C | | 110 COMMONWEALTH AVE | LINCOLNTON | NC | 28092 |
| 14905 | LOFTING, WENDY W | | 113 MEADOWVIEW LN | KENNET | PA | 19348 |
| 14906 | LOFTON, BRENDA J | | 12705 ALHAMBRA | LEAWOOD | KS | 66209 |
| 14907 | LOFTUS, BRIAN G | | 2518 NEW SALEM AVE | HENDERSON | NV | 89052-2392 |
| 14908 | LOFTUS, BRIAN G | | UNIT 107 615 S. PROSPECT AVE. | REDONDO BEACH | CA | 90277 |
| 14909 | LOFTUS, BRIAN G | BRIAN G LOFTUS | 615 S PROSPECT AVE UNIT 107 | REDONDO BEACH | CA | 90277 |
| 14910 | LOFTUS, JOHN R | STIFEL NICOLAUS CUSTODIAN FOR JOHN R LOFTUS IRA | 3906 ROYAL FOX DRIVE | SAINT CHARLES | IL | 60174 |
| 14911 | LOFTUS, KATHRYN | | 114 KNOLLWOOD CT | NEW BERN | NC | 28562 |
| 14912 | LOFTUS, PATRICK T | | 4048 HOWELL RD | MALVERN | PA | 19355 |
| 14913 | LOFTUS, THOMAS M | FMT CO CUST IRA | 3N740 OAKLEAF DR | BENSENVILLE | IL | 60106 |
| 14914 | LOFTUS, THOMAS M | ISABELLE M LOFTUS JT TEN | 3 N 740 OAKLEAF DR | BENSENVILLE | IL | 60106 |
| 14915 | LOGAN, SCOTT | ROBERTA LOGAN JT TEN/WROS | 215 E NORTH AVENUE | LAKE BLUFF | IL | 60044 |
| 14916 | LOGAN, SCOTT | ROBERTA LOGANJT TEN/WROS | 215 E NORTH AVENUE | LAKE BLUFF | IL | 60044-2135 |
| 14917 | LOGAN, W. ALLAN | CGM IRA CUSTODIAN BRANDES US VALUE EQUITY | 222 14TH ST. NE APT 101 | ATLANTA | GA | 30309 |
| 14918 | LOGAN, W. ALLAN | CGM IRA CUSTODIAN BRANDES US VALUE EQUITY | 557 SUMMIT OAKS CT. | NASHVILLE | TN | 37221-1429 |
| 14919 | LOGSDON, JANN B | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT NORTHERN TRUST LARGE CAP VALUE | 1115 RED FOX RD | LOUISVILLE | KY | 40205 |
| 14920 | LOGSDON, MS WENDY R | | 1137 WINDHAVEN CIR # B | BROWNSBURG | IN | 46112 |
| 14921 | LOGUE, LAWRENCE M | LAWRENCE M LOGUE | 15065 PALM AVE | HACIENDA HEIGHTS | CA | 91745-2005 |
| 14922 | LOH, PO-SHEN | FMTC CUSTODIAN - ROTH IRA | 3 LAWRENCE DRIVE APT 103 | PRINCETON | NJ | 08540 |
| 14923 | LOHRE, MARY B | | 2552 E ALAMEDA AVE UNIT 117 | DENVER | CO | 80209 |
| 14924 | LOIS A RUHNKE TTEE | U/A DTD 07/07/2006 KATHERINE LAFFERTY-QUINN | 3415 WATERS MILL DR | ALPHARETTA | GA | 30022 |
| 14925 | LOIS COSTAGLIOLA AND ROBERT A | LONG TENANTS IN COMMON | 6 RESTON ROAD | WAYNE | NJ | 07470 |
| 14926 | LOIS J COX LIVING TRUST | L.N. AND K.S. PRICE TRUSTEES 5008 LEE N. AND KITTY S. PRICE TR UTA DTD. APRIL 22 1996 | 1445 BRYANT ST | PALO ALTO | CA | 94301 |
| 14927 | LOIS K VASKO TTEE | FBO LOIS K VASKO TRUST U/A/D 05/10/96 | 83 SPYGLASS CIRCLE | PALOS HTS | IL | 60463-3112 |
| 14928 | LOIS M KIRCHER TRUST | LOIS M KIRCHER TTEE LOIS M KIRCHER TRUST U/A DTD 12/27/1995 | 20335 S RAINFORD DR APT 2D | FRANKFORT | IL | 60423 |
| 14929 | LOIS M ROBERTSON TTEE | U/A DTD 01/18/1993 BY LOIS M ROBERTSON | 1620 MAYFLOWER CT # A216 | WINTER PARK | FL | 32792 |
| 14930 | LOIS WAINWRIGHT TTEE | U/A DTD 01/12/2002 BY LOIS WAINWRIGHT | 31605 NORTH RD | WILLOWICK | OH | 44095 |
| 14931 | LOISANNE R FLAHERTY TRUST | LOISANNE R. FLAHERTY TTEE U/A DTD 09/23/2004 | 8661 CRAIGSTON CT | DUBLIN | OH | 43017 |
| 14932 | LOKUN, ALEX JAMES | LINDA D LOKUN JT TEN | 202 N HICKORY AVE | ARLINGTON HEIGHTS | IL | 60004 |
| 14933 | LOLEIT, HANS ALEXANDER | HUFELANDSTR. 73 | 51061 KOELN | GERMANY (DEU) | | |
| 14934 | LOLITA K WAGNER TTEE | FBO LOLITA WAGNER LIVING TRUST U/A/D 10/07/88 | 3206 DELAWARE PL | COSTA MESA | CA | 92626-2206 |
| 14935 | LOMASNEY, JON WHITCOMB | | 1204 FAIR OAKS AVE | OAK PARK | IL | 60302 |
| 14936 | LOMBARD, DALE A | GROUP 8 | 4002 HEDGES | KANSAS CITY | MO | 64133-1308 |
| 14937 | LOMBARDI, RAYMOND W | KIM S LOMBARDI JT TEN | 175 S SUFFOLK LANE | LAKE FOREST | IL | 60045 |
| 14938 | LOMBARDI, STEPHEN D | | 4200 CORPORATE DR STE 112 | WEST DES MOINES | IA | 50266-5903 |
| 14939 | LOMBARDI, STEPHEN D | BRANDES U.S. VALUE EQUITY | 4200 CORPORATE DR STE 112 | WEST DES MOINES | IA | 50266-5903 |
| 14940 | LONDON, DONALD JACK | DORIS JEAN LONDON JT TEN | 1940 HUCKLEBERRY CT | EUREKA | CA | 95503 |
| 14941 | LONDON, DORIS J | DONALD JACK LONDON JT TEN | 1940 HUCKLEBERRY CT | EUREKA | CA | 95503 |
| 14942 | LONDON, GLENTEC INTERNATIONAL - | IG | 10 FRERE FELIX DE VALOIS ST | PORT LOUIS (MUS) | | |
| 14943 | LONDON, SHERRY L | FMT CO CUST IRA ROLLOVER | 4115 N HERMITAGE AVE | CHICAGO | IL | 60613 |
| 14944 | LONDON, SHERRY L | ROBERT LONDON TTEE SHERRY LONDON RVCBL TR U/A/A 8/23/06 | 4115 N HERMITAGE AVE | CHICAGO | IL | 60613 |
| 14945 | LONDON, SHERRY LEVINE | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 4115 N HERMITAGE AVE | CHICAGO | IL | 60613 |
| 14946 | LONE STAR PARTNERS, LTD | BRANDES ALL CAP ESPERANZA STUART PRESIDENT | 6340 DORSAY COURT | DELRAY BEACH | FL | 33484 |
| 14947 | LONE STAR PARTNERS, LTD | BRANDES ALL CAP ESPERANZA STUART PRESIDENT | 2338 NW 64TH STREET | BOCA RATON | FL | 33496-3617 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 14948 | LONG BEACH MEDICAL CENTER | TTE DOUGLAS MELZER GAMCO | 455 EAST BAY DRIVE | LONG BEACH | NY | 11561-2301 |
| 14949 | LONG FAMILY TRUST | U/A DTD 06/25/1992 JAY & JERRY LONG TTEES (BRANDES) | 4560 BANNISTER RD | FAIR OAKS | CA | 95628 |
| 14950 | LONG, CHARLES G | | 2183 GILSON | GREEN BAY | WI | 54304 |
| 14951 | LONG, DAVID T | DAVID T LONG | 4401-A CONNETICUT AVE NW APT 256 | WASHINGTON | DC | 20008-2358 |
| 14952 | LONG, ELEANOR ANN | FCC AC CUSTODIAN IRA | 909 WILLIAM | RIVER FOREST | IL | 60305 |
| 14953 | LONG, ERIK D | AND CHRISTINE C LONG JTWROS | 2758 PRAIRIE AVE | EVANSTON | IL | 60201 |
| 14954 | LONG, FREEMAN H | | 3282 NORTH MAPLE TREE LN | WADSWORTH | IL | 60083 |
| 14955 | LONG, IRVING H | FMT CO CUST IRA ROLLOVER | PO BOX 2385 | ROCKINGHAM | NC | 28380 |
| 14956 | LONG, JAY | JAY LONG TTEE (BRANDES) FORSTER-LONG INC BENEFIT PLAN | 3280 RAMOS CIR | SACRAMENTO | CA | 95827 |
| 14957 | LONG, JOHN D. | | 3227 56TH AVE SW | SEATTLE | WA | 98116-3101 |
| 14958 | LONG, KATHARINE REBECCA | KATHARINE REBECCA LONG | 4409 SCENIC DRIVE | BLOOMINGTON | IN | 47408-9757 |
| 14959 | LONG, ROBERT | | 2519 HUMBOLDT AVE S | MINNEAPOLIS | MN | 55405 |
| 14960 | LONG, ROBERT T | ROBERT T LONG | 125 COOLIDGE AVE 408 | WATERTOWN | MA | 02472-2874 |
| 14961 | LONG, THOMAS | | 4503 TERRA GRANADA DR 4A | WALNUT CREEK | CA | 94595 |
| 14962 | LONGENECKER, D SCOTT | CGM IRA ROLLOVER CUSTODIAN **NO. TRUST** | 1420 BLOSSOM AVE | REDLANDS | CA | 92373-4981 |
| 14963 | LONGO, JACQUELINE | CGM IRA CUSTODIAN | 63-24 71ST STREET | MIDDLE VILLAGE | NY | 11379-1804 |
| 14964 | LONGVIEW MANAGEMENT GROUP LLC | ATTN: LYNN TRIOLO (PROXY) | 222 NORTH LASALLE ST. - SUITE 2000 | CHICAGO | IL | 60601 |
| 14965 | LOO, MARGARET JANE | | 160 E. PINE STREET | ALTADENA | CA | 91001-4804 |
| 14966 | LOOMIS, SAYLES AND CO., L.P. | | 1 FINANCIAL CENTER | BOSTON | MA | 02111 |
| 14967 | LOOSE, GREGORY B | 3251 N LEAVITT ST UNIT 2 | UNIT 2 | CHICAGO | IL | 60618 |
| 14968 | LOPER, STEWART C | CGM IRA CUSTODIAN | 9506 WOODRIDGE CIRCLE | EDEN PRAIRIE | MN | 55347-2743 |
| 14969 | LOPER, THOMAS | | 9506 WOODRIDGE CIRCLE | EDEN PRAIRIE | MN | 55347 |
| 14970 | LOPEZ FAMILY TRUST | GEORGE A. LOPEZ M.D. TTEE LOPEZ FAMILY TRUST U/A DTD 01/28/1991 | 166 EMERALD BAY | LAGUNA BEACH | CA | 92651 |
| 14971 | LOPEZ, CARMEN M. | FCC AC CUSTODIAN IRA NORTHERN TRUST MASTERS | 2333 N.E. 8TH ST. | FT. LAUDERDALE | FL | 33304 |
| 14972 | LOPEZ, GUADALUPE | | P O BOX 490674 | LOS ANGELES | CA | 90049 |
| 14973 | LOPEZ, JERRY | | 1260 RIDLEY AVENUE | HACIENDA HEIGHTS | CA | 91745 |
| 14974 | LOPEZ, LORRAINE F | LORRAINE F LOPEZ | 4438 LYMAN AVE | COVINA | CA | 91724-2274 |
| 14975 | LOPEZ-LEWIS, KAREN | CGM IRA ROLLOVER CUSTODIAN --BRANDES-- | 13349 S. DRIFTWOOD DRIVE | YUMA | AZ | 85367-8562 |
| 14976 | LOPEZ-NASH, BARBARA | | 4439 MORSE AVE | STUDIO CITY | CA | 91604 |
| 14977 | LOPICCOLO, CRISTINA | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 77 EDWARDS ST # T | ROSLYN HEIGHTS | NY | 11577 |
| 14978 | LOPREORE, MATTHEW F | AND DOROTHY L LOPREORE JTWROS | 47 WILD RYE WAY | NAPA | CA | 94558-7017 |
| 14979 | LOPRIORE, LETA W | | 4904 GABLE RIDGE LANE | HOLLY SPRINGS | NC | 27540 |
| 14980 | LORAN, JOSEPH C | AND JANICE M LORAN JTWROS | 34 WINTHROP NEW RD | SUGAR GROVE | IL | 60554 |
| 14981 | L'OREAL USA | ARIEL/LOREAL | 200 E RANDOLPH SUITE 2900 | CHICAGO | IL | 60601-6536 |
| 14982 | LORELL, DENNIS | | 30 DUBLIN LN | CHERRY HILL | NJ | 08003 |
| 14983 | LOREN D PICOLET IRA | FCC AS CUSTODIAN | 533 GOLDWOOD DR | BALLWIN | MO | 63021-6315 |
| 14984 | LOREN GARRIGAN TTEE | FBO GARRIGAN FAMILY BYPASS TR DATED 06/18/95 | 3525 GREEN ACRE DRIVE | CARSON CITY | NV | 89705-6912 |
| 14985 | LORENE A MOON TRUST BENE | LORENE A MOON DECEASED FCC AS CUSTODIAN JOHN M MOON TT BRANDES INVST | 2810 WILD ROSE ST | WICHITA | KS | 67205 |
| 14986 | LORENZ, CHARLES R | | 3326 WEST 66TH PLACE | CHICAGO | IL | 60629 |
| 14987 | LORENZ, JOSEPH T | | 13407 BINNEY ST | OMAHA | NE | 68164 |
| 14988 | LORENZ, VALERIE | CHARLES SCHWAB & CO INC CUST IRA IRA ROLLOVER MKT: NORTHERN | 100 POND RIDGE RD | CLINTON | OK | 73601 |
| 14989 | LORENZETTI, EUGENE | | 179 MATTHEW CIR | RICHBORO | PA | 18954-2047 |
| 14990 | LORETAN, MARIE | | PO BOX 1186 | TUSKEGEE INST | AL | 36087 |
| 14991 | LORETTA C FINLAY TTEE | U/A DTD 02/04/1994 BY LORETTA C FINLAY | 2000 GARLANDS LN UNIT 2211 | BARRINGTON | IL | 60010-3374 |
| 14992 | LORETTA M HOFFELDER TRUST | LORETTA M HOFFELDER TTEE IAS NORTHERN TR LARGE CAP VALUE | 5483 N NORTHWEST HWY | CHICAGO | IL | 60630 |
| 14993 | LORICOM INC PROFIT SHARING | LORI ROSEN TRUSTEE U/A 01/01/1998 FBO PLAN & TRUST | 30 W 26 STREET APT #3 | NEW YORK | NY | 10010 |
| 14994 | LORIG, MAX H | | SONDRA M LORIG JT TEN | 718 CARLYLE CT | NORTHBROOK | IL | 60062 |
| 14995 | LORIMER, ELWYN L | PHYLLIS R LORIMER JT TEN | PO BOX 4551 | CARLSBAD | CA | 92018 |
| 14996 | LORING WOLCOTT AND COOLIDGE FIDUCIARY | | 230 CONGRESS STREET 12TH FLOOR | BOSTON | MA | 02110 |
| 14997 | LORING,WOLCOTT&COOLIDGE GLOB | LORING WOLCOTT & COOLIDGE | ATTN ROBERT GELWICK | BOSTON | MA | 00000-0000 |
| 14998 | LORING,WOLCOTT&COOLIDGE GLOB | LORING WOLCOTT & COOLIDGE | ATTN: CAROLE FONTAINE 230 CONGRESS ST | BOSTON | MA | 02110-2409 |
| 14999 | LORRAINE C. CRICKMAR TRUST | JOHN R CRICKMAR TTEE U/A/D 11-24-1997 FS/BRANDES US VALUE | 239 LAKE ROYALE | LOUISBURG | NC | 27549-9517 |
| 15000 | LOS ANGELES CAPITAL MANAGEMENT | | 11150 SANTA MONICA BOULEVARD SUITE 200 | LOS ANGELES | CA | 90025 |
| 15001 | LOSINSKI, RUTH | DELAWARE CHARTER GUARANTEE & TRUST AS IRA CUSTODIAN | 2016 WOLVERTON A | BOCA RATON | FL | 33434 |
| 15002 | LOTH III, WILLIAM J | FAIA MANAGED ACCOUNT | 19 GREENFIELD ROAD | FISHERSVILLE | VA | 22939 |
| 15003 | LOTNICK, CHARLES | CHARLES LOTNICK | 204925 SPRING HILL DR | NORTHBROOK | IL | 60062-3364 |
| 15004 | LOTSOF, HENRY | GUARANTEE & TRUST CO GTC IRA ROLLOVER | 4609 ELM TERRACE | SKOKIE | IL | 60076 |
| 15005 | LOTSOFF CAPITAL MANAGEMENT | | 170 WESTMINSTER STREET | PROVIDENCE | RI | 02903 |
| 15006 | LOTTES, DOUGLAS E | FCC AC CUSTODIAN IRA R/O | 1036 CAMDEN DR | LANSING | MI | 48917 |
| 15007 | LOTZ, STEVEN J | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 1004 MEADOWS CIR | BETTENDORF | IA | 52722 |
| 15008 | LOTZ, STEVEN J. | CHARLES SCHWAB & CO. INC. CUST. IRA CONTRIBUTORY | 1004 MEADOWS CIRCLE | BETTENDORF | IA | 52722 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 15009 | LOTZ, WILHELM | KATHARINA LOTZ JTWROS | 2928 LOS FLORES BLVD | LYNWOOD | CA | 90262 |
| 15010 | LOUELLA R GAETANO LIV TRUST | LOUELLA R GAETANO TTEE LOUELLA R GAETANO LIV TRUST U/A DTD 11/01/1997 | 504 RECOGNITION PL | HENDERSON | NV | 89052 |
| 15011 | LOUGEE, DEBRA L | FMT CO CUST IRA ROLLOVER | 21 WEST STREET APT 29E | NEW YORK | NY | 10006 |
| 15012 | LOUGHLIN, CYNTHIA L | ORCHID BEACH CLUB #802 | 2050 BEN FRANKLIN DRIVE | SARASOTA | FL | 34236 |
| 15013 | LOUGHLIN, JOSEPH T | JOSEPH T LOUGHLIN | 11723 WILDROSE DR | HUNTLEY | IL | 60142-7604 |
| 15014 | LOUGHMAN, DANIEL L | CGM IRA CUSTODIAN (BRANDES ALL CAP VALUE) | 2818 N. TEE TIME | WICHITA | KS | 67205-1628 |
| 15015 | LOUGHRAN, TIMOTHY JAMES | | 15584 BILLINGTON CT | GRANGER | IN | 46530 |
| 15016 | LOUIE, ALICE | | 1353 VALLEJO STREET | SAN FRANCISCO | CA | 94109-2601 |
| 15017 | LOUIS BRIONES AGY TESE | MR LOUIS BRIONES | 143 SANTA ROSA AVE | SAUSALITO | CA | 94965-2049 |
| 15018 | LOUIS COPPOLA TTEE | BETTY COPPOLA TTEE U/A DTD 11/27/2001 BY COPPOLA FAMILY TRUST | 1640 8TH AVE | SACRAMENTO | CA | 95818 |
| 15019 | LOUIS D. GABELIC REVOCABLE TRUST | LOUIS D GABELIC TTEE LOUIS D. GABELIC REVOCABLE TRUST U/T/A DTD 03/03/2004 | 1190 ENCINITAS BLVD APT 105B | ENCINITAS | CA | 92024 |
| 15020 | LOUIS L. BEHRMANN TTEE OF | THE BEHRMANN LIVING TRUST (A) DTD 09/23/88 | 24055 PASEO DEL LAGO UNIT 561 | LAGUNA WOODS | CA | 92637-2624 |
| 15021 | LOUIS R DICKERSON REV TRUST | LOUIS R DICKERSON TTEE 12/30/03 UA DTD 12/30/03 FBO LOUIS R DICKERSON REV TRUST | 11520 BAINBRIDGE TER | RALEIGH | NC | 27614 |
| 15022 | LOUIS R. DICKERSON REV TRUST | LOUIS R. DICKERSON TRUSTEE LOUIS R. DICKERSON REV TRUST DTD 12/30/2003 | 11520 BAINBRIDGE TERRACE | RALEIGH | NC | 27614 |
| 15023 | LOUIS ROE TRUST | MR ALAN KOOPERMAN TTEE U/A DTD 09/08/87 BY LOUIS ROE TRUST | 1610 LINDEN AVE | HIGHLAND PARK | IL | 60035 |
| 15024 | LOUIS SIRT TTEE | THELMA SIRT TTEE U/A DTD 12/04/2001 BY LOUIS SIRT | 634 RAINTREE RD | BUFFALO GROVE | IL | 60089 |
| 15025 | LOUIS SLOSS III OCM | | 818 CHERRY STREET | SANTA ROSA | CA | 95404 |
| 15026 | LOUIS T. RIOUX TRUST | SCOTT RIOUX SUCCESSOR TRUSTEE 19 ALLSPICE LANE | GLASTONBURY | CT | 06033 |
| 15027 | LOUIS T. RIOUX TRUST | SCOTT RIOUX SUCCESSOR TRUSTEE | 19 ALLSPICE LANE | GLASTONBURY | CT | 06033 |
| 15028 | LOUIS WASHBURN EXEMPT MARITAL TRUST | ELIZABETH PESCE TTEE | 49 RICKERT DR | YARDLEY | PA | 19067 |
| 15029 | LOUIS ZANOTTI TTEE | CATHERINE M ZANOTTI TTEE U/A DTD 04/23/97 BY LOUIS & CATHERINE ZANOTTI | 139 AVENIDA BUENA VENTURA | SAN CLEMENTE | CA | 92672 |
| 15030 | LOUIS, DIANE T | STIFEL NICOLAUS CUSTODIAN FOR DIANE T LOUIS IRA | 1930 6TH ST 4 | N BRUNSWICK | NJ | 08902 |
| 15031 | LOUIS, GLORIA J | PERSHING LLC AS CUSTODIAN MGD: NORTHERN TRUST | 99-504 HOKEA STREET | AIEA | HI | 96701 |
| 15032 | LOUISA M AND WILLIAM A WIENER | TTEES FBO LOUISA M WIENER REVOCABLE TRUST U/A/D 07/22/82 (GROUP 2) | #1 SANDSTONE COURT | PARSONS | KS | 67357-3468 |
| 15033 | LOUISE A ZASTROW REV TRUST | LOUISE A ZASTROW TTEE LOUISE A ZASTROW REV TRUST U/A 6/17/91 | 605 S SCHOOL ST | MT PROSPECT | IL | 60056 |
| 15034 | LOUISE M ROTHSCHILD 2002 TRUST | LOUISE M ROTHSCHILD TTEE LOUISE M ROTHSCHILD 2002 TRUST U/A 06/27/02 | 730 HIBBARD RD | WINNETKA | IL | 60093 |
| 15035 | LOUISE N FRYE TTEE | U/A DTD 07/28/1992 BY LOUISE N FRYE REV TR | 98 SUTHERLAND DR | ATHERTON | CA | 94027 |
| 15036 | LOUISE R. OUTHOUSE REV LIVING TR 11/1/02 | LOUISE R. OUTHOUSE TTEE | 2741 N. SALISBURY STREET APT. 2108 | WEST LAFAYETTE | IN | 47906 |
| 15037 | LOUISE W. JOHNSON IRA ROLLOVER | HILLIARD LYONS CUST FOR | 605 MARINER DR. | ALTAMONTE SPRING | FL | 32701-5420 |
| 15038 | LOUISE W. JOHNSON IRA-ROLLOVER | HILLARD LYONS CUST FOR | 605 MARINER DRIVE | ALTAMONTE SPRINGS | FL | 32701-5420 |
| 15039 | LOUISIN, VICTOR J | FMTC TTEE RISI 401(K) PLAN | 925 ROBINWOOD HILLS DR | AKRON | OH | 44333 |
| 15040 | LOULI, LAWREN A | | 2580 SOUTH SHORE DR SE | ST PETERSBURG | FL | 33705 |
| 15041 | LOUPEE, THOMAS S | CGM IRA CUSTODIAN | 125 OTTAWA NW SUITE 265 | GRAND RAPIDS | MI | 49503-2865 |
| 15042 | LOUPEE, THOMAS S | CGM IRA CUSTODIAN | 232 GREENWICH ROAD NE | GRAND RAPIDS | MI | 49506 |
| 15043 | LOVE EXPRESS INC. | PROFIT SHARING PLAN & TRUST | PO BOX 66295 | CHICAGO | IL | 60666 |
| 15044 | LOVE, LORRAINE | MDG: NORTHERN TRUST | 50 LENNOX ROAD APT. 1B | ROCKVILLE CENTER | NY | 11570-5244 |
| 15045 | LOVE, MARGARET M | | 309 CENTER STREET | GARWOOD | NJ | 07027 |
| 15046 | LOVE, MRS ANN | | 291 NOTTINGHAM COVE | SHERWOOD PARK (CAN) | AB | T8A 5X5 |
| 15047 | LOVE, MRS CHERYL H | PLEDGED TO ML LENDER | 24 CORMORANT ISLAND LN | JOHNS ISLAND | SC | 29455 |
| 15048 | LOVEJOY MARY ENSIGN UA 9 21 54 | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 15049 | LOVELACE, ELDRIDGE | ELDRIDGE LOVELACE TTEE ELDRIDGE LOVELACE REV. TRUST UAD 2/7/83 | 8600 DELMAR APT 3E | ST. LOUIS | MO | 63124 |
| 15050 | LOVELACE, JEFFREY K | | 2118 BIRNAM WOOD DRIVE | SANTA BARBARA | CA | 93108 |
| 15051 | LOVELAND, RALPH HUGO | CHARLES SCHWAB & CO INC CUST IRA IRA ROLLOVER #2 | 6401 LAKE WASHINGTON BLVD NE UNIT 305 | KIRKLAND | WA | 98033 |
| 15052 | LOVELL, MARY ELLEN | | 921 CHERRY PLUM COURT | NASHVILLE | TN | 37215 |
| 15053 | LOVELLE, MRS J FAYE | TOD BENEFICIARIES ON FILE | ROUTE 1 BOX 151 | CANEY | KS | 67333 |
| 15054 | LOVINGIER, BARBARA | CGM IRA CUSTODIAN | 2932 HILLROSE DRIVE | LOS ALAMITOS | CA | 90720-4902 |
| 15055 | LOVINGIER, TERRY | CGM IRA CUSTODIAN | 2932 HILLROSE DRIVE | LOS ALAMITOS | CA | 90720-4902 |
| 15056 | LOVITZ, ANNE R | | 1110 E OGDEN AVE APT 307 | MILWAUKEE | WI | 53202 |
| 15057 | LOWE FAMILY GRIT CONTINUATION TRUST | THOMAS LOWE TRUSTEE FBO EQUITY INV. CORP. DTD 3/3/00 C/O MIKE BARRETT | 225 S. 6TH STREET SUITE 4390 | MINNEAPOLIS | MN | 55402-4619 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 15058 | LOWELL ASSOC L.P. | | 2275 HALF DAY RD STE 335 | BANNOCKBURN | IL | 60015-1277 |
| 15059 | LOWELL, DONALD F | | 6111 N HERMITAGE | CHICAGO | IL | 60660 |
| 15060 | LOWENBRAUN, NATHAN | | 16-05 LANDZETTEL WAY | FAIRLAWN | NJ | 07410 |
| 15061 | LOWENSTEIN JR, RALPH D | | 333 E 41ST ST APT 3C | NEW YORK | NY | 10017 |
| 15062 | LOWENSTEIN, JAMES | | 2800 N LAKE SHORE DR #2112 | CHICAGO | IL | 60657 |
| 15063 | LOWENTHAL, RICHARD MARK | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 1703 PATERNA RD | SANTA BARBARA | CA | 93103 |
| 15064 | LOWENTHALREV, SIDNEY MYRNA | LIVING TR U/A DTD 5/3/99 SIDNEY & MYRNA LOWENTHL TTEE MANAGER: NORTHERN TRUST | 7206 NORTHAVEN ROAD | DALLAS | TX | 75230 |
| 15065 | LOWMILLER, JEFFREY L | JEFFREY L LOWMILLER | 1041 DOVERCLIFF WAY | CRYSTAL LAKE | IL | 60014-1801 |
| 15066 | LOWMILLER, KEVIN J | KEVIN J LOWMILLER | 3426 N HAMILTON AV | CHICAGO | IL | 60618-6119 |
| 15067 | LOWY, RAYMOND | PATRICIA M LOWY TTEES RAYMOND LOWY LIVING TRUST U/A DTD 03/08/1999 | 3521 ITHACA RD | OLYMPIA FIELDS | IL | 60461 |
| 15068 | LOY, DWIGHT | DWIGHT LOY | 2831 EAST BROOKS CT | GILBERT | AZ | 85296-8618 |
| 15069 | LOY, RAYMOND | | 2681 COLERIDGE | LOS ALAMITOS | CA | 90720 |
| 15070 | LOZANO, CYNTHIA L | SCOTTRADE INC TR CYNTHIA L LOZANO IRA | 29118 NELSON RD | SAN BENITO | TX | 78586 |
| 15071 | LOZANO-HARPER, ANA M | NFS/FMTC ROLLOVER IRA | 394 ARROWHEAD PT | WACO | TX | 76712 |
| 15072 | LOZINSKI, CAROLE A | CAROLE A LOZINSKI | 187 LOVERS LANE UNIT 76 | TORRINGTON | CT | 06790 |
| 15073 | LP, JORIE | JORIE LP | 7035 BIG SPRINGS CT | LAS VEGAS | NV | 89113-1361 |
| 15074 | LPL FINANCIAL | | ONE BEACON STREET 22ND FLOOR | BOSTON | MA | 02108 |
| 15075 | LSV ASSET MANAGEMENT | | 1 NORTH WACKER DRIVE SUITE 4000 | CHICAGO | IL | 60606 |
| 15076 | LSV ASSET MANAGEMENT | | 300 SOUTH GRAND AVE. SUITE 2050 | LOS ANGELES | CA | 90071 |
| 15077 | LSV ASSET MANAGEMENT | ATTN: ERIC MILLER | ONE NORTH WACKER DRIVE SUITE 4000 | CHICAGO | IL | 60606 |
| 15078 | LSV ASSET MANAGEMENT | ISS/33/LSV | 2099 GAITHER RD. SUITE 501 | ROCKVILLE | MD | 20850 |
| 15079 | LSV US LARGE CAP LONG/SHORT | FUND LP | 1 NORTH WACKER DRIVE SUITE 4000 | CHICAGO | IL | 60606-2828 |
| 15080 | LTD (TRADEWORX) | TMS/ITS SETT A/C FOR TITAN TW CLIFTON HOUSE | PO BOX 1350GT 75 FORT STREET | GEORGE TOWN | GRAND CAYMAN | CAYMAN ISLANDS |
| 15081 | LTD RE ALSON CAP PARTNERS LLC | ALSON SIGNATURE FD OFFSHORE M&C CORPORATE SERVICES LTD | POB 309GT UGLAND HOUSE SOUTH CHURCH ST | GEORGE TOWN | GRAND CAYMAN | CAYMAN ISLANDS |
| 15082 | LTD RE GALLEON MANAGEMENT LP | GALLEON BUCCANEERS OFFSHORE BANK OF BERMUDA (CAYMAN) LTD | BERMUDA HSE BRIT AMERICAN CTR | POB 513GT DR ROYS DR GT | GRAND CAYMAN | CAYMAN ISLANDS |
| 15083 | LTD, BAJO PARTNERS | BAJO PARTNERS LTD | 2929 BUFFALO SPEEDWAY | HOUSTON | TX | 77098-1708 |
| 15084 | LU, DAVID T.K. | | 1117 E. PUTNAM AVE. #320 | RIVERSIDE | CT | 06878-1333 |
| 15085 | LU, HONG | | 2 SARAHS PLACE | WALLINGFORD | CT | 06492 |
| 15086 | LUBARSKY, DAVID ALAN | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 16422 HOBART LN | HUNTINGTON BEACH | CA | 92647 |
| 15087 | LUBCHER, FREDERICK | FRIED FRANK HARRIS SHRIVER JACOBSON | 1 NEW YORK PLAZA | NEW YORK | NY | 10004 |
| 15088 | LUBIN, MRS DAY | | 1059 SAXONY DR | HIGHLAND PARK | IL | 60035 |
| 15089 | LUBRANO, TINA M | | 480 SELBOURNE RD | RIVERSIDE | IL | 60546 |
| 15090 | LUBRICANT, INDEPENDENT | MANUFACTURERS ASSOCIATION ATTN CELESTE POWERS | 400 N COLUMBUS ST STE 201 | ALEXANDRIA | VA | 22314 |
| 15091 | LUC, MICHAEL N. | AND SHARON L. LUC JTWROS | 8352 AKRON AVE NW | CANAL FULTON | OH | 44614 |
| 15092 | LUCA, BARBARA DE | BRANDES US VALUE EQUITY | 6 PERRI PLACE | DIX HILLS | NY | 11746-6561 |
| 15093 | LUCAS SABIN GRANDCHILDS TRUST | NORMAN SAPOZNIK TTEE LUCAS SABIN GRANDCHILDS TRUST DTD 12/18/2004 | 747 ARROWOOD LN #202 | OAK PARK | CA | 91377 |
| 15094 | LUCAS, BRADLEY | AND KIMBERLY E LUCAS JTWROS | 1416 WAYBRIDGE WAY | WEDDINGTON | NC | 28104-0414 |
| 15095 | LUCAS, JAMES ARTHUR | | 200 DEVONBROOK LANE | CARY | NC | 27511 |
| 15096 | LUCAS, MRS JEANNETTE C | | PO BOX 22635 | LEXINGTON | KY | 40522 |
| 15097 | LUCAS, RICHARD M | TD AMERITRADE CLEARING CUSTODIAN IRA | 1323 OAKLOOSA AVENUE | ORLANDO | FL | 32822 |
| 15098 | LUCAS, WILLIAM H | NFS/FMTC IRA | 7914 BUCK TRAIL | BURR RIDGE | IL | 60527 |
| 15099 | LUCE FAMILY TRUST | RANDALL C LUCE TTEE | 25 LOCHMOOR LN | NEWPORT BEACH | CA | 92660-5214 |
| 15100 | LUCEBRIS CO | SEL ADV/BRANDES | 16980 VIA TAZON #380 | SAN DIEGO | CA | 92127 |
| 15101 | LUCENTE, JULIA I | CGM IRA CUSTODIAN | 215 COLONIAL LN | DAYTON | OH | 45429-2174 |
| 15102 | LUCENTE, MARY ELLEN | MARY ELLEN LUCENTE | 145 EAST ADAMS STREET | ELMHURST | IL | 60126-4403 |
| 15103 | LUCIA S SPOTTE TESE CORE | MS LUCIA S SPOTTE | 6231 GULF OF MEXICO DR | LONGBOAT KEY | FL | 34228-1510 |
| 15104 | LUCIAN, ALISON A | NFS/FMTC IRA | 940 NORTH ORANGEWOOD AVENUE | CLOVIS | CA | 93611 |
| 15105 | LUCIANO, CARLOS | | 2140 LAKESHORE AVE 5 | OAKLAND | CA | 94606-1130 |
| 15106 | LUCILE M DUNN TTEE | U/A DTD 12/19/1991 LUCILE MCVEY DUNN TRUST | 1775 S SAN GABRIEL BLVD | SAN MARINO | CA | 91108 |
| 15107 | LUCILE MCVEY DUNN TTEE | U/A DTD 12/19/1991 LUCILE MCVEY DUNN TRUST | 1775 S SAN GABRIEL BLVD | SAN MARINO | CA | 91108-3025 |
| 15108 | LUCK, DR SUSAN | | 1902 N ORCHARD AVENUE | CHICAGO | IL | 60614 |
| 15109 | LUCKE JR, EDWARD W | KAREN E LUCKE JT TEN | 9308 N GLEN EAGLE DRIVE | EDMOND | OK | 73003 |
| 15110 | LUCKEY, ROBERT R | FMT CO CUST IRA ROLLOVER | 19 BALFOUR LN | STONY BROOK | NY | 11790 |
| 15111 | LUCKHAUPT, J DAVID | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 95 FOREST RIDGE CT | POWELL | OH | 43065 |
| 15112 | LUCKIE, D.D. | | P. O. BOX 671205 | DALLAS | TX | 75367 |
| 15113 | LUCKOW, LYNN DW | CGM IRA ROLLOVER CUSTODIAN BRANDES US VALUE EQUITY | 666 POST STREET #404 | SAN FRANCISCO | CA | 94109-8251 |
| 15114 | LUCY O'CONNOR TRUST | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 15115 | LUCY EISENBERG & | JENNIFER EISENBERG TTEES LUCY EISENBERG TR DTD 06/22/72 | 342 COMSTOCK AVENUE | L.A | CA | 90024-2627 |
| 15116 | LUCY J CALDWELL REVOCABLE TR | LUCY J CALDWELL TTEE CHARLES R CALDWELL TTEE U/A DTD 04/16/2006 | 2037 LAKE POINTE DR SE | GRAND RAPIDS | MI | 49506 |
| 15117 | LUCY J KARL TTEE | FBO THE LUCY J. KARL 1994 TRST U/A/D 1/20/1994 | PO BOX 2703 | CONCORD | NH | 03302-2703 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 15118 | LUCY RONGA TRUST | LUCY RONGA TTEE LUCY RONGA TRUST U/A 7/28/93 | P.O. BOX 1208 | MILLER PLACE | NY | 11764 |
| 15119 | LUCZAK, CHARLES T | CHARLES T LUCZAK | 1222 LAKE ST | EVANSTON | IL | 60201-4130 |
| 15120 | LUDDEN, DAVID | AND PEGGY E LUDDEN TEN IN COM BRANDES ACV | P O BOX 188 | CUMBERLND CTR | ME | 04021-0188 |
| 15121 | LUDTKE, ELLEN M | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 11419 ZARNSTORFF RD | RICHMOND | IL | 60071 |
| 15122 | LUECK, ROBERT | ROBERT LUECK | 210 LAKE STREET | LIBERTYVILLE | IL | 60048-1814 |
| 15123 | LUECKER, JOHN T | JOHN T LUECKER | 1060 SHERMER ROAD | NORTHBROOK | IL | 60062-3737 |
| 15124 | LUEDEKING, HEINZ | HEINZ LUEDEKING | 13841 SW 71ST LN | MIAMI | FL | 33183-2133 |
| 15125 | LUEPTOW, RONALD | CHARMAIN LUEPTOW JT WROS | 5315 BURCHETTE RD | TAMPA | FL | 33647 |
| 15126 | LUETCHENS, SHAWN | SHAWN LUETCHENS | 2001 SHERIDAN RD | EVANSTON | IL | 60208 |
| 15127 | LUFRANO, JOAN G | | 3150 N LAKE SHORE DR | CHICAGO | IL | 60657 |
| 15128 | LUFRANO, MICHAEL | | 5707 N RAVENSWOOD AVE | CHICAGO | IL | 60660 |
| 15129 | LUFRANO, MR MICHAEL R | | 5707 N RAVENSWOOD AVE | CHICAGO | IL | 60660 |
| 15130 | LUFRANO, MR MICHAEL R. | | 5707 N RAVENSWOOD AVE | CHICAGO | IL | 60660 |
| 15131 | LUFT, KERRY | | 910 OAKTON ST APT 2 | EVANSTON | IL | 60202 |
| 15132 | LUGO, M.D., GUSTAVO | BRANDES | P.O. BOX 7114 | BEAUMONT | TX | 77726-7114 |
| 15133 | LUHMAN, HOPE E | | PO BOX 168 | MT TREMPER | NY | 12457 |
| 15134 | LUHRSEN, DIANE TERVEER | A G EDWARDS & SONS C/F IRA | 45 WINNERS CUP CR. | WHEATON | IL | 60187 |
| 15135 | LUHRSEN, KRIS K | DIANE T LUHRSEN JT TEN | 45 WINNERS CUP CIRCLE | WHEATON | IL | 60187 |
| 15136 | LUHRSEN, TYRA L | | 73 DANADA DRIVE | WHEATON | IL | 60187 |
| 15137 | LUI, MONA | MONA LUI | 8744 SOPHIA AVE | NORTH HILLS | CA | 91343-4718 |
| 15138 | LUI, PO YAM | CATHERINE LUI (DEC'D) JTWROS | 8709 W STOLTING RD | NILES | IL | 60714-1818 |
| 15139 | LUI, PO YAM | CATHERINE LUI JTWROS | 8709 W STOLTING RD | NILES | IL | 60714 |
| 15140 | LUIF, ROBERT W | ROBERT W LUIF TTEE ROBERT W LUIF DECLARATION OF TRUST U/A DTD 7-23-01 | 1221 N FOREST | ARLINGTON HTS | IL | 60004 |
| 15141 | LUIF, RONALD J | RONALD J LUIF TTEE RONALD J LUIF DECLARATION OF TRUST U/A DTD 7/12/01 | 8117 N OSCEOLA AVE | NILES | IL | 60714 |
| 15142 | LUING, ROBERT L | ROBERT L LUING | 1914 QUAKER HOLLOW LN | STREAMWOOD | IL | 60107-1977 |
| 15143 | LUIS LEWIN TTEE | SYLVIA LEWIN TTEE U/A DTD 05/14/1997 BY LUIS EDUARDO LEWIN | 312 N MAY ST APT 3D | CHICAGO | IL | 60607 |
| 15144 | LUKANCIC, LOUIS R | | 427 WEST 2ND PLACE | SPRING VALLEY | IL | 61362 |
| 15145 | LUKE KAHL GRUMHAUS GIFT TRUST | AUDREY G YOUNG TTEE LUKE KAHL GRUMHAUS GIFT TRUST U/A DTD 10/31/1998 | 1303 SUNVIEW LN | WINNETKA | IL | 60093 |
| 15146 | LUKE RICHARD PETITTA TRUST | NANCY C ROLNICK TTEE U/A DTD 02/21/2007 | 2686 SPREADING OAKS LANE | JACKSONVILLE | FL | 32223 |
| 15147 | LUKE, SUZANNE R. | | PO BOX 412756 | LOS ANGELES | CA | 90041 |
| 15148 | LUKENS, JOSEPH E | AND LAUREN C LUKENS JTWROS | 5357 TALL TREE COURT | LISLE | IL | 60532-2067 |
| 15149 | LUKENS, NANCY T | | 14695 QUEENS TRL | EDEN PRAIRIE | MN | 55347 |
| 15150 | LUKER, MR DONALD P | AND MRS LAURA G LUKER JTWROS | 7717 GENEVA DR | GURNEE | IL | 60031 |
| 15151 | LUKER, MR DONALD P | MRS LAURA G LUKER JTWROS | 7717 GENEVA DR | GURNEE | IL | 60031 |
| 15152 | LUKING, WILLIAM H | JPMORGAN CHASE BANK TRAD CUST IRA OF WILLIAM H LUKING | 120 W KINZIE STE 300 | CHICAGO | IL | 60610 |
| 15153 | LUKOWICZ, MR CRAIG A | AND MRS SHELLEY L LUKOWICZ JT WROS | 2320 BROADWAY | SCHAUMBURG | IL | 60194-3889 |
| 15154 | LUKOWICZ, MR CRAIG A | MRS SHELLEY L LUKOWICZ JT WROS | 2320 BROADWAY | SCHAUMBURG | IL | 60194 |
| 15155 | LULA K RHODES GEN PART ETAL | PTRS N L R CO | 985 EAST WOODMOOR DRIVE | BOUNTIFUL | UT | 84010 |
| 15156 | LULLO SR, ANTHONY | EDWARD D JONES & CO CUSTODIAN | 2033 BUTTERFLY LANE CC212 | NAPERVILLE | IL | 60563 |
| 15157 | LUM, J BRADY | | 7007 MEADOW LANE | CHEVY CHASE | MD | 20815-5015 |
| 15158 | LUMB, SAM W | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | PO BOX 734 | CRESTED BUTTE | CO | 81224 |
| 15159 | LUMMUS, JERRY L | | 9545 ELLA LEE LN APT 54 | HOUSTON | TX | 77063 |
| 15160 | LUMPKIN, WILLIAM STUART | CGM IRA BENEFICIARY CUSTODIAN BEN OF MONA F LUMPKIN MGD-TOCQUEVILLE SCC | 1264 KNOLLWOOD DR. | WEST CHESTER | PA | 19380-3946 |
| 15161 | LUND, DOUGLAS JEROME | W/DELAWARE CHARTER GUARANTEE & AS IRA CUSTODIAN | PO BOX 71 | NEW RICHLAND | MN | 56072 |
| 15162 | LUND, GEORGE R | | 3102 EDGEWOOD PKWY | WOODRIDGE | IL | 60517 |
| 15163 | LUND, LINDA | | 24 GILLIAM LN | RIVERSIDE | CT | 06878 |
| 15164 | LUND, RICHARD | AND DEBORAH LUND TEN BY ENT MGD BY BRANDES | 3222 MCKINLEY STREET | HOLLYWOOD | FL | 33021-5029 |
| 15165 | LUNDGREN, NANCY | CGM IRA CUSTODIAN | 11826 ROLLING SPRINGS DRIVE | CARMEL | IN | 46033-3272 |
| 15166 | LUNDSTROM, LINDA | FCC AC CUSTODIAN IRA | 2912 INDEPENDENCE DRIVE | PERU | IL | 61354 |
| 15167 | LUNGREN, DR MAX A | & NANCY E LUNGREN JTTEN | 706 FOX RUN DR | OSKALOOSA | IA | 52577 |
| 15168 | LUPO, FLORAIN | VINCENT LUPO JT TEN | 179 RAVEN LN | BLOOMINGDALE | IL | 60108 |
| 15169 | LUPO, LAWRENCE A | SUSAN M LUPO | 2086 HILLSIDE AVE | BELLMORE | NY | 11710 |
| 15170 | LUPTON, TIMOTHY | | 1850 WHITLEY AVE APT 1105 | HOLLYWOOD | CA | 90028 |
| 15171 | LUROWIST, TIMOTHY | MAXINE K LUROWIST JT TEN | 764 MOCKINGBIRD LN | AUDUBON | PA | 19403 |
| 15172 | LUROWIST, TIMOTHY F | TIMOTHY F LUROWIST | 764 MOCKINGBIRD LANE | AUDUBON | PA | 19403-1918 |
| 15173 | LUSTER, VICKIE S | A G EDWARDS & SONS C/F IRA | 806 E DAGGY | TUSCOLA | IL | 61953 |
| 15174 | LUTHER, BARBARA C. | BARBARA C LUTHER TRUSTEE U/A | 5345 E MISSION HILL DR | TUCSON | AZ | 85718-1813 |
| 15175 | LUTHERAN BROTHERHOOD | (THRIVENT FIN FOR LUTHERANS) | GERRY VAILLANCOURT 625 FOURTH AVE SOUTH | MINNEAPOLIS | MN | 55415 |
| 15176 | LUTHERAN RETIREMENT HOME OF | GREATER SEATTLE INC THE HEARTHSTONE GENERAL RESERVES (BRANDES) | 6720 E GREENLAKE WAY N | SEATTLE | WA | 98103 |
| 15177 | LUTHERAN RETIREMENT HOME OF | GREATER SEATTLE INC THE HEARTHSTONE GENERAL RESERVES (BRANDES) | 6720 E GREENLAKE WAY N | SEATTLE | WA | 98103-5439 |
| 15178 | LUTHERAN RETIREMENT HOME OF | GREATER SEATTLE INC THE HEARTHSTONE MEMORIAL ACCOUNT (BRANDES) | 6720 E GREENLAKE WAY N | SEATTLE | WA | 98103-5439 |
| 15179 | LUTHERAN, FIRST EVANGELICAL | CHURCH TR. FD.- MDL BRANDES US SUPPLIES | 246 S. MAIN STREET | GREENSBURG | PA | 15601-3110 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 15180 | LUTHERAN, FIRST EVANGELICAL | CHURCH TRUST FUND BRANDES US EQUITIES | 246 S. MAIN STREET | GREENSBURG | PA | 15601-3110 |
| 15181 | LUTHERAN, THE | ALL FAITHS CEMETERY A CORPORATION SA PERPETUAL CARE | 67-29 METROPOLITAN AVE | MIDDLEVILLAGE | NY | 11379 |
| 15182 | LUTHERCARE | BILL KIELY VP & CFO | 600 E MAIN ST | LITITZ | PA | 17543 |
| 15183 | LUTTKUS, KEITH | TOD DTD 01/07/98 | 645 N KINGSBURY ST APT 1402 | CHICAGO | IL | 60610 |
| 15184 | LUTTRELL, CAROL | | 12 ENSENADA DRIVE | SANTA | NM | 87508 |
| 15185 | LUTZ, ROBERT | AND LISA LUTZ JTWROS | 7443 OLD MAPLE SQUARE | MCLEAN | VA | 22102-2819 |
| 15186 | LUTZ, ROBERT | LISA LUTZ JTWROS | 7443 OLD MAPLE SQUARE | MCLEAN | VA | 22102 |
| 15187 | LUXA, DEAN L | | 6860 SO DELAWARE STREET | LITTLETON | CO | 80120 |
| 15188 | LUYBEN, MICHAEL L | MICHAEL L LUYBEN | 8 CEPP RD | PERKIOMENVLLE | PA | 18074-9758 |
| 15189 | LXA 2 LTD | A PARTNERSHIP | 1416 LAKESHORE | HIDEAWAY | TX | 75771 |
| 15190 | LYANDRES, SOLOMON | CGM IRA ROLLOVER CUSTODIAN MGD BY - CAMBIAR | 3 CAREY COURT | MORAGA | CA | 94556-2842 |
| 15191 | LYDIA, JOE K FEFFER | FEFFER TTEE FEFFER FAM TR UAD 9/20/95 | 12200 E STATE RTE 69 LOT 163 | DEWEY | AZ | 86327 |
| 15192 | LYDON , MICHAEL S | | 31 HILLS LN | HEBRON | CT | 06248 |
| 15193 | LYDON, KATHRYN M | KATHRYN M LYDON | 5857 BROADLEAF WAY | NEW FRANKEN | WI | 54229-9488 |
| 15194 | LYGIZOS, ELENI S | JPMORGAN CHASE BANK TRAD CUST IRA OF ELENI S LYGIZOS | 1801 IROQUOIS ST | DETROIT | MI | 48214 |
| 15195 | LYLE K JOHNSON & | CLARYCE B JOHNSON TTEES FBO LYLE K JOHNSON REV TRUST U/A/D 01/30/97 | 2737 IRVING AVENUE SOUTH | MINNEAPOLIS | MN | 55408-1050 |
| 15196 | LYLE, JAMES E | WELLS FARGO BANK C/F JAMES E LYLE | 8011 30TH AVE NE | SEATTLE | WA | 98115 |
| 15197 | LYLE, MR JAMES W | AND MRS NANCY C LYLE JTWROS BRANDES | 104 TRENTON CIRCLE | MCMURRAY | PA | 15317-3657 |
| 15198 | LYLE, ROBERT A | A G EDWARDS & SONS C/F IRA | 157 TUMBLEBROOK | VERNON | CT | 06066 |
| 15199 | LYLES, RANDY | CGM SEP IRA CUSTODIAN BRANDES | BOX 203 | RED RIVER | NM | 87558-0203 |
| 15200 | LYMAN W JEFFREYS TR | UA 11-22-1996 LYMAN W JEFFREYS TRUST | 125 BRINKER RD | BARRINGTON | IL | 60010 |
| 15201 | LYMAN, ROBERT D | ROBERT D LYMAN | 6922 CLARENDON HILLS RD | DARIEN | IL | 60561-4073 |
| 15202 | LYN H PERRY TTEE | U/A DTD 12/29/2005 BY LYN H PERRY | 7063 DEER PATH RIDGE DR | HIGH RIDGE | MO | 63049 |
| 15203 | LYNCH, ALFRED JOHN | | 82 SARATOGA ROAD | STRATFORD | NJ | 08084-2117 |
| 15204 | LYNCH, DAVID J. & | KATHLEEN MURRAY LYNCH JT TEN | 8593 CORAL GABLES LANE | VIENNA | VA | 22182 |
| 15205 | LYNCH, KATHERINE R | DELAWARE CHARTER GUARANTEE TRUST COMPANY TR FBO KATHERINE R LYNCH IRA | 1027 LINDEN COURT | WESTERN SPRINGS | IL | 60558 |
| 15206 | LYNCH, LENARD L | | 2995 TULIP LANE | HOBART | IN | 46342 |
| 15207 | LYNCH, MARGARET M | | 3439 ROCKY RIVER RD | CLEVELAND | OH | 44111 |
| 15208 | LYNCH, MERRILL | | 4 WORLD FINANCIAL CENTER 250 VESEY ST | NEW YORK | NY | 10080 |
| 15209 | LYNCH, MICHAEL C | DELAWARE CHARTER GUARANTEE TRUST COMPANY TR FBO MICHAEL C LYNCH IRA R/O | 1027 LINDEN CT | WESTERN SPRINGS | IL | 60558 |
| 15210 | LYNCH, MRS MARIANNE M | CGM ROTH IRA CUSTODIAN | 4443 LEE AVENUE | VIRGINIA BEACH | VA | 23455-1503 |
| 15211 | LYNCH, TRINA A | TRINA A LYNCH | 312 TANEY ST | GARY | IN | 46404-1064 |
| 15212 | LYNDA H JENNETT TRUSTEE | LYNDA H JENNETT TRUST U/W/O MARGARET HALLORAN DTD 8/1/96BRANDES | 24 HORSESHOE DR | HIGHLAND VILLAGE | TX | 75077-6714 |
| 15213 | LYNETT, GEORGE V | C/O SCRANTON TIMES BUILDING | PO BOX 3311 | SCRANTON | PA | 18505 |
| 15214 | LYNETT, LINDA K | FCC AC CUSTODIAN IRA U/A DTD 02/02/00 | 1601 MONROE AVE | DUNMORE | PA | 18509 |
| 15215 | LYNETT, WILLIAM SCOTT | | 715 LANTERN HILL RD. | SHAVERTOWN | PA | 18708 |
| 15216 | LYNN B. HOLLAND TTEE | FBO LYNN B. HOLLAND REV TR U/A/D 01-28-2008 | 595 S. JACKSON AVENUE | BARTOW | FL | 33830-4821 |
| 15217 | LYNN DAVIS TESE RAFI INDEX AGY | LYNN DAVIS | 331 BEACON ST APT 5 | BOSTON | MA | 02116-1197 |
| 15218 | LYNN DONALD FISHER TRUST | KATHLEEN STRZELECKI TRUSTEE KATHLEEN STRZELECKI TRUST U/A/D 08/25/97 | 24639 WILLOW BROOK TRAIL | CRETE | IL | 60417 |
| 15219 | LYNN E EASTON TTEE | LYNN E EASTON TRUST AGREEMENT U/A/D 11/05/03 BRANDES US VALUE EQUITY | 211 HELIOTROPE AVENUE | CORONA DEL MAR | CA | 92625-3221 |
| 15220 | LYNN H NIELSEN TRUST | CLYDE W BROWN SUCC TTEE | 150 CAYUGA STREETSTE 1 | SALINAS | CA | 93901-2684 |
| 15221 | LYNN H TIMMONS TR | UAD 12/23/2005 LYNN H. TIMMONS TTEE | 2135 W ROSCOE ST APT 2N | CHICAGO | IL | 60618 |
| 15222 | LYNN, MORTON | PERSHING LLC AS CUSTODIAN MGR: NORTHERN TRUST | 55 RADNOR RD | GREAT NECK | NY | 11023 |
| 15223 | LYNN, TERESA A | | 2647 W SUMMERDALE AVE | CHICAGO | IL | 60625 |
| 15224 | LYNN, THOMAS J | BECKY J LYNN JT/WROS | 616 E DRYDEN ST | GLENDALE | CA | 91207 |
| 15225 | LYNN, THOMAS J | THOMAS J LYNN | 616 E DRYDEN ST | GLENDALE | CA | 91207-1706 |
| 15226 | LYNN, THOMSEN, MIKAL & | | PO BOX 3685 | BELLEVUE | WA | 98009-3685 |
| 15227 | LYNNE M. FRANCIS TRUST | EDWARD D. FRANCIS TTEE LYNNE M. FRANCIS TTEE U/A/D 08/22/01 | 1359 JOLIET PLACE | DETROIT | MI | 48207 |
| 15228 | LYNNE PICARD REV. SURVIVOR'S TRUST | ATTN: LYNNE P. PICARD | PO BOX 1157 | TAHOE CITY | CA | 96145 |
| 15229 | LYON, ELISABETH HART | | 128 NORTH SUNSET DRIVE | ITHACA | NY | 14850-1460 |
| 15230 | LYON, WILLIAM JAMES | | 2917 CORTE PORTOFINO | NEWPORT BEACH | CA | 92660 |
| 15231 | LYON, WILLIAM JAMES | | 814 BAYPOINTE DR | NEWPORT BEACH | CA | 92660 |
| 15232 | LYONS, ALLAN R. | TWENTY FIRST DBP ALLAN R LYONS TTEE U/A DTD DTD 01-01-2004 | 6471 ENCLAVE WAY | BOCA RATON | FL | 33496 |
| 15233 | LYONS, AMANDA N | CHERYL ANN HAYS CUST FOR AMANDA N LYONS UNDER IL/UTMA | 803 BROMPTON LANE | BOLINGBROOK | IL | 60440 |
| 15234 | LYONS, BARBARA M | CUST FPO IRA | 1830 BELMONT ST | DEARBORN | MI | 48128 |
| 15235 | LYONS, DOUGLAS WECHSLER | SUSAN O'BRIEN LYONS JT TEN | 4247 N HAZEL ST | CHICAGO | IL | 60613 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 15236 | LYONS, ELAINE M. | TOD R. LYONS & J. LYONS & C. LYONS & M. DAIVS SUBJECT TO STA TOD RULES | 4208 SW PENDLETON ST. | PORTLAND | OR | 97221-3453 |
| 15237 | LYONS, MIMI GASICH | | 345 SEQUOIA AVE | PALO ALTO | CA | 94306-1046 |
| 15238 | LYONS, THOMAS P | | 5629 RAVENNA CT | SAN JOSE | CA | 95118-3906 |
| 15239 | LYSONSKI, STEVEN J | CYNTHIA C LYSONSKI | 2170 VINCENT DR | BROOKFIELD | WI | 53045 |
| 15240 | LYSTER JR, E WILLIAM | E WILLIAM LYSTER JR | 5200 BRITTANY DR SOUTH APT 303 | ST PETERSBURG | FL | 33715-1523 |
| 15241 | LYTLE, THOMAS S. | CGM IRA CUSTODIAN NORTHERN TRUST VALUE | 4748 NW WINTER OAK CT | JENSEN BEACH | FL | 34957-3477 |
| 15242 | LYXOR/BLACK DIAMOND ARBITRAGE FUND LIMITED | C/O CARLSON CAPITAL L.P. ATTN: LEGAL DEPARTMENT | 2100 MCKINNEY AVENUE SUITE 1800 | DALLAS | TX | 75201 |
| 15243 | M BUSHY, MRS KAREN | MRS KAREN M BUSHY | 229 BRIDLE PATH CIR | OAK BROOK | IL | 60523-2614 |
| 15244 | M LOU DAVIS TTEE | MONICA L DAVIS TTEE U/A DTD 12/13/1999 MADISON L LOUDIN TRUST | 16 LAUGHING GULL RD | HILTON HEAD | SC | 29928 |
| 15245 | M M I C | M M I C | 4242 POWELL RD | HUBER HTS | OH | 45424-5514 |
| 15246 | M PEGGY GRIBBEN TTEE | FBO M PEGGY GRIBBEN REV LIV TR U/A/D 07-09-2009 | 53 ROYAL BIRKDALE AVENUE | SPRINGBORO | OH | 45066-9598 |
| 15247 | M SANDMEYER & C SANDMEYER | TTEES MELVIN W SANDMEYER TRUST DTD 3/31/97 FBO MELVIN W SANDMEYER | 42 WEST SIDE DRIVE | REHOBOTH BEACH | DE | 19971-1302 |
| 15248 | M STAPLES, JO ANN | JO ANN M STAPLES | 11557 CODY LN | FRISCO | TX | 75034-8320 |
| 15249 | M STEINRUECK TESE FTSE RAFI 2500 | MICHAEL STEINRUECK | 20 ELAINE AVE | MILL VALLEY | CA | 94941-1014 |
| 15250 | M W MURPHY & C M GARNI | TTEES U/A DTD 06/30/2005 MARK W MURPHY REVOCABLE TRUST PLEDGED TO ML LENDER | 8505 W BONNIWELL RD | MEQUON | WI | 53097 |
| 15251 | M&H BLOCH PARTNERS LP | ROBERT LEON BLOCH TRUSTEE OF ROBERT LEON BLOCH FAMILY TRUST GENERAL PARTNER | 6416 VERONA ROAD | SHAWNEE MISSION | KS | 66208 |
| 15252 | M&I MARSHALL AND ILSLEY BANK | | 770 N. WATER STREET | MILWAUKEE | WI | 53202 |
| 15253 | M&I MARSHALL AND ILSLEY BANK CORPORATION | | 770 N. WATER STREET | MILWAUKEE | WI | 53202 |
| 15254 | M&T BANK CORPORATION | | 1 M&T PLAZA | BUFFALO | NY | 14240 |
| 15255 | M. BUNN TTEE | D. DELANEY TTEE U/A DTD 12/16/1993 J. M. & M. W. BUNN CRUT TRUST | P O BOX 21218 | HILTON HEAD | SC | 29925 |
| 15256 | M. CLOUTIER FAMILY TRUST | CGM IRA BENEFICIARY CUSTODIAN BEN OF MAURICE D CLOUTIER DAVIS LARGE CAP VALUE | 1213 MARBLE FALLS COURT | ALLEN | TX | 75013-4638 |
| 15257 | M. JEANNE MITCHEM TTEE | FBO M. JEANNE MITCHEM FAMILY T U/A/D 03-09-1988 **DAVIS LG CAP** | 81106 LA REINA CIRCLE | INDIO | CA | 92201-6668 |
| 15258 | M. SAFRA & CO., INC. | | 499 PARK AVENUE 11TH FLOOR | NEW YORK | NY | 10022 |
| 15259 | M. SUSAN SCHILLING TTEE | FBO MILDRED A. GASSETT REV. TR U/A/D 02-10-1993 | 3511 ROCK SPRINGS | KINGWOOD | TX | 77345-1143 |
| 15260 | M351, JOHN W. MYERS | GOFEN & GLOSSBERG L.L.C. | 455 CITYFRONT PLAZA SUITE 3000 | CHICAGO | IL | 60611 |
| 15261 | MA, SHA | | 1720 RIVER BIRCH DR. | SAN JOSE | CA | 95131 |
| 15262 | MAAG, ROSINA H | C A MARSHALL K K SHOCKLEY TTEES ROSINA H MAAG TRUST U/A 3/6/91 | 1009 NE MOSS POINT RD | LEES SUMMIT | MO | 64064 |
| 15263 | MAANUM, GLORIA | TOD BENEFICIARIES ON FILE | 17828 DEKKER ST | LANSING | IL | 60438 |
| 15264 | MABARAK, JUNE C | | 45 RADNER CIRCLE | GROSSE PTE | MI | 48236 |
| 15265 | MABLE DOBEUS TR FOR LAURA J | WILLIAM J DOBEUS | 1556 TARA LN | LAKE FOREST | IL | 60045-1221 |
| 15266 | MAC BETH, W RHYS | W RHYS MAC BETH | 1141 RUCKEL DR | NICEVILLE | FL | 32578-1621 |
| 15267 | MAC DONALD, WILLIAM D | WILLIAM D MAC DONALD | 2008 GRAYLOCK AVE | MONTEREY PARK | CA | 91754-6431 |
| 15268 | MACALEER, R JAMES | MKT: BEAR STEARNS LG CAP | PO BOX 255 | WESTTOWN | PA | 19395 |
| 15269 | MACARON, FRANKLYN | FRANKLYN MACARON | 13 COTTON WOOD LN | LOS LUNAS | NM | 87031-9564 |
| 15270 | MACARON, MR FRANKLYN | | 13 COTTON WOOD LANE | LOS LUNAS | NM | 87031 |
| 15271 | MACARTHUR WILSON, ALLAN | ALLAN MACARTHUR WILSON | 9205 POTTER RD | DES PLAINES | IL | 60016-4290 |
| 15272 | MACARTHUR, DAVID W | AND AMY L MACARTHUR JTWROS PO BOX 80 | 2 NORTH RD | NO HAMPTON | NH | 03862 |
| 15273 | MACARTNEY, LYLE ARTHUR | CHARLES SCHWAB & CO. INC. CUST. IRA ROLLOVER | 86 HERITAGE LANE | SHELBURNE | VT | 05482 |
| 15274 | MACBRINE, JUDITH | JUDITH MACBRINE | 611 AMHERST AVE | DAVIS | CA | 95616-1835 |
| 15275 | MACCHI, M HEARN P | BNY (DE) TTEE LURA HEARN IR TR ATTN DIRECTED TRUST OPERATIONS | 1 WALL STREET 26TH FL | NEW YORK | NY | 10286 |
| 15276 | MACCHIAROLI, CARMINE | CARMINE MACCHIAROLI TTEE CARMINE MACCHIAROLI LIVING TR U/A 07/01/88 | PO BOX 180 | LINCOLNSHIRE | IL | 60069 |
| 15277 | MACDONALD II, JAMES M | JAMES M MACDONALD II TTEE | 5105 OCEAN BLVD APT A | OCEAN RIDGE | FL | 33435-7087 |
| 15278 | MACDONALD II, JAMES M | JAMES M MACDONALD II TTEE WALTER MIDDLETON & CO DEFINED BENEFIT PLAN & TR DTD 4/5/84 | 5105 OCEAN BLVD APT A | OCEAN RIDGE | FL | 33435 |
| 15279 | MACDONALD, BRUCE A | CGM IRA CUSTODIAN BRANDES ALL CAP VALUE | 463 NEW SWEDEN ROAD | NEW SWEDEN | ME | 04762-3203 |
| 15280 | MACDONALD, CAROLE B | CAROLE B MACDONALD | | HAINES CITY | FL | 33844-6308 |
| 15281 | MACDOUGALL, MARY O | | 22 GREENWICH PARK | BOSTON | MA | 02118 |
| 15282 | MACDONALD, MARY S | | 4725 N WILSHIRE RD | WHITEFISH BAY | WI | 53211 |
| 15283 | MACDONNELL, JAMES M | AND DEBORAH C MACDONNELL ATBE | PO BOX 984 | FT WALTON BCH | FL | 32549 |
| 15284 | MACDONNELL, JOAN | JOAN MACDONNELL | 12207 WHEELING AVE | UPPR MARLBORO | MD | 20772-5115 |
| 15285 | MACDOUGALL, MARY O | | PO BOX 156 | SHERIDAN | MI | 48884 |
| 15286 | MACE, PHEBE | | 413 GLASTENBURY ROAD | SHAFTSBURY | VT | 05262-9634 |
| 15287 | MACFALL, JAMES R | | 6506 WHITNEY RD | GRAHAM | NC | 27253 |
| 15288 | MACFARLANE, BARBARA K | BARBARA K MACFARLANE | 595 N WAUKEGAN RD | LAKE FOREST | IL | 60045-1624 |
| 15289 | MACHALEK, IRENE A | DESIGNATED BENE PLAN/TOD | 69 LINCOLN AVE | RIVERSIDE | IL | 60546 |

| # | NAME | | ADDRESS | | | |
|---|------|------|---------|------|------|------|
| 15290 | MACHL, NINA CEFALU | CGM IRA CUSTODIAN | 1120 N. LAKE SHORE DRIVE #12C | CHICAGO | IL | 60611 |
| 15291 | MACHOVEC, LARRY | LARRY MACHOVEC | 8159 SUNSET DRIVE | PASADENA | MD | 21122-5742 |
| 15292 | MACHOWIEC, MARY S | MARY S MACHOWIEC | SENIOR SUITE OF JEFFERSON PARK 5400 N NORTHWEST HWY APT 409 | CHICAGO | IL | 60630-1157 |
| 15293 | MACIAS, SANDRA K | CGM IRA CUSTODIAN | 14340 SUNDANCE DR | RENO | NV | 89511-9176 |
| 15294 | MACINA, THOMAS | ANDREA MACINA JT TEN WROS | 1683 BLUESTEM LN | GLENVIEW | IL | 60026 |
| 15295 | MACINDOE, GAIL A | GAIL A MACINDOE | 2408 SILVER FOREST LANE | LUTZ | FL | 33549-3781 |
| 15296 | MACK, LAWRENCE A | LAWRENCE A MACK | 3445 COLTON RD | SHAKER HEIGHTS | OH | 44122-3828 |
| 15297 | MACK, STEVE E | REBECCA S MACK JT TEN | PO BOX 6202 | GASTONIA | NC | 28056 |
| 15298 | MACKEVICH, EILEEN | | 1430 NORTH LAKESHORE DR | CHICAGO | IL | 60610 |
| 15299 | MACKEY, JAMES JOSEPH | JAMES JOSEPH MACKEY | 6002 DE LANGE | HOUSTON | TX | 77092 |
| 15300 | MACKEY, KEVIN JOHN | KEVIN JOHN MACKEY | 14466 TADDINGTON DR | GRANGER | IN | 46530 |
| 15301 | MACKIE, DAWN A | A G EDWARDS & SONS C/F IRA | 623 GLENWOOD LANE | LAGRANGE | IL | 60525 |
| 15302 | MACKIE, ROBERT D | AND MARILYN M MACKIE JTWROS | 15 PINE ROAD | NORTH OAKS | MN | 55127-6471 |
| 15303 | MACKLER, STEPHEN | GABELLI | 2213 CAVESDALE ROAD | OWINGS MILLS | MD | 21117 |
| 15304 | MACKNIN, MITCHELL H | ANNE K MACKNIN | 936 ROLLINGWOOD RD | HIGHLAND PARK | IL | 60035 |
| 15305 | MACLAREN, DARCY S | LEE MACLAREN COMM/PROP | 8889 PAISLEY DRIVE NE | SEATTLE | WA | 98115 |
| 15306 | MACLEAN, ROBERT SCHNEIDER | | 6721 MAGNUM DR | PLANO | TX | 75024 |
| 15307 | MACLEAN, THOMAS SCHNEIDER | | 1420 K ST | LINCOLN | NE | 68508 |
| 15308 | MACLELLAN, SUSAN C | JOHN MACLELLAN TTEE U/A/D 11/19/98/BRANDES FBO S. MACLELLAN REV LVG TR. | 28444 KIRKSIDE LANE | FARMINGTON HILLS | MI | 48334-2650 |
| 15309 | MACMASTOR INVESTMENTS LTD | | HAMILTON ON L8N 1H5 240 MAIN STREET EAST | CANADA (CAN) | ON | L8N 1H5 |
| 15310 | MACMILLAN JR, DOUGLAS W | MONRUDEE MAIOUM | PO BOX 861747 | LOS ANGELES | CA | 90086 |
| 15311 | MACQUARIE PRIVATE WEALTH INC./CDS | BRUCE KAGAN CEO | MACQUARIE PRIVATE WEALTH 181 BAY STREET SUITE 3200 | TORONTO (CAN) | ON | M5J 2T3 |
| 15312 | MACRAE, DAVID BRUCE | 88005 OVERSEAS HWY STE 9 | PMB 552 | ISLAMORADA | FL | 33036 |
| 15313 | MACRANIA, GILDO J | GILDO J MACRANIA | 4066 STRATFORD DR | IRWIN | PA | 15642-4592 |
| 15314 | MACRIS, RUTHE | DEAN L MACRIS JT TEN | 1907 LEAVENWORTH ST | SAN FRANCISCO | CA | 94133 |
| 15315 | MACRO, DRAWBRIDGE GLOBAL | MASTER FUND LTD - K ATTN EDOUARD CHOUTE | 1345 AVE OF THE AMERICAS FL 23 | NEW YORK | NY | 10105 |
| 15316 | MACSWAIN, JAMES E | ELLEN K DENZER-MACSWAIN | 921 PITT STREET | HUDSON | WI | 54016 |
| 15317 | MACSWAIN, MARY JO | MARY JO MACSWAIN | 223 BERRY PWY | PARK RIDGE | IL | 60068-4212 |
| 15318 | MACSWAIN, ROBERT W | | 203 NORTHLAND AVE | STILLWATER | MN | 55082 |
| 15319 | MACSWAIN, ROBERT WAYNE | ROBERT WAYNE MACSWAIN | 203 NORTHLAND AVE | STILLWATER | MN | 55082-5213 |
| 15320 | MACY, CARLETON | JULIA MCLEAN MACY JT TEN/WROS | 200 AMHERST ST | ST PAUL | MN | 55105-1912 |
| 15321 | MADAJ, NORBERT J | NORBERT J MADAJ TTEE DOROTHY L. MADAJ TTEE U/A DTD 08/08/2000 BY NORBERT J MADAJ | 5226 N NEW ENGLAND AVE | CHICAGO | IL | 60656 |
| 15322 | MADCO | | 620 W BURLINGTON AVE | LA GRANGE | IL | 60525 |
| 15323 | MADDEN, MARY | MARY MADDEN | 366 OAKLAWN AVE | ELMHURST | IL | 60126-2120 |
| 15324 | MADDEN, RAYMOND T | RAYMOND T MADDEN | 14944 WILCO DR | HOMER GLEN | IL | 60491-8333 |
| 15325 | MADDEN, RICHARD J | BARBARA YOUNG (DOMESTIC EQUITY) | 215 SOUTH MAIN ST SUITE 1 | ZELIENOPLE | PA | 16063 |
| 15326 | MADDURI, SANTHA K | FMT CO CUST IRA ROLLOVER | 24169 SPRING MEADOW CIR | ALDIE | VA | 20105 |
| 15327 | MADELEINE R CROWTHER TRUST | MADELEINE R CROWTHER TTEE MADELEINE R CROWTHER TRUST U/A DTD 10/14/1994 | 405 E 56TH ST APT 8D | NEW YORK | NY | 10022 |
| 15328 | MADELINE M WATTELET TRUSTEE | MADELINE M WATTELET | 2002 MIDWEST CLUB PKWY | OAK BROOK | IL | 60523-2526 |
| 15329 | MADELINE MEYER TRUST | MADELINE DELUCIA MEYER TTEE MADELINE MEYER TRUST U/A 7/13/00 | 1004 COYOTE SPRINGS DR | BAKERSFIELD | CA | 93312 |
| 15330 | MADER, THOMAS P | U.S. BANK N.A. CUSTODIAN FOR THOMAS P MADER | PO BOX 10006 | GREEN BAY | WI | 54307 |
| 15331 | MADER, THOMAS P. | U.S. BANK N.A. IRA CUSTODIAN FOR THOMAS P. MADER | P.O. BOX 10006 | GREEN BAY | WI | 54307 |
| 15332 | MADHANY, SHAUKETALI | ANIS MADHANY | 2201 WHITFIELD CV | TUCKER | GA | 30084 |
| 15333 | MADIGAN, GRIFFITH E | GRIFFITH E MADIGAN | 3476 CYNTHIA | MADISON | WI | 53718-6671 |
| 15334 | MADIGAN, MARK W | AND STEPHANIE A. MADIGAN JTWROS | 1250 LINDENWOOD DR | WINNETKA | IL | 60093 |
| 15335 | MADIGAN, MARK W | MARK W MADIGAN | 1250 LINDENWOOD DR | CHICAGO | IL | 60093 |
| 15336 | MADIGAN, MARK W | MARK W MADIGAN | 1250 LINDENWOOD DR | WINNETKA | IL | 60093 |
| 15337 | MADIGAN, MARK W | MARK W MADIGAN | 760 FOXDALE AVE | WINNETKA | IL | 60093-1908 |
| 15338 | MADIGAN, STEPHANIE A | STEPHANIE A MADIGAN | 760 FOXDALE AVE | WINNETKA | IL | 60093-1908 |
| 15339 | MADISON CHARLES COOPER TTEE | EDITH COOPER TTEE U/A DTD 01/16/1985 COOPER FAMILY TRUST | 2419 E MISSION RD | FALLBROOK | CA | 92028 |
| 15340 | MADISON STREET FUND QP FUND LP | ATTN: DREW HAYWORTH | 5613 DTC PARKWAY SUITE 310 GREENWOOD VILLAGE | GREENWOOD VILLAGE | CO | 80111-3031 |
| 15341 | MADISON STREET FUND, L.P. | ATTN: DREW HAYWORTH | 5613 DTC PARKWAY SUITE 310 GREENWOOD VILLAGE | GREENWOOD VILLAGE | CO | 80111-3031 |
| 15342 | MADISON TECH INVESTORS | A PARTNERSHIP C/O THOMAS W KELLEY | 4859 SHEBOYGAN AVE APT 106 | MADISON | WI | 53705 |
| 15343 | MADISON, MARY M | WM FINANCIAL SERVICES INC REGULAR IRA FBO MARY M MADISON | 1770 HOLLY AVENUE | MENLO PARK | CA | 94025 |
| 15344 | MADOFF, BERNARD L | FLIP ACCOUNT | 885 THIRD AVENUE 18TH FLOOR | NEW YORK | NY | 10022 |
| 15345 | MADORE, JAMES T | 750 W BROADWAY APT 3N | UNIT 3N | LONG BEACH | NY | 11561 |
| 15346 | MADORE, JAMES T | C/O NEWSDAY P.O. BOX 7255 | CAPITOL STATION | ALBANY | NY | 12224 |
| 15347 | MADRONE INVESTMENTS LP | A PARTNERSHIP LEONARD J LOVENTHAL ACCOUNT#2 | 3555 TIMMONS LN STE 800 | HOUSTON | TX | 77027 |
| 15348 | MADSEN, PAMELA E S | FMT CO CUST IRA | 9810 S KOLMAR AVE | OAK LAWN | IL | 60453 |
| 15349 | MADSEN, ROBERT A | | 1734 KENYON ST NW | WASHINGTON | DC | 20010 |

| # | NAME | | ADDRESS | | |
|---|---|---|---|---|---|
| 15350 | MADURO & CURIELS BANKD | (MCB SECURITIES ADMIN N.V.) | CURACAO GILLIANNE DOROTEA 130 SCOTTEGATWEG OOST | NETHERLAND ANTILLES | | |
| 15351 | MAEDER, JAY | | 235 W. 48TH ST. #24C | NEW YORK | NY | 10036 |
| 15352 | MAEDER, JAY | | 2727 LIGHTHOUSE DR. | HOUSTON | TX | 77058-4317 |
| 15353 | MAEDER, JAY | JAY MAEDER | 350 W 50TH STREET APT#29H | NEW YORK | NY | 10019-6677 |
| 15354 | MAERKI BAUMANN CO AG | DREIKONIGSTRASSE 6 | CH-8022 ZURICH PO BOX 4688 | SWITZERLAND (CHE) | | |
| 15355 | MAGALLANES, MARIA C | FMT CO CUST IRA ROLLOVER | 8936 GIBSON ST | LOS ANGELES | CA | 90034 |
| 15356 | MAGANA, NORMA | | 1301 W. MADISON UNIT 603 | CHICAGO | IL | 60607 |
| 15357 | MAGANINI, THOMAS W | JANET C MAGANINI JT WROS | 7 JINGLE SHELL LANE | HILTON HEAD | SC | 29926 |
| 15358 | MAGDA, FRANK | | 9136 DALLAS DR | GROSSE ILE | MI | 48138-1702 |
| 15359 | MAGDZIAK, JOSEPH S | JOSEPH S MAGDZIAK | 13717 WILDER AVE | NORWALK | CA | 90650-4473 |
| 15360 | MAGERS, GERALDINE S | | 320 CLAYDON WAY | SACRAMENTO | CA | 95864-6034 |
| 15361 | MAGGINI, JOHN J | 1991 MAGGINI REV TRUST DARLENE L MAGGINI TTEES | 13 LONOAK RD | KING CITY | CA | 93930-9404 |
| 15362 | MAGGIO, FRANK E | FRANK E MAGGIO | 214 PEARL LAKE RD | WATERBURY | CT | 06706-2526 |
| 15363 | MAGGIO, PAMELA A | CHARLES SCHWAB & CO INC CUST IRA ROTH CONTRIBUTORY IRA | 102 SUSONG LN | GREENEVILLE | TN | 37743 |
| 15364 | MAGGIO, THE GRACE | LIVING TRUST GRACE MAGGIO TTEEUA DTD 10/26/2000 | 7234 W NORTH AVE APT 1007 | ELMWOOD PARK | IL | 60707 |
| 15365 | MAGGIPINTO, ERIKA RE | R MAGGIPINTO CUST FOR ERIKA RE MAGGIPINTO UCAUTMA UNTIL AGE 21 | PO BOX 8751 | NEWPORT BEACH | CA | 92658 |
| 15366 | MAGGIPINTO, RICHARD JOHN | | PO BOX 8751 | NEWPORT BEACH | CA | 92658 |
| 15367 | MAGID, BRENT M | MITZI W MAGID JT TEN | 2168 LINDEN DR | CEDAR RAPIDS | IA | 52403 |
| 15368 | MAGID, CREIGHTON REID | | 4318 WESTOVER PL NW | WASHINGTON | DC | 20016 |
| 15369 | MAGID, FRANK N | MARILYN A MAGID JT TEN | 2184 LINDEN DR SE | CEDAR RAPIDS | IA | 52403 |
| 15370 | MAGID, HARRISON PIERS | BRENT MAGID CUST FOR | 6200 SIERRA CIR | CEDAR RAPIDS | MN | 55331-8148 |
| 15371 | MAGID, HARRISON PIERS | BRENT MAGID CUST FOR HARRISON PIERS MAGID IA UNF TRANSFER TO MINORS ACCT | 2168 LINDEN DRIVE | CEDAR RAPIDS | IA | 52403 |
| 15372 | MAGID, MARILYN Y | | 2184 LINDEN DRIVE SE | CEDAR RAPIDS | IA | 52403 |
| 15373 | MAGID, PAIGE M | CREIGHTON R MAGID CUST | 4515 DEXTER ST NW | WASHINGTON | DC | 20007-1116 |
| 15374 | MAGID, PAIGE M | CREIGHTON R MAGID CUST PAIGE M MAGID DC UNF TRANSFER TO MINORS ACT | 4318 WESTOVER PLACE NW | WASHINGTON | DC | 20016 |
| 15375 | MAGID, PARKER | BRENT M MAGID CUST PARKER MAGID IA UNF TRANSFER TO MINORS ACT | 2168 LINDEN DRIVE | CEDAR RAPIDS | IA | 52403 |
| 15376 | MAGNEY, JOHN S | TOD DESIREE H MAGNEY SUBJECT TO STA TOD RULES CLEARY GOTTLIEB | 2000 PENNSYLVANIA AVE NW | WASHINGTON | DC | 20006-1812 |
| 15377 | MAGNIER, MARK | MARK MAGNIER | 4-4-11 JIANWAI APTS | BEIJING CHINA | 1Z | 00000-0000 |
| 15378 | MAGNUS A MONSEN REVOC TRUST | M A MONSEN TTEE MAGNUS A MONSEN REVOC TRUST U/A 8/6/02 | P O BOX DRAWER X | CHARLESTON | SC | 29402 |
| 15379 | MAGNUSON, DAN | SUSAN T MAGNUSON JT WROS | 2106 ELLINGTON RD | COLUMBUS | OH | 43221 |
| 15380 | MAGNUSSON, MICHAEL | MICHAEL MAGNUSSON | 719 BRAEBURN RD | INVERNESS | IL | 60067-4223 |
| 15381 | MAGRUDER, CHARLES D | USAA FED SVGS BNK C/F SDIRA CHARLES D MAGRUDER | 90 EMILY DR SW | LILBURN | GA | 30047 |
| 15382 | MAGRUDER, CHARLES D. | USAA FEDERAL SAVINGS BANK C/F | 90 EMILY DRIVE SW | LILBURN | GA | 30047 |
| 15383 | MAGUIRE, FREDERICK C | FREDERICK C MAGUIRE | 100 WEST AVE UNIT 704 W | JENKINTOWN | PA | 19046-2671 |
| 15384 | MAGZANYAN, ANAHIT | | 6051 VARNA AVE | VAN NUYS | CA | 91401 |
| 15385 | MAHAISAVARIYA, PAIBOON | | 5700 MADRID LANE | LONG BEACH | CA | 90814 |
| 15386 | MAHANEY, CHERYL A | CHERYL A MAHANEY | 4520 N MOZART | CHICAGO | IL | 60625-3817 |
| 15387 | MAHANEY, DENISE R | DENISE R MAHANEY | 408 E PASEO DE GOLF | GREEN VALLEY | AZ | 85614-3320 |
| 15388 | MAHENDRA-RAJAH, PRASHANTH J | REVATHY MAHENDRA-RAJAH | 12 HURDLE FENCE DR | AVON | CT | 06001 |
| 15389 | MAHER, DAVID J | DAVID J MAHER | 2042 N DAMEN | CHICAGO | IL | 60647-4564 |
| 15390 | MAHER, JOHN A | JOHN A MAHER | 52 30 39TH DRIVE APT 3V | WOODSIDE | NY | 11377-4059 |
| 15391 | MAHER, JOHN A | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 52-30 39TH DRIVE APT 3U | WOODSIDE | NY | 11377 |
| 15392 | MAHER, THOMAS A | NANCY KENDALL MAHER | 6 PRIDES CIR | ANDOVER | MA | 01810 |
| 15393 | MAHERAS, JAMES G. | AND PATRICIA L. MAHERAS JTWROS | 20 FAIRHILL AVE. | RYE | NH | 03870-2808 |
| 15394 | MAHERAS, JAMES G. | PATRICIA L. MAHERAS JTWROS | 20 FAIRHILL AVE. | RYE | NH | 03870 |
| 15395 | MAHFOUZ TADROS TTEE | U/A DTD 02/22/1996 BY MAHFOUZ TADROS | 7008 HOPEWOOD ST | BETHESDA | MD | 20817 |
| 15396 | MAHON, CHARLES T | TD AMERITRADE INC CUSTODIAN | 98-487 KOAUKA LOOP APT 1806 | AIEA | HI | 96701 |
| 15397 | MAHONEY, EDWARD C. | JEAN C MAHONEY TTEES THE MAHONEY TR U/A/D 3-12-1997 BRANDES - ALL CAP VALUE | 11494 CAMINITO ELADO | SAN DIEGO | CA | 92131-2117 |
| 15398 | MAHONEY, IRIS B. | PAUL M. MAHONEY TTEES IRIS B. MAHONEY REV TR U/A/D 04/10/98 | 150 W. FIRST ST #280 | CLAREMONT | CA | 91711 |
| 15399 | MAHONEY, JAMES R | | 8 CRESTA DEL SOL | SAN CLEMENTE | CA | 92672 |
| 15400 | MAHONEY, JOSEPH | | 45 RISING MEADOW WAY | E. STROUDSBERG | PA | 18302 |
| 15401 | MAHONEY, MARC | FMT CO CUST IRA ROLLOVER | 210 SERENCE CT | CARY | NC | 27511 |
| 15402 | MAHONEY, MICHAEL | FS - BRANDES | 286 SAYRE DRIVE | PRINCETON | NJ | 08540-5859 |
| 15403 | MAHONEY, STEPHEN G. | NANCY N. FLEMING TTEE U/A/D 04/13/77 FBO MAHONEY TRUST E- BRANDES | 1320 AHLRICH AVE | ENCINITAS | CA | 92024-4026 |
| 15404 | MAHONEY, WALTER F | | 3946 HOWARD AVE | WESTERN SPRGS | IL | 60558 |
| 15405 | MAHTANI, KAVITA | AND SUNIL MAHTANI JTWROS | 181 E 73RD STREET APT 7A | NEW YORK | NY | 10021-3572 |
| 15406 | MAIDA, MRS MILLY | AND PHILLIP MAIDA JR JTWROS | 56 THOMAS AVE | BETHPAGE | NY | 11714 |
| 15407 | MAIDA, PHILIP J. | | 56 THOMAS AVENUE | BETHPAGE | NY | 11714 |
| 15408 | MAIER FAMILY TRUST | ABBY MAIER TTEE HUGH MAIER U/A/D 05-26-2005 | 812 SW WASHINGTON #200 | PORTLAND | OR | 97205 |
| 15409 | MAIER, DONALD | DONALD MAIER | 146 GRANTHAM C | DEERFIELD BEACH | FL | 33442-3407 |
| 15410 | MAIER, GEORGE R | SONJA M MAIER JT TEN | 5818 GROVEWOOD DR | MENTOR | OH | 44060 |
| 15411 | MAIER, HUGH | ABBY MAIER TTEE U/A/D 05-26-2005 FBO MAIER FAMILY TRUST | 812 SW WASHINGTON #200 | PORTLAND | OR | 97205-3236 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 15412 | MAIER, MICHAEL J. | MICHAEL J. MAIER TTEE U/A/D 01/01/92 IMS-BRANDES US VALUE | 4044 W. LAKE MARY BLD 104 415 | LAKE MARY | FL | 32746 |
| 15413 | MAILLIS, ERIC | | 178 SYCAMORE ST | WATERTOWN | MA | 02472 |
| 15414 | MAIN STREET AMERICA ASSURANCE CO. | ATTN: MR. TOM FRASER | 55 WEST STREET | KEENE | NH | 03431 |
| 15415 | MAINSTAY 130/30 CORE FUND | SPECIAL CUSTODY PLEDGE ACCOUNT MAINSTAY 130/30 CORE FUND | 1221 6TH AVENUE 28TH FLOOR | NEW YORK | NY | 10020 |
| 15416 | MAINSTAY VP SERIES FUND, INC. | | 51 MADISON AVENUE | NEW YORK | NY | 10010 |
| 15417 | MAINSTER, SARA | AND MOISES MAINSTER JTWROS | 167 BRITE AVE | SCARSDALE | NY | 10583 |
| 15418 | MAINTENANCE, GENERAL BUILDING & | JOSEPH J LAROCCA JR TTEE JAMIE K LAROCCA TTEE GENERAL BUILDING & MAINTENANCE PS PLAN & TRUST DTD 1/1/85 | 4338 W MONTROSE AVE | CHICAGO | IL | 60641 |
| 15419 | MAIONE, JOHN A | JOHN A MAIONE | 147 NORTH LA PEER DR APT 2 | W HOLLYWOOD | CA | 90048-3023 |
| 15420 | MAIORANA, JAMES ALLAN | JAMES ALLAN MAIORANA | 4895 STODDARD | TROY | MI | 48085-3505 |
| 15421 | MAIORINI, ALEX | ROSA CASCIONE | 318 MEADOW ROAD | FARMINGTON | CT | 06032 |
| 15422 | MAIR, RONALD E | | 7925 TRAILS END | FOGELSVILLE | PA | 11531 |
| 15423 | MAITRA, KUMAR N | ANNIE MARIE MAITRA JT TEN WROS EQUITY ACCT | 1950 RIVER FOREST DR | MOBILE | AL | 36605 |
| 15424 | MAJARIAN, GARBIS V | VAHE G MAJARIAN CUST GARBIS V MAJARIAN UTMA CA | 1515 VALENCIA AVE | PASADENA | CA | 91104 |
| 15425 | MAJARIAN, NATALIE A | VAHE G MAJARIAN CUST NATALIE A MAJARIAN UTMA CA | 1515 VALENCIA AVE | PASADENA | CA | 91104 |
| 15426 | MAJERUS, BERNADETTE V | AND ALBERT C FLISS JTWROS | 4N071 TROTTER LN | ST CHARLES | IL | 60175 |
| 15427 | MAJESKE, JACK P | JACK P MAJESKE | 1930 NE 2ND AVE L214 | WILTON MANORS | FL | 33305-2024 |
| 15428 | MAJOR LEAGUE | (ANGIE ROWAN) | MAJOR LEAGUE BASEBALL PLAYERS BENEFIT PLAN ONE CLEVELAND CENTER STE 2500 | CLEVELAND | OH | 44114 |
| 15429 | MAJOR PROTECTION PLUS | WARRANTY PROGRAM BRANDES | 943 TROON | HIGHLAND | MI | 48357-4768 |
| 15430 | MAJORANA, THOMAS J. | CGM IRA CUSTODIAN | 96 SHORE ROAD APT D2 | PORT WASHINGTON | NY | 11050 |
| 15431 | MAKA, ANDREA | ANDREA MAKA | 5252 S NEWLAND | CHICAGO | IL | 60638-1125 |
| 15432 | MAKEE, JERRIS J | | 1110 N LAKE ST | BOYNE CITY | MI | 49712 |
| 15433 | MAKEE, JERRIS J | | 1110 N. LAKE ST. | BOYNE CITY | MI | 49712-8901 |
| 15434 | MAKI, LORRAYNE S | CGM IRA CUSTODIAN | 30 LUNCARTY LANE | BELLA VISTA | AR | 72715-4806 |
| 15435 | MAKI, WILLIAM O | AND SUSANNE V MAKI JTWROS | 2721 SUNFLOWER CT | GLENVIEW | IL | 60026-7309 |
| 15436 | MAKI, WILLIAM O | SUSANNE V MAKI JTWROS | 2721 SUNFLOWER CT | GLENVIEW | IL | 60026 |
| 15437 | MAKIN, MICHAEL SCOT | JULIE ANN MAKIN JT WROS | 25931 EL SEGUNDO ST | LAGUNA HILLS | CA | 92653 |
| 15438 | MAKINGY, ETF MARKET | ATTN: JOHN DIBACCO | 677 WASHINGTON BLVD | STAMFORD | CT | 06901 |
| 15439 | MAKUS, JUDY | TD AMERITRADE CLEARING CUST ROTH IRA | PO BOX 299 | LA FERIA | TX | 78559 |
| 15440 | MALACHA, EDWIN Z | EDWIN Z MALACHA | 1014 E SEVEN PALMS DR | TUCSON | AZ | 85755-9160 |
| 15441 | MALANDRA, SUSAN LEVY | | 254 UNIVERSITY WAY | PARAMUS | NJ | 07652-5516 |
| 15442 | MALARIK, PAUL A | PERSHING LLC AS CUSTODIAN | 6542 HOHMAN AVE | HAMMOND | IN | 46324 |
| 15443 | MALATO, RICHARD | | 4220 N PAULINA ST | CHICAGO | IL | 60613 |
| 15444 | MALAWER, MARTIN M | WBNA COLLATERAL ACCOUNT JANE D MALAWER JTWROS | 913 FROME LN | MCLEAN | VA | 22102 |
| 15445 | MALCOLM, CHRIS ANDREW | GINGER MALCOLM JT TEN | 1718 W DIVERSEY #2 | CHICAGO | IL | 60614 |
| 15446 | MALCOLM, MR GREGORY L | | 29251 GARNET CANYON DR | SANTA CLARITA | CA | 91390 |
| 15447 | MALCOLM, VINCENT A | | 1323 ROSCOMARE RD | LOS ANGELES | CA | 90077 |
| 15448 | MALCOLMSON, CAROLE M | | 72 FRESH POND LANE | CAMBRIDGE | MA | 02138 |
| 15449 | MALCOM FINKE TTEE | U/A DTD 12/01/91 BY MALCOM FINKE | 3480 LAKE KNOLL DR | NORTHBROOK | IL | 60062 |
| 15450 | MALDONADO, MR ORLANDO | AND MRS PATSY J MALDONADO JTWROS | 31 UNION CHURCH RD | DILLSBURG | PA | 17019 |
| 15451 | MALEE, MR MICHAEL J | | 954 W GRACE ST # J102 | CHICAGO | IL | 60613 |
| 15452 | MALEFYT, KANDIS | AND THOMAS MALEFYT TTEES THE MALEFYT FAMILY TRUST DTD 01/24/97- BRANDES/ACV | 20 SLEEPY HOLLOW DRIVE | CARMEL VALLEY | CA | 93924-9017 |
| 15453 | MALERBY, MR FRANK E. | | 8955 EAST SAANICH RD | NORTH SAANICH (CAN) | BC | V8L 1H4 |
| 15454 | MALHAS, MAZIN I | C/O EDWARD SMURLO CPA | 1S 376 SUMMIT AVE SUITE 4A | OAKBROOK TERRACE | IL | 60181 |
| 15455 | MALI R GUPTA AND SULOCHNA GUPTA | | 8904 WILDWOOD LINKS | RALEIGH | NC | 27613 |
| 15456 | MALIK, RAJIV | SANDRA M MALIK | 505 ROOSEVELT BLVD #B116 | FALLS CHURCH | VA | 22044 |
| 15457 | MALINOWSKI, DANA ANN | MARTIN J MALINOWSKI C/F DANA ANN MALINOWSKI UTMA/FL | 716 SOUTH DELAWARE AVENUE | TAMPA | FL | 33606 |
| 15458 | MALINOWSKI, ELIZABETH F | CGM IRA CUSTODIAN | 4016 FULFORD ST | OLNEY | MD | 20832-1237 |
| 15459 | MALIREDDI, KRISHNA | SUJANI MALIREDDI JTWROS | 5702 S GLENDORA DR | SPOKANE | WA | 99223 |
| 15460 | MALIS, RUTH | | 1900 E OCEAN BLVD UNIT #1805 | LONG BEACH | CA | 90802 |
| 15461 | MALITO JR., EDWARD JAMES | CGM ROTH CONVERSION IRA CUST | 935 S.SUMMIT AVE. | VILLA PARK | IL | 60181 |
| 15462 | MALKIN, GARY B | | 2431 CHAMBOURD DR | BUFFALO GROVE | IL | 60089 |
| 15463 | MALLACH, ANDREW C | DOUGLAS J MALLACH C/F ANDREW C MALLACH UTMA/NJ UNTIL AGE 21 | 16 BELLEVUE AVE | RUMSON | NJ | 07760 |
| 15464 | MALLACH, MR DOUGLAS J | PLEDGED TO ML LENDER | 16 BELLEVUE AVE | RUMSON | NJ | 07760 |
| 15465 | MALANEY, JOSEPH | | 29 WHITTREDGE RD | SUMMIT | NJ | 07901-2827 |
| 15466 | MALLERS, THEODORE T | THEODORE T MALLERS | 1216 GROVE | ADDISON | IL | 60101-1169 |
| 15467 | MALLIN, HEIDIANNE H | KEVIN JOHN MALLIN JT TEN | 3746 MONTY CIR | CARMEL | IN | 46032 |
| 15468 | MALLINSON, LYNN | | 365 WEST 25TH ST APT 4B | NEW YORK | NY | 10001 |
| 15469 | MALLORY, JOHN | TD AMERITRADE INC CUSTODIAN | 6519 VALLEY RD | KANSAS CITY | MO | 64113 |
| 15470 | MALLORY, R MARK | | 3312 LAKEWOOD CT | GLENVIEW | IL | 60026 |
| 15471 | MALLORY, ROBERT A. | NORTHERN TRUST | 1942 WIDE RIVER DRIVE | SAINT GEORGE | UT | 84790 |
| 15472 | MALMIN FAMILY REVOCABLE TRUST | G MALMIN & K MALMIN TTEE MALMIN FAMILY REVOCABLE TRUST U/A DTD 07/12/2006 | 657 N NORTH WEST HWY | PARK RIDGE | IL | 60068 |
| 15473 | MALMUTH, MARILYN J. | LIVING TRUST MARILYN J. MALMUTH TTEE U/A DTD 12/06/2001 | 4 OUTRIDER ROAD | ROLLING HILLS | CA | 90274 |
| 15474 | MALONE, CATHY | NFS/FMTC IRA | 28 RUGBY | LITTLE ROCK | AR | 72209 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 15475 | MALONE, GANELLE L | | 1600 WESTBROOK AVE. APT 625 | RICHMOND | VA | 23227 |
| 15476 | MALONE, GANELLE L. | APT. 625 | 1600 WESTBROOK AVENUE | RICHMOND | VA | 23227 |
| 15477 | MALONE, JOANNE R | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN CHURCH CAP/BAINBRIDGE PLUS | 8008 COBDEN ROAD | GLENSIDE | PA | 19038 |
| 15478 | MALONE, MARY ALICE DORRANCE | MARY ALICE DORRANCE MALONE TRUSTEE WILMINGTON TRUST COMPANY CUSTODIAN C/O WILMINGTON TRUST COMPANY ATTN: MARK OLLER | 1100 NORTH MARKET STREET | WILMINGTON | DE | 19890 |
| 15479 | MALONE, RICHARD H | | 899 OAK ST | WINNETKA | IL | 60093 |
| 15480 | MALONEY JR., MICHAEL C | | 406 BELL STAR CIRCLE | CASTLE ROCK | CO | 80104 |
| 15481 | MALONEY SR, MARTIN F | MARTIN F MALONEY SR | 604 ROOSEVELT DRIVE | LIBERTYVILLE | IL | 60048-3122 |
| 15482 | MALONEY, BROWN M | | P O BOX 1401 | PORT ANGELES | WA | 98362-0258 |
| 15483 | MALONEY, CHRISTOPHER S | | 23 BEECH TREE RD | RUMFORD | RI | 02916 |
| 15484 | MALONEY, FRANK | AND KATHLEEN MALONEY JTWROS | 15508 SUNSET RIDGE DR | ORLAND PARK | IL | 60462 |
| 15485 | MALONEY, JAMES V | | 21 GRAMERCY PLACE | ST. LOUIS | MO | 63122 |
| 15486 | MALONEY, KEVIN P | KEVIN P MALONEY | 607 FOREST AVE | WILMETTE | IL | 60091-1713 |
| 15487 | MALOOLEY, CHARLES G | | 111 W DEVLIN ST | SPRING VALLEY | IL | 61362 |
| 15488 | MALOOLY, JOHN J | BEAR STEARNS SEC CORP CUST IRA | 1616 GLENWOOD AVENUE | GLENVIEW | IL | 60025 |
| 15489 | MALOON, STEPHEN A | PLAN TRUST DTD 9/25/97 FBO STEPHEN A MALOON SEL ADV/NORTHERN TRUST | 704 PALOMAR ROAD | OJAI | CA | 93023 |
| 15490 | MALOW, ELLEN BETH | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 537 SEAL PLACE | ATLANTA | GA | 30308 |
| 15491 | MALS, ROBERT S | MICHELE MALS JT TEN SEL ADV/NORTHERN | 5408 HIGH CANYON TR NE | ALBUQUEQUE | NM | 87111 |
| 15492 | MALTER, EMILY | DANIEL LOEB TTEE U/A/D 06/19/93 | 140 BILLINGS STREET | SHARON | MA | 02067 |
| 15493 | MALTER, JONAH D | DANIEL LOEB TTEE U/A/D 06/05/98 | 140 BILLINGS STREET | SHARON | MA | 02067 |
| 15494 | MALTER, ZACHARY J | DANIEL LOEB TTEE U/A/D 04/07/91 | 140 BILLINGS STREET | SHARON | MA | 02067 |
| 15495 | MALVIN, MR BERNARD JAY | CGM IRA ROLLOVER CUSTODIAN --NORTHERN TRUST-- | 1517 CATHERINE DR | ANAHEIM | CA | 92801-3628 |
| 15496 | MAN KWAN HONG CO LTD | | 228 PRINCE EDWARD RD KOWLOON 3 RD FLOOR | HONG KONG | | |
| 15497 | MAN KWAN HONG CO LTD | 228 PRINCE EDWARD RD | 3 RD FLOOR KOWLOON | HONG KONG (HKG) | | |
| 15498 | MAN MAC 1 LTD | ISS/3941/FORE RESEARCH AND MGMT. | 2099 GAITHER RD. SUITE 501 | ROCKVILLE | MD | 20850 |
| 15499 | MANAGED PENSION FUNDS LIMITED | (MFS FUNDS (UK)) | DAVID COSTIN 21 ST. JAMES SQUARE | LONDON SW1Y 4SS UK | | |
| 15500 | MANAGED PORTFOLIO OF THE EQUITRUST VARIABLE INSURANCE SERIES FUND | C/O FBL FINANCIAL GROUP INC. ATTN: MICHELLE INGLE LEGAL | 5400 UNIVERSITY AVENUE | WEST DES MOINES | IA | 50266 |
| 15501 | MANAGEMENT, PROFESSIONAL PAIN | DR. PETER D CORDA | P.O. BOX 8890 | TURNERSVILLE | NJ | 08012 |
| 15502 | MANAKTALA, HERSH K | HERSH K MANAKTALA | PO BOX 230727 | CENTREVILLE | VA | 20120-0727 |
| 15503 | MANATEE COMMUNITY COLLEGE | ATTN: PEG LOWERY | P.O. BOX 1849 | BRANDENTON | FL | 34206 |
| 15504 | MANCINI, ARMANDO | FCC AC CUSTODIAN IRA | 19145 FARMINGTON LANE | SOUTH BEND | IN | 46614 |
| 15505 | MANCINI, GAIL H | FCC AC CUSTODIAN IRA | 19344 EDINBURGH DR | SOUTH BEND | IN | 46614 |
| 15506 | MANCINI, JOSEPH A | FCC AC CUSTODIAN IRA | 19344 EDINBURGH DR | SOUTH BEND | IN | 46614 |
| 15507 | MANCINI, MR JOHN P | | 64-14 84TH ST | MIDDLE VLG | NY | 11379 |
| 15508 | MANCINI, NICK | | 360 FAIRFIELD AVENUE | HARTFORD | CT | 06114 |
| 15509 | MANCUSO ENTERPRISES INC | ATTN NICHOLAS J MANCUSO | 5114 SW 17TH ST | DES MOINES | IA | 50315 |
| 15510 | MANCUSO JR, DOMINIC J | AND TERESA L MANCUSO JTWROS | 2704 N RACINE AVE | CHICAGO | IL | 60614 |
| 15511 | MANCUSO, RALPH P | RALPH P MANCUSO | PO BOX 471 | JERSEY CITY | NJ | 07303-0471 |
| 15512 | MANDELL, JONATHAN | JONATHAN MANDELL | | NEW YORK | NY | 10014-5712 |
| 15513 | MANDELL, SHEILA | GPM / SPECIAL ACCOUNT #1 | 418 EAST 88TH STREET APT. #3F | NEW YORK | NY | 10128 |
| 15514 | MANDELSTAM DCSD, MS EVE | AND MARJORIE M BALZER JTWROS | 7605 TOMLINSON AVE | CABIN JOHN | MD | 20818 |
| 15515 | MANDERNACK, WILLIAM M | CUST FPO IRA | 1629 RIDGE RD | HOMEWOOD | IL | 60430 |
| 15516 | MANDZIARA, MARK | % BANKERS TRUST CO - INVESTMENTS | 453 7TH STREET PO BOX 897 | DES MOINES | IA | 50304 |
| 15517 | MANES, CAROL R | CAROL R MANES | 1020 TOMAHAWK ROAD | DYER | IN | 46311-1946 |
| 15518 | MANESS, THEODORE | A G EDWARDS & SONS C/F IRA | 29583 OLD HWY 30 | CALDWELL | ID | 83607 |
| 15519 | MANFRED BLUMENTHAL TRUST | MANFRED BLUMENTHAL TTEE U/A/D 10/27/92 | 3241 SAN AMADEO UNIT 1-G | LAGUNA WOODS | CA | 92637 |
| 15520 | MANFRED BLUMENTHAL TTEE | FBO MANFRED BLUMENTHAL TRUST U/A/D 10/27/92 | 3241 SAN AMADEO UNIT 1-G | LAGUNA WOODS | CA | 92637-3071 |
| 15521 | MANFRED STUPNIK HELEN D | STUPNIK TTEES FBO STUPNIK TR 32854 | 1589 OAKHORN DR | HARBOR CITY | CA | 90710 |
| 15522 | MANGAN, GEORGE | | 255 S MAPLE | OAK PARK | IL | 60302 |
| 15523 | MANGAN, JOHN F., JR. | | 2220 RED FOX TRAIL | CHARLOTTE | NC | 28211 |
| 15524 | MANGIARACINA SR, LEONARD | AND KATHERINE MANGIARACINA JTWROS | 896 LAFAYETTE DR | MOUNT LAUREL | NJ | 08054 |
| 15525 | MANGINO, THOMAS | CGM IRA CUSTODIAN | 15 HORIZON WAY | CARMEL VALLEY | CA | 93924-9541 |
| 15526 | MANGIONE, SHARON C | | 2 SMETHWICK COURT | PITTSFORD | NY | 14534 |
| 15527 | MANGOLD-JR, THOMAS FRANKLIN | LINDA V MANGOLD JT TEN | 2262 N OVERLOOK PATH | HERNANDO | FL | 34442 |
| 15528 | MANI, VENK | VENK MANI | 207 FORREST HILLS DR | DICKSON | TN | 37055-1521 |
| 15529 | MANILLA, MS KATHLEEN | | 55 W GOETHE ST APT 1231 # 1231 #1231 | CHICAGO | IL | 60610 |
| 15530 | MANKUS, DANIEL E | SCOTTRADE INC TR DANIEL E MANKUS IRA | 8950 S 87TH AVE | HICKORY HILLS | IL | 60457 |
| 15531 | MANLEY, MR TODD J. S. | | 915 W MARGATE TER # 3 | CHICAGO | IL | 60640 |
| 15532 | MANN SR., WILLIAM A | CGM IRA ROLLOVER CUSTODIAN | PO BOX 503 | BLUFFTON | IN | 46714 |
| 15533 | MANN SR., WILLIAM A | CGM IRA ROLLOVER CUSTODIAN BRANDES ALL CAP VALUE | PO BOX 503 | BLUFFTON | IN | 46714-0503 |
| 15534 | MANN, GARY DAVID | DESIGNATED BENE PLAN/TOD | 855 N STEPHANIE ST UNIT 1025 | HENDERSON | NV | 89014 |
| 15535 | MANN, JAMES H | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 110 DALE DR | SILVER SPRING | MD | 20910 |
| 15536 | MANN, KATHERINE B | KATHERINE B MANN | 5838 SOUTH HARPER | CHICAGO | IL | 60637-1843 |

| # | NAME | ADDRESS | | | |
|---|------|---------|---|---|---|
| 15537 | MANN, MARY JO | GARY M MANN TTEE U/A/D 04-18-2006 FBO MANN FAMILY TRUST | 3195 EMERY LANE | METAMORA | MI | 48455-9778 |
| 15538 | MANN, WILLIAM W | VFTC AS CUSTODIAN | 1027 FONDERSMITH DR | LANCASTER | PA | 17601 |
| 15539 | MANNEL, ROBERT N | UTA CHARLES SCHWAB & CO INC IRA ROLLOVER DTD 03/12/86 | 125 GRACE LN | BARRINGTON | IL | 60010 |
| 15540 | MANNING, CHRISTOPHER | | 4 OLD WELL RD | PURCHASE | NY | 10577 |
| 15541 | MANNING, JOEL | JUDITH L MANNING | 5138 RFD | LONG GROVE | IL | 60047 |
| 15542 | MANNING, JOHN | | 43384 DEEPSPRING COURT | ASHBURN | VA | 20147 |
| 15543 | MANNING, TERRY A | | PO BOX 148370 | CHICAGO | IL | 60614 |
| 15544 | MANNINO JR, NICHOLAS A | ANNA MARIA C MANNINO JTWROS | 287 DRESSAGE CT | WEST CHESTER | PA | 19382 |
| 15545 | MANNION, JAMES J | | 15 WELTON RD | WEST ROXBURY | MA | 02132 |
| 15546 | MANOR, MARQUETTE | ATTN RETIREMENT LIVING INC | 8140 TOWNSHIP LINE ROAD | INDIANAPOLIS | IN | 46260 |
| 15547 | MANOR, ST. PATRICK'S | DAVID F HINES JR | 863 CENTRAL STREET | FRAMINGHAM | MA | 01701 |
| 15548 | MANORY, ANTHONY V. | | 81 KING CHARLES DRIVE | PORTSMOUTH | RI | 02871-1384 |
| 15549 | MANSAGER, THOMAS M | | 8621 MERRIMAC DR | RICHLAND | MI | 49083 |
| 15550 | MANSAGER, THOMAS M | TD AMERITRADE CLEARING CUSTODIAN IRA | 8621 MERRIMAC | RICHLAND | MI | 49083 |
| 15551 | MANSFIELD CARDIOLOGY & INTERNISTS | C/O: SUE COLE | 275 CLINE AVE. | MANSFIELD | OH | 44907 |
| 15552 | MANSFIELD MC MAHON, JO ANN | JO ANN MANSFIELD MC MAHON | 24 POINT LOMA DR | CORONA DE MAR | CA | 92625-1026 |
| 15553 | MANSI, MATTHEW M | ESO ACCOUNT | 772 HARRISON ST | DENVER | CO | 80206 |
| 15554 | MANUEL, ROBERT L | AND FRANCES E MANUEL JTWROS | 5336 FAWN WOODS CT. | SANFORD | FL | 32771-7173 |
| 15555 | MANUFACTURERS & TRADERS TRUST CO. | | 1 M & T PLAZA | BUFFALO | NY | 14203 |
| 15556 | MANUFACTURERS, FABRICATORS & | MR GERALD SHANKEL BRANDES US VALUE EQ | 833 FEATHERSTONE RD. | ROCKFORD | IL | 61107-6301 |
| 15557 | MANUS, JACK D MC | JOHN R MC MANUS JTWROS | 5200 N KNOXVILLE AVE APT 310N | PEORIA | IL | 61614 |
| 15558 | MANVILLE PI SETTLEMENT TR STR EQ | MANVILLE PERSONAL INJURY | ATTN MS PHUONG T DO CFA 3110 FAIRVIEW PARK DR STE 200 | FALLS CHURCH | VA | 22042-4534 |
| 15559 | MANZ, GERTRUDE J | WILBERT O RUETER JT WROS | 2901 WISCONSIN | SAINT LOUIS | MO | 63118 |
| 15560 | MANZANITA INVESTMENTS LP | A PARTNERSHIP LEONARD J LOVENTHAL ACCOUNT #2 | 3555 TIMMON LN STE 800 | HOUSTON | TX | 77027 |
| 15561 | MANZI, MR JOHN M | | 3216 NW CHAPIN DR | PORTLAND | OR | 97229 |
| 15562 | MANZIONE FAMILY REV LIVING TR | JOSEPH JEANETTE & JAMES MANZIONE TTEE'S U/A DTD 09/30/02 | 154-19 21ST AVE | WHITESTONE | NY | 11357 |
| 15563 | MANZIONE, MARK | | 58 IVY DRIVE | ORINDA | CA | 94563 |
| 15564 | MAO, JIANSHI | | 1010 CATHERINES WOODS DRIVE | NISKAYUNA | NY | 12309 |
| 15565 | MAP G SEG PORT (HITE) | TMS/ITS SETT A/C FOR LMA SPC C/O WALKERS SPV LTD | POBOX 908GT MARY ST | GEORGE TOWN | GRAND CAYMAN | CAYMAN ISLANDS |
| 15566 | MAPLE PARTNERS AMERICA INC. | | 10 EXCHANGE PLACE SUITE 2600 | JERSEY CITY | NJ | 07302 |
| 15567 | MAPLE SECURITIES USA, INC. | | 10 EXCHANGE PLACE 26TH FLOOR | JERSEY CITY | NJ | 07302 |
| 15568 | MAPLES, MARY JANE | FCC AC CUSTODIAN IRA | 2800 N PINE GROVE | CHICAGO | IL | 60657 |
| 15569 | MAPLETREE NURSERY CO INC | DEFINED BENEFIT PLAN GARY BROOKS TRUSTEE U/A/D 01/01/99 BRANDES ACV | 2034 NW WILLAMETTE DRIVE | MCMINNVILLE | OR | 97128-9523 |
| 15570 | MARA, THOMAS M | CGM IRA ROLLOVER CUSTODIAN | 13732 ASHCROFT ROAD | SAVAGE | MN | 55378-2378 |
| 15571 | MARABLE, SARA L | SARA L MARABLE TTEE ROGER S MARABLE TTEE U/A DTD 07/18/95 BY SARA L MARABLE | 8811 CHEVINGTON CT | PICKERINGTON | OH | 43147 |
| 15572 | MARAIS, MARK F DES | NFS/FMTC ROLLOVER IRA | 9866 GARLAND CT | W MINSTER | CO | 80021 |
| 15573 | MARALDO, SANTI W | LINDA A MARALDO JT TEN WROS | 68 VALLEY ROAD | GLEN ELLYN | IL | 60137 |
| 15574 | MARAN, MR SCOTT T | | 4 ESSEX PLACE | WEST CALDWELL | NJ | 07006-7206 |
| 15575 | MARAN, MR SCOTT T | CGM IRA CUSTODIAN | 4 ESSEX PLACE | WEST CALDWELL | NJ | 07006-7206 |
| 15576 | MARANO, SALVATORE C | CGM IRA CUSTODIAN | 4620 S. KACHINA DRIVE | TEMPE | AZ | 85282-7342 |
| 15577 | MARANTO, LOUIS | | 3703 WHITEHALL LN | HAMPSTEAD | MD | 21074 |
| 15578 | MARBLE, JOAN C | RAYMOND JAMES & ASSOC INC CSDN | PO BOX 1154 | GLOUCESTER | VA | 23061 |
| 15579 | MARC A LAUTER MAURICE D | MEYERS & RUTH K MARCH TTEES NON-EX MARITAL TR UDT KATHY S MEYERS LIV TR DTD 10/10/03 | 4640 ADMIRALTY WAY #700 | MARINA | CA | 90292 |
| 15580 | MARC LANDRY TTEE | U/A DTD 09/12/1990 RESTATED 08/1/1996 THE LANDRY FAMILY TRUST | 2617 NW THREE SISTERS DR | BEND | OR | 97701 |
| 15581 | MARC R ABRAMS, TTEE | CINDY ABRAMS TTEE FBO THE ABRAMS FAMILY TRUST U/A DTD 9/7/90 | 2446 MORENO DR | LOS ANGELES | CA | 90039 |
| 15582 | MARC, LINDA SAINT | | 55 CONTINENTAL AVE | FOREST HILLS | NY | 11375 |
| 15583 | MARCENE L STRAUB, TTEE | DOUGLAS L STRAUB III SPECIAL NEEDS SELF-SETTLED IRREVOCABLE TRUST U/A/D 2/25/02 | 6423 RAINIER DRIVE | LINCOLN | NE | 68510-4128 |
| 15584 | MARCH GLOBAL ASSOCIATES, LLC | | 570 LEXINGTON AVENUE 24TH FLOOR | NEW YORK | NY | 10022 |
| 15585 | MARCH LIMITED | | | | | |
| 15586 | MARCH OF DIMES - LG CAP EQUITY | PRIME BUCHOLZ & ASSOCIATES-MOD | ATTN BECKY AUGER 25 CHESTNUT ST | PORTSMOUTH | NH | 03801-4064 |
| 15587 | MARCH OF DIMES - LG CAP EQUITY | RICHARD MULLIGAN | VICE PRESIDENT FINANCE MARCH OF DIMES BIRTH DEFECTS FDN 1275 MAMARONECK AVE | WHITE PLAINS | NY | 10605-5201 |
| 15588 | MARCHELLA RICHARDSON, CRNA | CGM IRA ROLLOVER CUSTODIAN | 598 ROCK SPRINGS MIDLAND ROAD | CHRISTIANA | TN | 37037-5350 |
| 15589 | MARCHESE, BETTY S. | JOSEPH F. MARCHESE TTEE U/A/D 06/04/96 FBO BETTY MARCHESE REV TRUST | 4 CINNAMON BARK LN. | KEY LARGO | FL | 33037-5119 |
| 15590 | MARCHIVE, BENJAMIN | PERSHING LLC AS CUSTODIAN MANAGER: NORTHERN TRUST | 11814 SAGITTARIUS EAST | WILLIS | TX | 77318 |

| # | NAME | | ADDRESS | | |
|---|------|--|---------|--|--|
| 15591 | MARCIA ANN WEIS FORGUE TRUST | MARCIA ANN WEIS FORGUE TTEE MARCIA ANN WEIS FORGUE TRUST U/A/D 8/24/99 | 10929 RALEIGH | WESTCHESTER | IL | 60154 |
| 15592 | MARCIA K GUST TOD | | 412 WINNEMAC STREET | PARK FOREST | IL | 60466 |
| 15593 | MARCIA STREITFELD TTEE | U/A DTD 05/16/1995 BY MARCIA STREITFELD TRUST | 821 N ROSE ST | BURBANK | CA | 91505 |
| 15594 | MARCO INVESTMENT MANAGEMENT, LLC | | 300 ATLANTA FINANCIAL CENTER 3343 PEACHTREE ROAD | ATLANTA | GA | 30326 |
| 15595 | MARCO, KENNETH | | 15 BARRY LN | BARDONIA | NY | 10954 |
| 15596 | MARCOVICH, ROBERTA G | ROBERTA G MARCOVICH | 19 JAN WAY | NOVATO | CA | 94947-2078 |
| 15597 | MARCOVITZ, HAROLD A | GAIL C SPOTH | 207 POPLAR RD | CHALFONT | PA | 18914 |
| 15598 | MARCUCCI, MARIA A | | 7780 133RD ST W | APPLE VALLEY | MN | 55124 |
| 15599 | MARCUCCI, MARY ANNE | MARY ANNE MARCUCCI | 2201 WALNUT | PARK RIDGE | IL | 60068-1761 |
| 15600 | MARCUCCI, NICHOLAS | NICHOLAS MARCUCCI | 2201 WALNUT | PARK RIDGE | IL | 60068-1761 |
| 15601 | MARCUCCI, NICHOLAS G | NICHOLAS G MARCUCCI | 2201 WALNUT | PARK RIDGE | IL | 60068-1761 |
| 15602 | MARCUCCI, ROBERT J | ROBERT J MARCUCCI | 1214 W HAVEN DR | ARLINGTON HEIGHTS | IL | 60005-3525 |
| 15603 | MARCUS OSHINSKY IRREVOCABLE | STANLEY OSHINSKY TTEE MARCUS OSHINSKY IRREVOCABLE TRUST U/A DTD 09/01/93 | 5606 POLLARD RD | BETHESDA | MD | 20816 |
| 15604 | MARCUS, BRUCE L | AND DEBORAH A JOHNSTON TEN BY ENT | 1724 OVERLOOK DR | SILVER SPRING | MD | 20903-1409 |
| 15605 | MARCUS, MARVIN A | | 9558 GROSS POINT RD # 402A | SKOKIE | IL | 60076 |
| 15606 | MARCUS, MS JUDITH | C/O COMMUNICATIONS DYNAMICS | 51 RIDGEVIEW AVENUE | GREENWICH | CT | 06830-4755 |
| 15607 | MARCUS, SHERRI L | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 13538 HESBY AVENUE | VAN NUYS | CA | 91423 |
| 15608 | MARCUS, SUSAN | ALFRED V TJARKS JR TTEE | 3625 TERRACE VIEW DR | ENCINO | CA | 91436-4019 |
| 15609 | MARCZUK, PATRICIA F SEABLOM | FCC AC CUSTODIAN IRA | 8152 N WASHINGTON ST | NILES | IL | 60714 |
| 15610 | MARDIROSSIAN JR, ALBERT | | 140 HEPBURN RD PENTHOUSE E | CLIFTON | NJ | 07012 |
| 15611 | MAREK, JOHN E | CGM IRA CUSTODIAN CHEROKEE FOODS | ONE NORTHGATE PARK SUITE 401 | CHATTANOOGA | TN | 37415 |
| 15612 | MAREK, JOHN E | CGM IRA CUSTODIAN CHEROKEE FOODS | 2120 NORTHGATE PARK LANE SUITE 103 | CHATTANOOGA | TN | 37415-6937 |
| 15613 | MAREK, JOHN J | JOHN J MAREK | 3339 S HIGHPOINTE DR | NEW BERLIN | WI | 53151-4695 |
| 15614 | MAREN A HUSTAD & THOMAS B | HUSTAD TTEES U/A DTD 8/23/1996 MAREN A HUSTAD REVOCABLE TRUST | 3603 E 3RD ST | DULUTH | MN | 55804-1815 |
| 15615 | MARGARET A GROSS MARITAL TRUST | WILLIAM GROSS TTEE MARGARET A GROSS MARITAL TRUST DATED 11/1/89 | 2645 RIDGE ROAD | HIGHLAND PARK | IL | 60035 |
| 15616 | MARGARET A PATITZ-VALUSKA EX | E/O STANLEY WARGACKI | 633 TITUS STREET | WEIRTON | WV | 26062 |
| 15617 | MARGARET A. CHIDESTER TTEE | LAW OFFICES OF MARGARET A. CHIDESTER & ASSOC. EMPLOYEES' 401 (K) PS PLAN (BRANDES) | 17762 COWAN FIRST FLOOR | IRVINE | CA | 92614-6096 |
| 15618 | MARGARET B COONEY TRUST | MARGARET B COONEY TR U/A DATED 2-18-92 | 101 SOUTH SUMMIT #611 | PARK RIDGE | IL | 60068 |
| 15619 | MARGARET D HENDERSON TTEE | U/A DTD 09/14/2000 BY MARGARET D HENDERSON COTTAGE HILL FARM | PO BOX 7 | SWOOPE | VA | 24479 |
| 15620 | MARGARET E CARROLL TTEE | U/A DTD 06/07/2000 BY MARGARET E CARROLL | 4110 W 99TH ST | OAK LAWN | IL | 60453 |
| 15621 | MARGARET E FERNYHOUGH TTEE UAD | 12/30/96 BY JC FERNYHOUGH FBO GRACE E FERNYHOUGH BRANDES US VALUE EQUITY | 1204 NORTH B STREET | FAIRFIELD | IA | 52556-2016 |
| 15622 | MARGARET E JACOBS TTEE | FBO MARGARET E. JACOBS TRUST U/A/D 12-04-2000 | 3223 MARLTON DRIVE | SAN DIEGO | CA | 92104-5642 |
| 15623 | MARGARET E KRAUSE TTEE | THE MARGARET E KRAUSE REV TRUST DTD 08/12/1993 | P O BOX 110 | BRANFORD | CT | 06405-0110 |
| 15624 | MARGARET E. JACOBS TRUST | MARGARET E JACOBS TTEE U/A/D 12-04-2000 | 3223 MARLTON DRIVE | SAN DIEGO | CA | 92104 |
| 15625 | MARGARET H BROWN ACCT 2 | | 3900 S MOUNTAIN ROAD | KNOXVILLE | MD | 21758 |
| 15626 | MARGARET J FELD TTEE | PATRICIA M MYERS TTEE U/A DTD 06/20/1989 BY ALFRED & HELEN MYERS TRST B | 183 19TH AVE | SAN FRANCISCO | CA | 94121 |
| 15627 | MARGARET J STOKER CHARITABLE TRUST | CITIZENS BANK WEALTH MANAGEMENT | 101 N WASHINGTON AVE | SAGINAW | MI | 48607 |
| 15628 | MARGARET J TAN REVOCABLE | MARGARET J TAN TTEE MARGARET J TAN REVOCABLE LIVING TRUST U/A/D 10-31-1995 MGD BY PARAMETRIC R3000 | 2500 STEINER ST #5 | SAN FRANCISCO | CA | 94115 |
| 15629 | MARGARET J TAN TTEE | MARGARET J TAN REVOCABLE LIVING TRUST U/A/D 10-31-1995 MGD BY PARAMETRIC R3000 | 2500 STEINER ST #5 | SAN FRANCISCO | CA | 94115-1174 |
| 15630 | MARGARET J. AMSTEAD BYPASS TRUST DTD 4/29/03 | BILLY H. AMSTEAD TTEE PREFERRED SERVICES - NORTHERN TRUST | 1034 LIBERTY PARK DRIVE APT. 101 | AUSTIN | TX | 78746 |
| 15631 | MARGARET KU IRA | CGM IRA CUSTODIAN | 4037 VIA PAVION | PALOS VERDES ESTATES | CA | 90274-1456 |
| 15632 | MARGARET M MARTY TRUST | UA DTD 06/10/92 J MICHAEL WILKES TTEE | 14800 SAN PEDRO SUITE 114 | SAN ANTONIO | TX | 78232 |
| 15633 | MARGARET M WAGNER TR | MARGARET M WAGNER TR #2413 UA MAY 12 1999 | 2500 E BONNIE BROOK LANE | WAUKEGAN | IL | 60087 |
| 15634 | MARGARET MINNISCH TTEE | U/W/O FRANK C. MINNISCH | 188 MONMOUTH BOULEVARD | OCEANPORT | NJ | 07757-1435 |
| 15635 | MARGARET P GUNDLACH REV TRUST | DTD 3/27/1996 MARGARET P GUNDLACH TTEE | 9974 HOLLISTON COURT | ST LOUIS | MO | 63124 |
| 15636 | MARGARET P HARRINGTON REV TR | MARGARET P HARRINGTON TTEE U/A DTD 2/15/06 MARGARET P HARRINGTON REV TR | 86 MEADOWLARK LANE | COLUMBUS | OH | 43214 |
| 15637 | MARGARET P SAGAN TTEE | U/A DTD 12/02/1992 BY MARGARET P SAGAN | ONE CALVIN CIRCLE B305 | EVANSTON | IL | 60201 |

| # | NAME | ADDRESS | | | |
|---|------|---------|---|---|---|
| 15638 | MARGARET R CONIGLIO TTEE | U/A DTD 08/22/1989 BY MARGARET R CONIGLIO TRUST ATTN: BEVERLY MACKINTOSH | 36 PARSONS HILL RD | WENHAM | MA | 01984 |
| 15639 | MARGARET R ROSENSTOCK TTEE | U/A DTD 03/30/1989 MARGARET R ROSENSTOCK REV | 1405 BETA CT N | WEST PALM BCH | FL | 33406 |
| 15640 | MARGARET T O'NEILL TRUST | MARGARET T O'NEILL TTEE MARGARET T O'NEILL TRUST U/A DTD 09/04/00 | 435 WILLIAM ST APT 804 | RIVER FOREST | IL | 60305 |
| 15641 | MARGARET W MITCHELL LIVING | TRUST - DTD 11/26/02 MARGARET W MITCHELL TRUSTEE | 1521 W PALMETTO FORT DR | MT PLEASANT | SC | 29466 |
| 15642 | MARGARET WALLER TTEE | U/A DTD 08/16/1996 THE MARGARET M WALLER REV TR | 1201 E OCEAN AVE STE I | LOMPOC | CA | 93436 |
| 15643 | MARGARET, HSING HSIEN KUNG | MOK KUNG TTEES THE KUNG CHARITABLE REMAINDER TRUST UAD 12/6/96 | 24036 OAK KNOLL CIRCLE | LOS ALTOS | CA | 94022 |
| 15644 | MARGERY PERELES GRDCHLD TR 8P228 | CUSTODIAN | BARBARA BENTON 885 FOUNTAIN VIEW DR | DEERFIELD | IL | 60015-4859 |
| 15645 | MARGIE L OSICKA TTEE | PAUL F OSICKA TTEE U/A DTD 10/18/1999 BY MARGIE L OSICKA | 5620 N FRANCISCO AVE | CHICAGO | IL | 60659 |
| 15646 | MARGIE LEBOVITZ TTEE | U/A DTD 09/02/1998 HAROLD P LEBOVITZ RESTMNT TR B | 2380 EDGERTON RD | UNIVERSITY HT | OH | 44118 |
| 15647 | MARGIE LEBOVITZ TTEE | U/A DTD 09/02/1998 MARGIE LEBOVITZ | 2380 EDGERTON RD | CLEVELAND | OH | 44118 |
| 15648 | MARGLY, MISS VIOLET R | | 9375 CINCHONA TRL | GARDEN RIDGE | TX | 78266 |
| 15649 | MARGOT H BRAUER TRUST | MARGOT H BRAUER TTEE MARGOT H BRAUER TRUST U/A 06/01/01 | 5516 CITATION RD S | OTTAWA HILLS | OH | 43615 |
| 15650 | MARGRAVE JR, THOMAS E | THOMAS E MARGRAVE JR | PO BOX 27 | DAVID CITY | NE | 68652-0027 |
| 15651 | MARGUERITE B JONES TRUST | MARGUERITE B JONES TTEE MARGUERITE B JONES TRUST U/A DTD 09/25/91 | 3035 UPLANDS DR SE | GRAND RAPIDS | MI | 49506 |
| 15652 | MARGUERITE N LUTZ TRUST | DTD 8/17/96 JEFFREY LUTZ TTEE | 24 BEVERLY RD GROSSE POINTE FARMS | MI 48236-3706 | MI | 48236 |
| 15653 | MARIA ELAINA FREDA C/F | BENJAMIN J MAUDE UTMA/IL UNTIL AGE 21 | 24868 N BLUE STEM CT | TOWER LAKES | IL | 60010-1574 |
| 15654 | MARIA ELAINA FREDA C/F | EMILY R MAUDE UTMA/IL UNTIL AGE 21 | 24868 N BLUE STEM CT | TOWER LAKES | IL | 60010-1574 |
| 15655 | MARIA ELAINA FREDA C/F | MICHAEL F MAUDE III UTMA/IL UNTIL AGE 21 | 24868 N BLUE STEM CT | TOWER LAKES | IL | 60010-1574 |
| 15656 | MARIA T. LIEDLICH ACF | SARAH M. LIEDLICH U/IL/UTMA BRANDES ALL CAP VALUE | 838 S COUNTRY DRIVE | BARRINGTON | IL | 60010-4131 |
| 15657 | MARIA, ANN POMPILLIO | WBNA COLLATERAL ACCOUNT RUSSELL JT TEN | 10 DEER LAKE CT | THE WOODLANDS | TX | 77381 |
| 15658 | MARIAH SHORES HALPERIN TRUST | | 3653 JACKSON STREET | SAN FRANCISCO | CA | 94118 |
| 15659 | MARIAN C FALK FOR ALEXANDRA | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 15660 | MARIAN HARTMAN TTEE | FBO RUTH BENENFELD REV LIV TRU U/A/D 08-27-1997 | 8 CLEARWATER DRIVE | WAYNE | NJ | 07470-4908 |
| 15661 | MARIAN J MEYER REV TRUST | MARIAN J MEYER TTEE | 302 EAST MAYNE STREET | BLUE GRASS | IA | 52726-9794 |
| 15662 | MARIAN MORRIS RESIDUE TR-PPA-CSR | ROBERT N SHAPIRO | | | | |
| 15663 | MARIAN P JAMES TR/IMA | MARIAN P JAMES | 27 ATLANTIC DR | L COMPTON | RI | 02837-1404 |
| 15664 | MARIAN REID TRUST | WILLIAM T PATTERSON TRUSTEE MICHAEL J PATTERSON MINORS TR U/A NOV 09 98 | 511 CEDAR STREET | WINNETKA | IL | 60093 |
| 15665 | MARIAN, DONALD D MILLER | MILLER TTEES DONALD D MILLER & MARIAN MILLER FAMILY TRUST U/A DTD 08/04/05 | 161 W BRIAR LN | GREEN BAY | WI | 54301 |
| 15666 | MARIANN D YOUNGER TTEE | CHARLES J YOUNGER TTEE U/A DTD 03/02/1993 BY MARIANN D YOUNGER | 2 HUNTERS GATE DR | FINDLAY | OH | 45840 |
| 15667 | MARIANNA M BUTLER TRUST | MARIANNA M BUTLER TTEE U/A DTD 02/08/2007 | 5301 BROADWAY TERRACE #3 | OAKLAND | CA | 94618 |
| 15668 | MARIANNA M BUTLER TRUST | MARIANNA M BUTLER TTEE U/A DTD 02/08/2007 | 5301 BROADWAY TERRACE #3 | OAKLAND | CA | 94618-1463 |
| 15669 | MARIANNE COCHRAN TTEE | FBO MARIANNE COCHRAN TRUST U/A/D 05-10-1991 - NORTHERN TR | 49 SHOWERS UNIT J127 | MOUNTAIN VIEW | CA | 94040-1467 |
| 15670 | MARIANNE DIEKMAN TRUST | MARIANNE DIEKMAN TTEE MARIANNE DIEKMAN TRUST U/A DTD 10/06/82 | PO BOX 376 | EPHRAIM | WI | 54211 |
| 15671 | MARIANNE GOING (BRANDES ACCT) | | 24 LISA CT | N SYOSSET | NY | 11791 |
| 15672 | MARIANNE KNAUP IRA | MARRIANNE KNAUP | 2269 S. WARSON ROAD | ST. LOUIS | MO | 63124 |
| 15673 | MARICI, SALVATORE E. | BRANDES ALL CAP VALUE | 24515 80TH AVENUE NORTH | PORT BYRON | IL | 61275-9630 |
| 15674 | MARIDUENA, CYNTHIA L | FMTC CUSTODIAN - ROTH IRA | 10360 WHITEGATE AVE | SUNLAND | CA | 91040 |
| 15675 | MARIE A RICHARDS TRUST | MARIE A RICHARDS TTEE MARIE A RICHARDS TRUST U/A DTD 07/01/96 | 20 E CONGRESS ST | VILLA PARK | IL | 60181 |
| 15676 | MARIE A SALMERI TTEE | U/A DTD 05/30/2001 BY MARIE A SALMERI C/O CAROL FORACE | 2000 LINWOOD AVE APT 14C | FORT LEE | NJ | 07024 |
| 15677 | MARIE B HORST TRUST | MARIE BARBARA HORST TTEE MARIE B HORST TRUST U/A DTD 10/04/1982 | 2151 GREENWAYS DR | WOODSIDE | CA | 94062 |
| 15678 | MARIE EDWARDS FAMILY TRUST | TILDEN H EDWARDS JR TTEE MARK A OBERHOFER TTEE U/A DTD 07/13/1994 | 9615 PAGE AVENUE | BETHESDA | MD | 20814 |
| 15679 | MARIE HERSHKOWITZ TRUST | UA 11 12 98 MARIE HERSHKOWITZ TRUSTEE | 32 NORTHERN AVE | NORTHAMPTON | MA | 01060 |
| 15680 | MARIE M CARRELL REV TRUST | MARIE M CARRELL TTEE U/A DTD 12/14/05 MARIE M CARRELL REV TRUST | 922 N ALAMO STREET | ANAHEIM | CA | 92801 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 15681 | MARIE O REYNOLDS TTEE | U/A DTD 05/16/1988 MARVIN A REYNOLDS TRUST B C/O SUSAN M REYNOLDS | 8637 DOLFOR CV | BURR RIDGE | IL | 60527 |
| 15682 | MARIE V FALVEY REV TRUST | MARIE V FALVEY TTEE U/A DTD 07/13/1999 | 21 N OLD ORCHARD AVE #507 | SAINT LOUIS | MO | 63119 |
| 15683 | MARIE WEST REVOCABLE TRUST | MARIE WEST TTEE U/A DTD 6/19/1998 FOR THE MARIE WEST REVOCABLE TRUST | 2242 APLINGTON STREET | LA SALLE | IL | 61301 |
| 15684 | MARIETTA F O'HEIR TTEE | U/A DTD 11/11/1994 BY MARIETTA F O'HEIR TRUST | 17654 GREENFIELD CT | ORLAND PARK | IL | 60467 |
| 15685 | MARIETTI, JOHN J | CGM IRA CUSTODIAN METWEST LCV | 433 WARD PARKWAY | KANSAS CITY | MO | 64112-2163 |
| 15686 | MARILEE A JAMES 9024 | | 345 E. 56TH ST. #2F | NEW YORK | NY | 10022 |
| 15687 | MARILYN A CITARI TRUST | MARILYN A CITARI TTEE U/A D 10/05/99 | 535 COLE DRIVE | SOUTH ELGIN | IL | 60177 |
| 15688 | MARILYN A CITARI TTEE | FBO MARILYN A CITARI TRUST U/A D 10/05/99 | 5450 SUBIACO DRIVE APT. 239 | LISLE | IL | 60532-3189 |
| 15689 | MARILYN A GROSZEK TRUST | MARILYN A GROSZEK TTEE UA DTD 06/07/95 | 8361 WEST WALDREDON | BURR RIDGE | IL | 60521 |
| 15690 | MARILYN A JENSEN IRA | FCC AS CUSTODIAN | 51 RIDGEVIEW CIRCLE CT | BALLWIN | MO | 63021-7807 |
| 15691 | MARILYN A O MANNING LIVING | C/O MARILYN ANN MANNING | 43384 DEEPSPRING CT | ASHBURN | VA | 20147 |
| 15692 | MARILYN A. HALAMANDARIS TTEE | FBO HALAMANDARIS FAMILY BY PASS TRUST DTD 12/17/93 | 10216 FLINTRIDGE DRIVE | VILLA PARK | CA | 92861-4206 |
| 15693 | MARILYN ANNE HALAMANDARIS TTEE | FBO HALAMANDARIS FAMILY SURVIVORS TRUST DTD 12/17/93 | 10216 FLINTRIDGE DRIVE | VILLA PARK | CA | 92861-4206 |
| 15694 | MARILYN ANNE WEST TTEE | FBO MARILYN ANNE WEST TRUST U/A/D 12-01-2006 | 12315 DANCLIFF TRACE | ALPHARETTA | GA | 30009-8713 |
| 15695 | MARILYN B KALBACH TRUST | UA 1 28 00 MARILYN B KALBACH TR | 1565 E ARLINGTON DR | SALT LAKE | UT | 84103 |
| 15696 | MARILYN BRANT CHANDLER FAMILY | MARILY BRANT C DEYOUNG TTEE MARILYN BRANT CHANDLER FAMILY U/A DTD 03/22/1991 | 425 LAMBERT RD | CARPINTERIA | CA | 93013 |
| 15697 | MARILYN E O'BRIEN TRUST | MARIYLN E O'BRIEN TTEE MARILYN E O'BRIEN TRUST U/A DTD 09/01/1995 | 133 GOLF CLUB DRIVE | LANGHORNE | PA | 19047 |
| 15698 | MARILYN E PIAZZA LIVING TTEE | U/A DTD 02/12/1999 MARILYN E PIAZZA LIVING TRUST BRANDES US VALUE | 937 ANNE RD | NAPERVILLE | IL | 60540 |
| 15699 | MARILYN F LAZAR TTEE | U/A DTD 07/24/2001 BY MARILYN F LAZAR | 5406 WHITE OAK LN | TAMARAC | FL | 33319 |
| 15700 | MARILYN K SENOUR TOD | | 42 OGDEN RD | PORTAGE | IN | 46368 |
| 15701 | MARILYN M CIONI REV TRUST | MARILYN M CIONI TTEE MARILYN M CIONI REV TRUST DTD 4-13-93 | 7304 N MIRAMAR DR | PEORIA | IL | 61614 |
| 15702 | MARILYN M MCGEE TTEE | FBO OWEN MCGEE TRUST U/A/D 01-21-2000 | 2514 110TH ST | CHICAGO | IL | 60655-1355 |
| 15703 | MARILYN R DUKE TTEE | FBO STEVEN ALAN TUCK IRR TR U/A/D 11/03/95 BRANDES- ALL CAP VALUE | P O BOX 430 | ROGUE RIVER | OR | 97537-0430 |
| 15704 | MARILYN ROWAN TTEE | U/A DTD 03/23/1993 BY THE ROWAN FAMILY TRUST SURVIVORS SHARE | 16225 MEADOWRIDGE WAY | ENCINO | CA | 91436 |
| 15705 | MARILYN S ANDREW REV TRUST | MARILYN S ANDREW TTEE U/A DTD 4/11/02 FOR THE MARILYN S ANDREW REV TRUST | 624 ELLIOTT AVENUE | ISHPEMING | MI | 49849 |
| 15706 | MARILYN S. BACK TTEE | FBO MARILYN S. BACK REV. TRUST U/A/D 01-18-1993 MGD BY NORTHERN TRUST LARGE CAP VALUE | 845 LA JOLLA CORONA COURT | LA JOLLA | CA | 92037-7445 |
| 15707 | MARILYN SUE SWEENY TTEE | BARRY WARREN SWEENY TTEE U/A/D 11-01-2006 THE DECLARATION OF TRUST | 26W413 GRAND AVE. | WHEATON | IL | 60187-2963 |
| 15708 | MARILYN ZAKS DCSD TTEE | FBO MARILYN ZAKS REV | 12882 E WETHERSFIELD RD | SCOTTSDALE | AZ | 85259-3505 |
| 15709 | MARIMOW, WILLIAM K. & | DIANE M. MARIMOW | 1942 PANAMA STREET | PHILADELPHIA | PA | 19103-6610 |
| 15710 | MARIN, DANIEL R | TD AMERITRADE CLEARING CUST ROTH IRA | 6441 MORION CIRCLE | HUNTINGTON | CA | 92647 |
| 15711 | MARINELLI JR, ARTHUR J | ARTHUR J MARINELLI JR | 8255 LAVELLE RD | ATHENS | OH | 45701-9047 |
| 15712 | MARINI, JOHN | | 15100 COLONIAL CT | CUMBERLAND | MD | 21502 |
| 15713 | MARINO FAMILY TRUST | P MARINO & G MARINO TTEE MARINO FAMILY TRUST U/A DTD 09/21/1997 | PO BOX 4383 | WEST HILLS | CA | 91308 |
| 15714 | MARINO, PETER R | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | PO BOX 4383 | WEST HILLS | CA | 91308 |
| 15715 | MARION B SHLAUDEMAN TTEE | EXEMPT/BYPASS SUB TRUST OF THE MICHAEL & MARION SHLAUDEMAN TRUST U/A/D 10-01-1995 | 2057 ROSEMONT AVE. #2 | PASADENA | CA | 91103-1286 |
| 15716 | MARION CLARK TR R1F2556 8 | CUSTODIAN | MARION CLARK TRUST ATTN: MARION CLARK TTEE 811 E CENTRAL RD APT 236 | ARLINGTON HTS | IL | 60005-3297 |
| 15717 | MARION K ISHII 1997 TRUST | UA 05 08 97 MARION K ISHII TR | 1254 ELMDALE AVE | CHICAGO | IL | 60660 |
| 15718 | MARION RAJOPPI ACF | J MICHAEL RICHARD RAJOPPI U/NJ/UTMA PO BOX 437 | 27 HILLTOP CIRCLE | BROOKSIDE | NJ | 07926 |
| 15719 | MARION RAJOPPI ACF | J MICHAEL RICHARD RAJOPPI U/NJ/UTMA PO BOX 437 | 27 HILLTOP CIRCLE | BROOKSIDE | NJ | 07926-0437 |
| 15720 | MARION S WYATT TTEE | U/A DTD 10/11/1990 BY MARION S WYATT | 2514 ENDSLEIGH DR | BLOOMFLD HILLS | MI | 48301 |
| 15721 | MARIS, MARTHA L | TOD ACCOUNT | 2974 LAMPLIGHTER CT | KOKOMO | IN | 46902 |
| 15722 | MARISETTE I DUPRE TOD MARCY DUPRE | SUBJECT TO STA RULES | 8905 BURNING TREE RD | PENSACOLA | FL | 32514 |

| # | NAME | ADDRESS | | | |
|---|------|---------|---|---|---|
| 15723 | MARITAL TRUST C OF THE GENE AN | KAREN RHEA MARKLEY TTEE MARITAL TRUST C OF THE GENE AN U/A DTD 01/20/1994 | 31842 VIA FAISAN | TRABUCO CANYON | CA | 92679 |
| 15724 | MARITAL TRUST U/W G FRED DIBONA JR | C/O SYLVIA DIBONA & JANE SCACCETTI | 915 WAVERLY RD | BRYN MAWR | PA | 19010 |
| 15725 | MARITAL TST CREATED UNDER THE | ROELAND FAMILY TST UA 8 19 86 BETTY H ROELAND TR | 11401 MARTHA ANN DR | LOS ALAMITOS | CA | 90720 |
| 15726 | MARITAL, GARY T SESSION | QTIP TRUST UAD 12/22/87 N SESSION & D HALL TTEE MANAGER NORTHERN TRUST | 28050 US HWY 19 N STE 402 | CLEARWATER | FL | 33761 |
| 15727 | MARITALTRUST, NORMAN E JORGENSEN | TTEE: N. ERIC JORGENSEN | 47 ROUND HILL ROAD | GREENWICH | CT | 06831 |
| 15728 | MARIUCCI FAMILY LP | A PARTNERSHIP MKT: UNITED STATES TRUST COMP | 6539 N 31ST PL | PHOENIX | AZ | 85016 |
| 15729 | MARJORIE A KULP 2000 TR - 5H522 | CUSTODIAN | MARJORIE A. KULP 500 W SUPERIOR ST UNIT 2301 | CHICAGO | IL | 60654-8151 |
| 15730 | MARJORIE A WARGO TTEE OF THE | MARJORIE A WARGO REVOCABLE SURVIVOR TRUST- A UAD A5/7/91 | 351 IDYLLWILD COURT | REDWOOD CITY | CA | 94061-3321 |
| 15731 | MARJORIE ANN CHASE TTEE | W H CHASE TTEE U/A DTD 02/21/1997 BY CHASE FAMILY TRUST #2 | 807 NE LAKE VIEW DR | ANKENY | IA | 50021 |
| 15732 | MARJORIE BOYER TRUST | MARJORIE BOYER TTEE MARJORIE BOYER TRUST UA DTD 06/26/02 AMENDED 11/17/2006 | 333 S 61ST AVE APT 3 | PENSACOLA | FL | 32506 |
| 15733 | MARJORIE C BLUME TRUST | UA4 22 98 MARJORIE C BLUME TR | 3N740 OAKLEAF DRIVE | BENSENVILLE | IL | 60106 |
| 15734 | MARJORIE F BRAISTED TTEE | U/A DTD 07/15/1992 BY MARJORIE F BRAISTED TRUST | 111 EMERSON ST APT 1242 | DENVER | CO | 80218-3790 |
| 15735 | MARJORIE H THULIN TRUST | UA 10 10 83 MARJORIE H THULIN TR | 2500 INDIGO LANE UNIT 362 | GLENVIEW | IL | 60025 |
| 15736 | MARJORIE L ACKERMANN TR | CHARLES P/MARJORIE L ACKERMANN U/A DTD 6/16/97 | 11848 N SPRINGDALE CT 70W | MEQUON | WI | 53092 |
| 15737 | MARJORIE P. SHAFTON TRUST 0087 | UA 8/1/00 AS AMENDED MARJORIE P. SHAFTON TRUSTEE | 1320 N STATE PKWY #4B | CHICAGO | IL | 60610 |
| 15738 | MARJORIE R BLEICHER TTEE | U/A DTD 10/10/2002 ROBERT L BLEICHER TRUST | 9783 GREENSIDE CT | DAYTON | OH | 45458 |
| 15739 | MARJORIE R. ROZMAN TTEE | ALIZA ROZMAN TTEE U/A DTD 01/18/2001 BY ALIZA ROZMAN | 229 PARK AVE | N CALDWELL | NJ | 07006 |
| 15740 | MARJORIE ROZMAN C/F | DANI YEHUDA ROZMAN UGMA/NJ | 229 PARK AVE | N CALDWELL | NJ | 07006 |
| 15741 | MARJORIE ROZMAN TTEE | NANETTE ROSENBERG TTEE U/A DTD 10/08/82 BY ALIZA LEAH ROZMAN | 229 PARK AVE | N CALDWELL | NJ | 07006 |
| 15742 | MARJORIE ROZMAN TTEE | NANETTE ROSENBERG TTEE UAD 5/6/88 FBO DANI Y ROZMAN BY DOLLSEY SEYMOUR RAPPORT | 229 PARK AVE | N CALDWELL | NJ | 07006-4291 |
| 15743 | MARJORIE S PETERSEN TTEE | U/A DTD 08/10/1990 BY HUGH & MARJORIE PETERSEN | 1114 STATE ST # 243 | SANTA BARBARA | CA | 93101 |
| 15744 | MARJORY, CHARLES R. NAGEL | RAYLINE NAGEL FAMILY TR TRUST MARJORY RAYLINE NAGEL TTEE U/A DTD 05/06/1993 | 830 NORTH SHORE DR-APT41 | ST PETERSBURG | FL | 33701 |
| 15745 | MARK & BARBARA DICKERSON TTEES | FBO M DICKERSON FAMILY TRUST U/A/D 09-24-1993 PARAMETRIC LARGE CAP ACCT. | 12 WHISPERING WILLOW COURT | AZUSA | CA | 91702-6262 |
| 15746 | MARK & JEFFREY TRUST | ARTHUR A GREENBERG SUCC TTEE MARK & JEFFREY TRUST UAD 01/19/76 | 1634 RFD | LONG GROVE | IL | 60047 |
| 15747 | MARK A STIEG DDS & KATHRYN A | STIEG PROFIT SHARING PLAN U/A 01/01/1994 | 6144 E CALLE DEL NORTE | SCOTTSDALE | AZ | 85251 |
| 15748 | MARK ALLEN ITKIN TRUST | MARK A ITKIN TTEE | 9240 SWALLOW DR | LOS ANGELES | CA | 90069-1128 |
| 15749 | MARK ALLEN ITKIN TRUST | MARK ALLEN ITKIN TTEE MARK ALLEN ITKIN TRUST U/A DTD 03/16/2001 | 9240 SWALLOW DR | LOS ANGELES | CA | 90069 |
| 15750 | MARK ASHMORE TRUST | FRANCES R WILLARD TRUSTEE FRANCES R WILLARD TRUST U/A DTD 6/15/98 | 2675 CHATHAM WOODS DR SE | GRAND RAPIDS | MI | 49546 |
| 15751 | MARK B PYNNONEN REV LIV TR | MARK B PYNNONEN TTEE U/A DTD 3/20/00 FOR THE MARK B PYNNONEN REV LIV TR | 1225 NAKOMIS STREET | NEGAUNEE | MI | 49866 |
| 15752 | MARK C BOE TTEE | U/A DTD 07/20/2000 BY MARK C BOE | 6752 214TH AVE NE | REDMOND | WA | 98053 |
| 15753 | MARK E. & GLENDA K ALLISON TR | DR MARK E ALLISON GLENDA K ALLISON CO-TTEES U/AD DTD 12/27/1988 | 2645 EAST 66TH STREET | TULSA | OK | 74136-1248 |
| 15754 | MARK F COLAVINCENZO () | JMS LLC CUST FBO | 4 WINDY CREST ROAD | BEAVER FALLS | PA | 15010 |
| 15755 | MARK GILLAM LIV TRUST | MARK GILLAM TTEE OF THE MARK GILLAM LIV TRUST DTD 6/2/89 | 8008 SACRAMENTO ST | FAIR OAKS | CA | 95628 |
| 15756 | MARK GOLDSHER TR | JAY & JENNY GOLDSHER PERMANENT IRREVOCABLE TRUST UA DEC 15 1999 | 1910 FIRST ST APT 406 | HIGHLAND PARK | IL | 60035 |
| 15757 | MARK J BAKER TTEE | U/A DTD 09/23/1999 LAURIE BANTA SOCOTCH | P O BOX 7356 | SALEM | OR | 97303 |
| 15758 | MARK J GLEASON TRUST -1 5008 | U/A/D 11/1/2004 | 314 EAST HICKORY STREET | HINSDALE | IL | 60521 |
| 15759 | MARK J JACOBY FAMILY TRUST II | U/A/D 3/4/98 KEN JACOBY TTEE MDG: NORTHERN TRUST JACOBY ASSOCIATES | 7 OLD WESTBURY ROAD | ROSLYN HEIGHTS | NY | 11577-1835 |
| 15760 | MARK J MESWARB RLVR | OPPENHEIMER & CO INC CUSTODIAN IAS/NORTHERN TRUST | 2315 RIVER RD | GRANDBURY | TX | 76048 |
| 15761 | MARK J. KARWASKI TTEE | FBO MARK J. KARWASKI AS AMENDED 2-22-2008 | 8225 GITZEN | COMMERCE TWP | MI | 48382-4578 |
| 15762 | MARK L. CEDERBORG CONSERV | FOR MARY STECKER IMS MCV C/O CEDERBORG & BRET LLP | 1299 NEWELL HILL PL. STE 203 | WALNUT CREEK | CA | 94596-5220 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 15763 | MARK L. CEDERBORG CONSERV | FOR MARY STECKER IMS US LCV C/O CEDERBORG & BRET LLP | 1299 NEWELL HILL PL, STE 203 | WALNUT CREEK | CA | 94596-5220 |
| 15764 | MARK L. GREEN TTEE | RESIDUAL TRUST CREATED UNDER THE GREEN 1976 TR DTDT 12/10/76 | 321 21ST STREET | SANTA MONICA | CA | 90402-2417 |
| 15765 | MARK LEVINSTEIN TTEE | OF TRUST C OF THE LEVINSTEIN FAMILY TRUST U/A DTD 08/19/1993 | 827 E MARSHALL PL | LONG BEACH | CA | 90807 |
| 15766 | MARK M JONES TTEE | MARY K JONES TTEE U/A DTD 03/13/1997 MARK & MARY JONES FAMILY TRUST | 690 N WESTERN RIDGE TRL | TUCSON | AZ | 85748 |
| 15767 | MARK P BABIN TR | MARK P BABIN TRUST U/A DTD 3/10/97 | 1051 38TH ST | PERU | IL | 61354 |
| 15768 | MARK R. PATTIS REVOCABLE TRUST | UAD 07/30/04 MARK R. PATTIS TTEE NEXT CHAPTER HOLDINGS | 600 CENTRAL AVE SUITE 205-210 | HIGHLAND PARK | IL | 60035 |
| 15769 | MARK S LIES & DONNA C LIES | JTWROS | 4570 FOXTAIL CIRCLE | GREENWOOD VLG | CO | 80121-3942 |
| 15770 | MARK W MADIGAN C/F | EDWARD P MADIGAN UTMA/IL UNTIL AGE 21 | 1250 LINDENWOOD DR | WINNETKA | IL | 60093 |
| 15771 | MARK W MADIGAN C/F | LUKE M MADIGAN UTMA/IL UNTIL AGE 21 | 1250 LINDENWOOD DR | WINNETKA | IL | 60093 |
| 15772 | MARK W MADIGAN C/F | WILLIAM W MADIGAN UTMA/IL UNTIL AGE 21 | 1250 LINDENWOOD DR | WINNETKA | IL | 60093 |
| 15773 | MARKEL, DOUGLAS C. | AND WEIHUA WANG C/O SIMPSON THACHER & BARTLETT LLP 3119 CHINA WORLD TOWER | ONE 1 JIANGUOMENWAL AVENUE | BEIJING 100004 CHINA | | |
| 15774 | MARKEN PROPERTIES INC PSP | DTD 1/1/90 MARTIN BEREZIN TTEE *** ACCT CLOSED *** | 667 MAIN ST | HOLYOKE | MA | 01040-5518 |
| 15775 | MARKEN PROPERTIES INC PSP | DTD 1/1/90MARTIN BEREZIN TTEE | 667 MAIN ST | HOLYOKE | MA | 01040 |
| 15776 | MARKEN, JOHN E | CGM IRA ROLLOVER CUSTODIAN | 400 DEER VALLEY ROAD- 5E | SAN RAFAEL | CA | 94903-5521 |
| 15777 | MARKET, MERRILL LYNCH FINANCIAL | EQUITY FINANCING GROUP ATTN: PATRICIA MOORE | 250 VESEY STREET 18TH FL | NEW YORK | NY | 10080 |
| 15778 | MARKET, MERRILL LYNCH FINANCIAL | EQUITY FINANCING GROUP SINGLE STOCK ATTN: PATRICIA MOORE | 250 VESEY STREET 18TH FL | NEW YORK | NY | 10080 |
| 15779 | MARKET, REBECCA M. | CGM IRA CUSTODIAN BR US VALUE | 232 CRESTSTONE DRIVE | CARY | NC | 27519-7705 |
| 15780 | MARKLE, HUGH P | HUGH P MARKLEY-TRUSTEE PSP TRP TRUST CO TTEE HUGH P MARKLEY | 55 5TH ST E STE 1200 | SAINT PAUL | MN | 55101 |
| 15781 | MARKLEY, HUGH P | HUGH P MARKLEY | 55 5TH ST E STE 1200 | SAINT PAUL | MN | 55101-1775 |
| 15782 | MARKOFF, DANIEL | | 6908 NEVIS RD | BETHESDA | MD | 20817 |
| 15783 | MARKOUTSAS, MINNIE | | 1727 W HENDERSON | CHICAGO | IL | 60657 |
| 15784 | MARKOVITZ, MICHAEL | PERSONAL CUSTODY - IRA | C/O MARKOVITZ GROUP 4355 LINDENWOOD LANE | NORTHBROOK | IL | 60062 |
| 15785 | MARKOW, ROBERT | ROBERT MARKOW | 2359 GRAND BLVD | MONTREAL | QC | H4B 2X1 |
| 15786 | MARKOWITZ, ARTHUR | VFTC AS CUSTODIAN U/A DTD 04/12/91 | 48 RUSSET RD | STAMFORD | CT | 06903 |
| 15787 | MARKOWITZ, JEROME & | MARIA MARKOWITZ JTWROS | 767 3RD AVENUE 6TH FLOOR | NEW YORK | NY | 10017-9026 |
| 15788 | MARKOWITZ, LESTER | NFS/FMTC IRA | 9345 E SHARON DRIVE | SCOTTSDALE | AZ | 85260 |
| 15789 | MARKS, JOSEPH E | JOSEPH E MARKS | 1504 310TH TRAIL | REDFIELD | IA | 50233-8036 |
| 15790 | MARKS, MELVIN | AND CAROL J MARKS JTWROS NORTHERN TRUST LG CAP VALUE | 101 DEGREY STREET APT 6L | NYACK | NY | 10960-2217 |
| 15791 | MARKUS, ROBERT M. | WINIFRED S. MARKUS TTEE U/A/D 11-14-2001 FBO ROBERT MARKUS 2001 TR | 10 LONGWOOD DRIVE - APT. 173 | WESTWOOD | MA | 02090-1138 |
| 15792 | MARKUT INVESTMENT CLUB | MARKUT INVESTMENT CLUB | 1224 RALEIGH RD | GLENVIEW | IL | 60025-3028 |
| 15793 | MARLA L HARPER REVOCABLE TRUST | UAD 01/02/07 MARLA L HARPER TTEE | 15145 LINDEN STREET | LEAWOOD | KS | 66224 |
| 15794 | MARLBROUGH JR, MR LLOYD J | | 5940 LOUIS I AVE | MARRERO | LA | 70072 |
| 15795 | MARLENE CUMMINS TRUST | MARLENE CUMMINS TTEE U/A DTD 04/05/2005 | 105 SPRING BRANCH | WILLIAMSBURG | VA | 23185 |
| 15796 | MARLENE CUMMINS TRUST | MARLENE CUMMINS TTEE U/A DTD 04/05/2005 | 105 SPRING BRANCH | WILLIAMSBURG | VA | 23185-3188 |
| 15797 | MARLIN INVESTMENTS LLC | | 1900 S CRESCENT PL | SPRINGFIELD | MO | 65809 |
| 15798 | MARLIN NETWORK, INC. | PLEDGED TO ML LENDER | 1200 E WOODHURST DR STE V | SPRINGFIELD | MO | 65804 |
| 15799 | MARLON, MR DAVID | | 9811 W. CHARLESTON BLVD ( #262 | LAS VEGAS | NV | 89117-7528 |
| 15800 | MARMONT, CREGAN W | CGM IRA ROLLOVER CUSTODIAN BRANDES U.S. VALUE EQUITY | 1142 SUNNYHILLS AVE | BREA | CA | 92821-2314 |
| 15801 | MARNI E COOPER ACF | H. COOPER UTMA/VA U/VA/UTMA | 5004 COBBLESTONE LANDING PL | GLEN ALLEN | VA | 23059 |
| 15802 | MARNI E COOPER ACF | L. COOPER UTMA/VA U/VA/UTMA | 5004 COBBLESTONE LANDING PL | GLEN ALLEN | VA | 23059 |
| 15803 | MARNI MAGDA TTEE | FBO KATE M. MAGDA REV LIV TR U/A/D 06-11-1997 **ACCOUNT #2** | 460 OAK STREET | LAGUNA BEACH | CA | 92651-2917 |
| 15804 | MARNIEN, GERARD J | GERARD J MARNIEN | 12560 ORANGE AVE | CHINO | CA | 91710-3869 |
| 15805 | MARODER, PATRICIA E | PATRICIA E MARODER | 41W682 ROHRSEN RD | PLATO CTR | IL | 60123-8286 |
| 15806 | MARPLE, ETHEL S | ETHEL S MARPLE | 111 DEERFIELD BLVD | HAMPTON | VA | 23666 |
| 15807 | MARQUARDT, JOHN F | | 29 REGENT WOOD RD | NORTHFIELD | IL | 60093 |
| 15808 | MARQUETTE, JOHN C | MARY PATRICIA MARQUETTE JTWROS | 14525 KARLOV AVENUE | MIDLOTHIAN | IL | 60445 |
| 15809 | MARQUEZ, DR. ANTONIO | CGM IRA CUSTODIAN | 220 WEST DILIDO DRIVE | MIAMI BEACH | FL | 33139-1168 |
| 15810 | MARR, JAMES A | JAMES A MARR | 2932 MAPLE AVE | BERWYN | IL | 60402-2847 |
| 15811 | MARRA, JAMES M | CGM IRA ROLLOVER CUSTODIAN ATALANTA SOSNOFF | 5081 INDIGO BAY BLVD UNIT 201 | ESTERO | FL | 33928-6999 |
| 15812 | MARRA, ROBERT | AND HILLARY MARRA JTWROS | 170 BEAR RIDGE RD | PLEASANTVILLE | NY | 10570 |
| 15813 | MARRECAU, WILLY L. | A G EDWARDS & SONS C/F IRA | 37 HUNTINGTON RD. SW | ROME | GA | 30165 |
| 15814 | MARREN, ROBERT J | ROBERT J MARREN | 936 SUNSET RD | WINNETKA | IL | 60093-3852 |
| 15815 | MARRINAN, JAMES P | AND KAREN A MARRINAN JTWROS | 24119 SAINT ANDREWS LN | CALABASAS | CA | 91302 |
| 15816 | MARRIOTT, MR. CARROLL L | CGM IRA CUSTODIAN | 15291 CALLAWAY COURT | GLENWOOD | MD | 21738-9657 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 15817 | MARRO, ANTHONY | AND JACQUELINE MARRO TIC | PO BOX 944 | BENNINGTON | VT | 05201 |
| 15818 | MARS, JAMES N DE | JUDITH F DE MARS JTWROS | 132 EVERGREEN | ELMHURST | IL | 60126 |
| 15819 | MARSCO INVESTMENT CORP. | | 101 EISENHOWER PLAZA #105 | ROSELAND | NJ | 07086-2886 |
| 15820 | MARSDEN (IRA-ROLL), GRAEME | JMS LLC CUST FBO | 85 GROVE STREET | QUINCY | MA | 02169 |
| 15821 | MARSDEN, DAVID W | PTC CUST DAVID W MARSDEN | 25047 FOOTHILL DRIVE NORTH | GOLDEN | CO | 80401 |
| 15822 | MARSDEN, GARY J | | 6099 106TH ST | CLEAR LAKE | MN | 55319-9624 |
| 15823 | MARSDEN, JAMES | AND LOU ANN MARSDEN JTWROS | 806 EVERETT DRIVE | STILLWATER | MN | 55082-6105 |
| 15824 | MARSDEN, KATHLEEN ANN | GUARANTEE & TRUST CO TTEE FBO ROLLOVER IRA TR DTD | 4918 MAMMOTH AVENUE | SHERMAN OAKS | CA | 91423 |
| 15825 | MARSH HEAVER, MELISSA | MELISSA MARSH HEAVER | 500 WOODLAWN RD | BALTIMORE | MD | 21210-2313 |
| 15826 | MARSH, ALAN BURTON | SEL ADV/NORTHERN TRUST | 3126 RITTENHOUSE ST NW | WASHINGTON | DC | 20015 |
| 15827 | MARSH, BARBARA R | FCC AC CUSTODIAN IRA | 1300 WEST 46TH AVENUE | ANCHORAGE | AK | 99503 |
| 15828 | MARSH, CYNTHIA E | C VANDERSLUIS JT TEN | 2588 UPTON AVE S | MINNEAPOLIS | MN | 55405 |
| 15829 | MARSH, RICHARD C | RAYMOND JAMES & ASSOC INC CSDN | 45318 HARMONY LN | BELLEVILLE | MI | 48111 |
| 15830 | MARSH, ROBERT | ROBERT MARSH | 24391 ZANDRA | MISSION VIEJO | CA | 92691-4532 |
| 15831 | MARSH, ROBERT E | CGM IRA CUSTODIAN BRANDES ALL CAP VALUE | 1567 E CURTIS | HOPE | MI | 48628-9708 |
| 15832 | MARSH, TRACY L | | 130 SANDSPRING DR | EATONTOWN | NJ | 07724 |
| 15833 | MARSHALL & ILSLEY CORPORATION | | 770 NORTH WATER STREET | MILWAUKEE | WI | 53202 |
| 15834 | MARSHALL & ILSLEY TRUST CO | ATTN TRUST OPERATIONS | PO BOX 2977 | MILWAUKEE | WI | 53201 |
| 15835 | MARSHALL ILSLEY TRUST COMPANY NA | ATTN: PROXY DEPARTMENT | 11270 W PARK PL SUITE 400 | MILWAUKEE | WI | 53224 |
| 15836 | MARSHALL JR, ROBERT W | | 155 MAPLE ST | SUMMIT | NJ | 07901-3485 |
| 15837 | MARSHALL JR, ROBERT W | KAREN K MARSHALL | 29 ROSCOMMON ROAD | NEWTOWN SQUARE | PA | 19073 |
| 15838 | MARSHALL JR, WILLIAM T | CGM SEP IRA CUSTODIAN | PO BOX 1549 | MOUNT DORA | FL | 32756 |
| 15839 | MARSHALL W OLIVER RESIDUARY TR | BARRY STEVEN OLIVER TTEE U/A DTD 01/05/99 | 870 CATAWBA RD | BLACKSBURG | VA | 24060 |
| 15840 | MARSHALL, BRIAN | RHONDA MARSHALL TEN/COM SAM: NORTHERN TRUST LCV | 745 7TH ST S | KIRKLAND | WA | 98033 |
| 15841 | MARSHALL, DAVID D | DAVID D MARSHALL | 6028 N CAMPBELL AVE | CHICAGO | IL | 60659-4107 |
| 15842 | MARSHALL, GILBERT G | SHARLA K MARSHALL JT TEN | 6606 W 20TH AVE | KENNEWICK | WA | 99338 |
| 15843 | MARSHALL, JANE S | CUST FPO IRA | PO BOX 294763 | LEWISVILLE | TX | 75029 |
| 15844 | MARSHALL, JULIA A | JULIA A MARSHALL | 11580 LAKE AVE | CLEVELAND | OH | 44102-6108 |
| 15845 | MARSHALL, LORI | LORI MARSHALL | 2910 LAKE ST | SAN FRANCISCO | CA | 94121-1022 |
| 15846 | MARSHALL, M.D., JOHN B. | | 16910 KNOLLS WAY | CHAGRIN FALLS | OH | 44023 |
| 15847 | MARSHALL, MALCOLM | CGM IRA CUSTODIAN | 5415 BLACKISTONE RD | BETHESDA | MD | 20816 |
| 15848 | MARSHALL, MARION L | MARION L MARSHALL | 11580 LAKE AVE | CLEVELAND | OH | 44102-6108 |
| 15849 | MARSHALL, MR DOUG | | 9305 46 AVE | GRANDE PRAIRIE (CAN) | AB | T8W 2G7 |
| 15850 | MARSHALL, PATRICK B | | 2017 W PENSACOLA AVENUE | CHICAGO | IL | 60618 |
| 15851 | MARSHALL, PETERJAMES F | PETERJAMES F MARSHALL | 12 TAFT PLACE | LINDENHURST | NY | 11757-5933 |
| 15852 | MARSHFIELD ASSOCIATES | | 21 DUPONT CIRCLE STE 310 | WASHINGTON | DC | 20036 |
| 15853 | MARSHWINDS ADVISORY CO | | P.O. BOX 21099 | ST. SIMONS ISLAND | GA | 31522 |
| 15854 | MARSICO, LOUIS J | LOUIS J MARSICO | 740 LONG VIEW | PALATINE | IL | 60067-6757 |
| 15855 | MARSIGLIA, JOSEPH M | PERSONAL ACCOUNT # 2 | 359 ARIS AVE | METAIRIE | LA | 70005 |
| 15856 | MARSIGLIA, JOSEPH M. | PERSONAL ACCOUNT #2 | 359 ARIS AVENUE | METAIRIE | LA | 70005 |
| 15857 | MARSILJE, DIANA H | EDWARD H MARSILJE TTEE DIANA H MARSILJE SETTLERS TRUST U/A DTD 02/17/75 | P O BOX 2308 | HOLLAND | MI | 49422 |
| 15858 | MARTE, MR JHON R. | | 4230 CASTLE ROCK CIR | AURORA | IL | 60504 |
| 15859 | MARTELL DCSD, FRED | AND BARBARA MARTELL TIC | 702 E HYMAN AVE | ASPEN | CO | 81611-2080 |
| 15860 | MARTELL, JACQUELINE R | EDWARD D JONES & CO CUSTODIAN | PO BOX 1740 700 SANOMA DR | BLUE JAY | CA | 92317 |
| 15861 | MARTELLACCI, PHILIP | | 45 MISTY MEADOW DRIVE | RICHBORO | PA | 18954 |
| 15862 | MARTHA A. ROCKWELL IRREVOCABLE TRUST #1 | JERRIS J. MAKEE TRUSTEE U/A DTD 4/26/02 | BLUFFWOOD BOX 7356 | HARBOR SPRINGS | MI | 49740-8412 |
| 15863 | MARTHA C MEHNERT TTEE | U/A DTD 08/30/1995 BY MARTHA C MEHNERT TTEE | 551 STANLEY AVE | CINCINNATI | OH | 45226 |
| 15864 | MARTHA CASSELMAN U/A TRUST | MARTHA CASSELMAN TRUSTEE | P. O. BOX 342 | CALISTOGA | CA | 94515 |
| 15865 | MARTHA E ROCKWELL IRREVO TR #1 | JERRIS J MAKEE TRUSTEE U/A DTD 4-26-02 MARTHA E ROCKWELL IRREVO TR #1 | BLUFFWOOD BOX 7356 | HARBOR SPRINGS | MI | 49740 |
| 15866 | MARTHA E. ROCKWELL IRREVO TR #1 | JERRIS J. MAKEE TRUSTEE | BLUFFWOOD BOX 7356 | HARBOR SPRINGS | MI | 49740-8412 |
| 15867 | MARTHA G HUTCHISON LIVING TRUST | MARTHA G HUTCHISON TTEE MARTHA G HUTCHISON LIVING TRUST U/A DTD 03/25/2003 | 1052 RESTORATION DR | CHATTANOOGA | TN | 37421 |
| 15868 | MARTHA G SHIRLAW RLVR | OPPENHEIMER & CO INC CUSTODIAN | 1403 RICHMOND ROAD | WEST MILFORD | NJ | 07480 |
| 15869 | MARTHA G. TOLLES TTEE | LEROY & MARTHA TOLLES LIVING TRUST | 860 OXFORD RD | SAN MARINO | CA | 91108 |
| 15870 | MARTHA GROSS LIVING TRUST | JENNIFER GROSS & BERNARD SCHINDER TT FBO MARTHA GROSS U/A/D 04/14/1996 | 12580 COUNTRYSIDE TERR | COOPER CITY | FL | 33330 |
| 15871 | MARTHA I SELIG TRUST | MICHAEL SELIG TTEE | PO BOX 187 | WEST BOXFORD | MA | 01885-0187 |
| 15872 | MARTHA I SELIG TRUST | MICHAEL SELIG TTEE MARTHA I SELIG TRUST U/A DTD 07/01/2002 | PO BOX 769 | MAHOMET | IL | 61853 |
| 15873 | MARTHA LEE HIGHTOWER LIVING TR | MARTHA LEE HIGHTOWER TTEE U/A DTD 12/08/2003 | 112 DELTA COURT | SHARPSBURG | GA | 30277 |
| 15874 | MARTHA LEONARD M WEBB REV TRUST | U/A DTD 03/30/04 MARTHA LEONARD M WEBB T FBO MARTHA LEONARD M WEBB | P.O. BOX 603 | BEAUFORT | SC | 29901 |
| 15875 | MARTHA M ARVEY TRUST | U/A DTD 11/13/1992 MARTHA M ARVEY TTEE (ACCOUNT A) | 101 S HIAWATHA DRIVE | HAILEY | ID | 83333 |
| 15876 | MARTHA MCDOUGALL TR K3 1850 A1 | CUSTODIAN | MARTHA L MCDOUGALL C/O OCEANCREST CONDOS 1300 S HIGHWAY A1A APT 216 | JUPITER | FL | 33477-8457 |
| 15877 | MARTHA T WENDT REV LIV TR | MARTHA T WENDT TTEE FBO MARTHA T WENDT REV LIV TRU U/A/D 03-30-1992 | 2332 HARRIER WAY | NOKOMIS | FL | 34275 |

| # | NAME | | Address | City | State | Zip |
|---|------|---|---------|------|-------|-----|
| 15878 | MARTHA T WENDT TTEE | FBO MARTHA T WENDT REV LIV TRU U/A/D 03-30-1992 | 2332 HARRIER WAY | NOKOMIS | FL | 34275-5339 |
| 15879 | MARTHEY, DEBRA A. | THE J.M. SMUCKER COMPANY | STRAWBERRY LANE | ORRVILLE | OH | 44667 |
| 15880 | MARTICK, ROSE | | 3811 CANTERBURY RD # L3 | BALTIMORE | MD | 21218 |
| 15881 | MARTILLARO, PHYLLIS JOAN | PHYLLIS JOAN MARTILLARO TTEE PHYLLIS JOAN MARTILLARO U/A 8/13/01 | 26 W 411 DOUGLAS CT | CAROL STREAM | IL | 60188 |
| 15882 | MARTIN & GRACE HAMBEL CHAR TRUST | BETHESDA LUTHERAN FDTN TTEE | 600 HOFFMAN DRIVE | WATERTOWN | WI | 53094-6223 |
| 15883 | MARTIN C & BARBARA S BISCHOFF | TTEES U/A DTD 01/07/2000 MARTIN C BISCHOFF | 12165 RICHLAND LN | OAK HILL | VA | 20171-1537 |
| 15884 | MARTIN CAMPBELL TRUST | DTD 12/23/94 CAROL S ANDERSON TTEE | 1630 MORGAN TERRACE | BELOIT | WI | 53511 |
| 15885 | MARTIN COMPANY | 625 S. GAY ST. | TWO CENTRE SQ. SUITE 200 | KNOXVILLE | TN | 37902 |
| 15886 | MARTIN EICHNER SUCCESSOR TTEE | OF THE GIRAUD FAMILY TRUST OF 12/29/86 AS AMENDED & RESTATED 03/20/06 LARGE VALUE | 3944 PARK BLVD | PALO ALTO | CA | 94306-3306 |
| 15887 | MARTIN FAMILY, INC. | MANAGER: LORD ABBETT | 1700 WESTVIEW DRIVE | MITCHELL | SD | 57301-6381 |
| 15888 | MARTIN FAMILY, INC. | MANAGER: NORTHERN TRUST | 1700 WESTVIEW DRIVE | MITCHELL | SD | 57301 |
| 15889 | MARTIN J HOFMANN REV TRUST | MARTIN J HOFMANN TTEE DTD 10/16/02 | 3836 VALENTIA WAY | NAPLES | FL | 34119 |
| 15890 | MARTIN J HOFMANN REV TRUST | MARTIN J HOFMANN TTEE DTD 10/16/02 | 3836 VALENTIA WAY | NAPLES | FL | 34119 |
| 15891 | MARTIN J HOFMANN REV TRUST | MARTIN J HOFMANN TTEEDTD 10/16/02 | 3836 VALENTIA WAY | NAPLES | FL | 34119 |
| 15892 | MARTIN JR, ALFRED J | ALFRED J MARTIN JR | PO BOX 4697 | SANTA FE | NM | 87502-4697 |
| 15893 | MARTIN, ADAM J | FMT CO CUST IRA ROLLOVER | 3470 SPRING VALLEY CT | BIRMINGHAM | AL | 35223 |
| 15894 | MARTIN, ANGELICA | MARK J MARTIN JTWROS | 3507 N LEAVITT | CHICAGO | IL | 60618 |
| 15895 | MARTIN, ARLENE D | ARLENE D MARTIN TTEE U/A DTD 06/19/2000 BY ARLENE D MARTIN | 908 BERKELEY AVE | CHARLOTTE | NC | 28203 |
| 15896 | MARTIN, ARTHUR R | WELLS FARGO BANK C/F ARTHUR R MARTIN | 5721 SNOWMASS CREEK RANCH | SNOWMASS | CO | 81654 |
| 15897 | MARTIN, CAROLE | | 604 S BROADWAY | REDONDO BEACH | CA | 90277 |
| 15898 | MARTIN, CHARLES | FMT CO CUST IRA ROLLOVER | 20 HORSESHOE LN | LEMONT | IL | 60439 |
| 15899 | MARTIN, CHRISTINA M | | 2625 US 68 N | YELLOW SPRINGS | OH | 45387 |
| 15900 | MARTIN, DALE N | CGM IRA CUSTODIAN MANAGED ACCOUNT 3 | ROUTE 2 BOX 205 | MULKEYTOWN | IL | 62865-9532 |
| 15901 | MARTIN, DEAN W | DEAN W MARTIN | 1569 E 17TH S | SALT LAKE CITY | UT | 84105-2816 |
| 15902 | MARTIN, DONALD L | DONALD L MARTIN | 846 GRAGG ST | HUNTINGTON | IN | 46750-1297 |
| 15903 | MARTIN, DONALD P | DOROTHY L MARTIN JT TEN | 8 LAKE KATHERINE WAY | PALOS HEIGHTS | IL | 60463 |
| 15904 | MARTIN, GREGORY A. | CGM IRA CUSTODIAN CG-BRANDES ALL CAP VALUE | 3113 RUSSELL ROAD | ALEXANDRIA | VA | 22305-1721 |
| 15905 | MARTIN, HODGES L | EQUITY INVESTMENT CORP | 15220 INTERLACHEN DR | AUSTIN | TX | 78717 |
| 15906 | MARTIN, J.W.Y. | JLR TRUST U/W JWY III | P. O. BOX 652 1 SPRING ROAD | ROSS | CA | 94959 |
| 15907 | MARTIN, JAMES A | CGM ROTH IRA CUSTODIAN | 350 N 2ND ST UNIT 343 | SAN JOSE | CA | 95112-4094 |
| 15908 | MARTIN, JAMES D | P DAVID ORR TTEE MARTIN & ORR LLC 401K PSP & TR | 4634 BUCKLINE CT | ATLANTA | GA | 30338 |
| 15909 | MARTIN, JEROME P | | 1110 LAURELWOOD | CARMEL | IN | 46032 |
| 15910 | MARTIN, JEROME P | AND MELANIE M MARTIN JTWROS | 1110 LAURELWOOD | CARMEL | IN | 46032 |
| 15911 | MARTIN, JIMMY | CGM IRA CUSTODIAN | 4415 NORTHCREST ROAD | DALLAS | TX | 75229-6331 |
| 15912 | MARTIN, LINCOLN W | | 302 PARHAM ST | MUSCATINE | IA | 52761 |
| 15913 | MARTIN, LLOYD | | 49 PITTS BAY ROAD PEMBROKE HM0 6 | BERMUDA | | |
| 15914 | MARTIN, LLOYD | | PEMBROKE HM0 6 49 PITTS BAY ROAD | BERMUDA (BMU) | | |
| 15915 | MARTIN, LYNN C | | 100 JOHN ST APT #2110 | NEW YORK | NY | 10038-3895 |
| 15916 | MARTIN, MARION T | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 12 HARBORAGE | FORT LAUDERDALE | FL | 33316 |
| 15917 | MARTIN, MICHAEL J | ANN M MARTINJT TEN/WROS | 238 THORNRIDGE DRIVE | STAMFORD | CT | 06903-5111 |
| 15918 | MARTIN, MICHAEL J | ANN MCAULIFFE MARTIN JT TEN/WROS | 238 THORNRIDGE DRIVE | STAMFORD | CT | 06903 |
| 15919 | MARTIN, PATRICIA A | | 3448 S NORFOLK WAY | AURORA | CO | 80013 |
| 15920 | MARTIN, RICHARD | AND LEE ANN MARTIN JTWROS | 1212 CRYSTAL RIDGE COURT | MARRIOTTSVILLE | MD | 21104-1442 |
| 15921 | MARTIN, RICHARD | LEE ANN MARTIN JTWROS | 1212 CRYSTAL RIDGE COURT | MARRIOTTSVILLE | MD | 21104 |
| 15922 | MARTIN, ROSEMARY | EDWARD D JONES & CO CUSTODIAN C/O CHRIS T BAUMGARTNER | 385 S CATALINA AVE APT 128 | PASADENA | CA | 91106 |
| 15923 | MARTIN, SILVIO A RIAL | ARAOZ 2964 4TOB CAPITAL FEDERAL | BUENOS AIRES 1425 | ARGENTINA (ARG) | | |
| 15924 | MARTIN, SUE R | SUE R MARTIN | 51 WHITEWATER PL | SHARPSBURG | GA | 30277-1888 |
| 15925 | MARTIN, TONI L. | CGM IRA CUSTODIAN FS- BRANDES ALL CAP VALUE | 2733 DERBY ST. | BERKELEY | CA | 94705-1358 |
| 15926 | MARTIN, VIVIAN F | MANAGED BY NORTHERN TRUST | 426 ECHOLS AVE | HUNTSVILLE | AL | 35801-3135 |
| 15927 | MARTINDALE, ALLEN R | | 6274 OLES LN | HOLLADAY | UT | 84121 |
| 15928 | MARTINDALE, BRANDON C | | 6274 OLES LN | HOLLADAY | UT | 84121 |
| 15929 | MARTINDALE, DR HELEN | | 5181 DEL MONTE AVE | VICTORIA (CAN) | BC | V8Y 1X3 |
| 15930 | MARTINDALE, MR DUANE | | 5181 DELMONTE AVE | VICTORIA (CAN) | BC | V8Y 1X3 |
| 15931 | MARTINDALE, STEVEN | | 1911 KING ARTHUR COURT | LINCOLN | NE | 68512 |
| 15932 | MARTINEZ, ALFONSO V. | CGM IRA ROLLOVER CUSTODIAN | 2518 EAST ADAMS ST | CARSON | CA | 90810-1501 |
| 15933 | MARTINEZ, ANTONIO | CGM IRA ROLLOVER CUSTODIAN | 2727 EAST FIRST STREET | NATIONAL CITY | CA | 91950-2008 |
| 15934 | MARTINEZ-BURGOYNE, MARIE A. | CGM IRA ROLLOVER CUSTODIAN CORNERSTONE CORE BALANCED | 774 S. ARROYO BLVD. | PASADENA | CA | 91105-2458 |
| 15935 | MARTING, DOROTHY DUNKLIN | | 7963 CARUTH COURT | DALLAS | TX | 75225 |
| 15936 | MARTINI, JOHN N | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 2040 SOMERSET LANE | MUNDELEIN | IL | 60060 |
| 15937 | MARTINO, CARRIE S | CGM IRA CUSTODIAN | 14430 46TH AVE N | PLYMOUTH | MN | 55446-3423 |
| 15938 | MARTINO, FRANCES P | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 10 LAKE FARRINGTON DRIVE | NORTH BRUNSWICK | NJ | 08902 |
| 15939 | MARTINO, JEFFREY J | JEFFREY J MARTINO | 6624 WALLASTON CT | BROOKLYN | NY | 11204-4265 |

| # | NAME | | ADDRESS | | |
|---|------|--|---------|--|--|
| 15940 | MARTINO, OF MAUREEN | JPMORGAN CHASE BK TRAD IRA R/O CUST | 5445 N SHERIDAN ROAD #3506 | CHICAGO | IL | 60640 |
| 15941 | MARTY, YVES | | 3660 ROYAL PALM AVENUE | MIAMI | FL | 33133 |
| 15942 | MARTZ, WILLIAM | CGM IRA CUSTODIAN ATALANTA SOSNOFF | 6648 EAST STATE ST. | HERMITAGE | PA | 16148-9418 |
| 15943 | MARULLI, ALFRED N | AND BARBARA J MARULLI JTWROS DAVID ASSOCIATES | P.O. BOX 1168 | WEST PALM BCH | FL | 33402 |
| 15944 | MARVA L FINKELSTEIN TTEE | U/A DTD 03/20/2000 MORTON&MARVA FINKELSTEIN TRUST | 3355 PASEO DEL SOL | CALABASAS | CA | 91302 |
| 15945 | MARVIN A. KOSKY TRUST | MARVIN A. KOSKY TRUSTEE | 200 S. BRANTWOOD APT. 9A | ST. LOUIS | MO | 63105 |
| 15946 | MARVIN E MCBRIDE (IRA) | FCC AS CUSTODIAN | 6635 S 1075 E | WOLCOTTVILLE | IN | 46795-9762 |
| 15947 | MARVIN G WORLEY TR | MARVIN G WORLEY TTEE U/A DTD 4/18/00 | 811 N RIDGELAND | OAK PARK | IL | 60302 |
| 15948 | MARVIN GROSSMAN REVOCABLE | TRUST DATED 11-26-85/VICK MARVIN GROSSMAN TRUSTEE | 5 CHICORY LANE | RIVERWOODS | IL | 60015 |
| 15949 | MARVIN J ROBINSON 1990 TRUST | MARVIN ROBINSON TTEE MARVIN J ROBINSON 1990 TRUST U/A DTD 06/11/1999 | 900 PINE TREE LANE | WINNETKA | IL | 60093 |
| 15950 | MARVIN L SCHOEN LIV TR | KEITH R SCHOEN SUCCESSOR TTEE UAD 4-11-87 | 584 LAKEVIEW TERRACE | GLEN ELLYN | IL | 60137 |
| 15951 | MARVIN SIEGEL REV TRUST | MARVIN & IDA SIEGEL TTEE FBO MARVIN SIEGEL U/A 04/24/92 MANAGER NORTHERN TRUST | 3095 N COURSE DRIVE 305 | POMPANO BEACH | FL | 33069 |
| 15952 | MARX, RHONDA S | RHONDA S MARX | PO BOX 691031 | ORLANDO | FL | 32869-1031 |
| 15953 | MARX, THEODORE | THEODORE MARX | 560 S SAYLOR | ELMHURST | IL | 60126-3826 |
| 15954 | MARY A KEEFE CONS | FBO BRANDON L MILLER ARMSTRONG TEASDALE LLP ATTN: J. IGOE | 770 FORSYTH BLVD SUITE 1800 | ST LOIS | MO | 63105 |
| 15955 | MARY A RHODES TTEE | FBO LULA K RHODES FAMILY TRUST U/A/D 02-08-1991 | 985 E WOODMOOR DR | BOUNTIFUL | UT | 84010-1951 |
| 15956 | MARY A. VULICH TRUST | MARY A VULICH TTEE MARY A. VULICH TRUST U/A DTD 12/01/2005 | 1646 BENZIE CIR | ROMEOVILLE | IL | 60446 |
| 15957 | MARY ANN HUGHES REV | MARY ANN HUGHES TTEE MARY ANN HUGHES REV TRUST U/A DTD 07-12-93 | 379 AYRSHIRE LANE | INVERNESS | IL | 60067 |
| 15958 | MARY ANN MCKISSON, TTEE FBO | MARY ANN MCKISSON REVOCABLE TRUST DATED 12/17/2003 FS- BRANDES ALL CAP VALUE | 50 HORGAN AVENUE #42 | REDWOOD CITY | CA | 94061-3646 |
| 15959 | MARY ANNE VYDRA TTEE | FBO MARY ANNE VYDRA U/A/D 03-10-2006 | 6516 W. HIGHLAND AVE | CHICAGO | IL | 60631-2016 |
| 15960 | MARY B STARK TTEE | FBO MARY B STARK REV. TRUST U/A/D 04/02/94 PM - LC QUANT | 9 COVENTRY COURT | PRAIRIE VILLAGE | KS | 66208-5207 |
| 15961 | MARY B STARK TTEE | FBO ROBERT E STARK REV. TRUST U/A/D 06/16/92 (GROUP 7) | 9 COVENTRY COURT | PRAIRIE VILLAGE | KS | 66208-5207 |
| 15962 | MARY B WOOD TTEE | FBO MARY B WOOD TRUST U/A/D 02/15/99 | 7400 N LINCOLN AVE #609 | SKOKIE | IL | 60076-3883 |
| 15963 | MARY C WINEBERG TRUST | MARY C WINEBERG TTEE MARY C WINEBERG TRUST U/A DTD 08/27/1986 | 205 CHESTNUT | WINNETKA | IL | 60093 |
| 15964 | MARY EDITH SUTTON REV TRUST | MARY EDITH SUTTON TTEE MARY EDITH SUTTON REV TRUST DTD 6-10-05 ATTN SUTTON & ASSOCIATES | 2250 MCKINLEY AVE | COLUMBUS | OH | 43204 |
| 15965 | MARY ELLEN BEACH ELA TTEE | U/A DTD 04/24/1997 BY MARY ELLEN BEACH ELA | 722 WILDER DR | MADISON | WI | 53704 |
| 15966 | MARY ELLEN CHRISTENSEN TRUST | MARY ELLEN CHRISTENSEN TTEE MARY ELLEN CHRISTENSEN TRUST U/A/D 2/5/97 | 22 PARK LANE APT 313 | PARK RIDGE | IL | 60068 |
| 15967 | MARY ELLEN KOPETZ TTEE | MARY ELLEN KOPETZ DECENDANT TR | 1573 HIEMENZ RD | LANCASTER | PA | 17601 |
| 15968 | MARY ELLEN LYNCH AGY TESE | MARY ELLEN LYNCH | 66 STILLMAN WALK | WETHERSFIELD | CT | 06109-1854 |
| 15969 | MARY ELLEN PALMER REV TRUST | MARY ELLEN PALMER TTEE MARY ELLEN PALMER REV TRUST UA DTD 02/11/94 | 8 PRESIDENTIAL CIR | HAMPTON | NH | 03842 |
| 15970 | MARY ELLEN PEREZ TRUST | DTD 3/23/90 STEPHEN R REMSBERG TTEE | 601 POYDRAS STREET STE 2100 | NEW ORLEANS | LA | 70130 |
| 15971 | MARY ELLEN YOUNG LIV TR 1997 | MARY ELLEN YOUNG TTEE UA DTD 4/18/97 MARY ELLEN YOUNG LIV TR 1997 | 25 W ROSE AVE | WEBSTER GROVES | MO | 63119 |
| 15972 | MARY ELLEN YOUNG LIV TR 1997 | UA DTD 4/18/97 MARY ELLEN YOUNG TRUSTEE | 25 W. ROSE AVENUE | WEBSTER GROVES | MO | 63119-4615 |
| 15973 | MARY ELLEN YOUNG TRUSTEE | UA DTD 4/18/97 MARY ELLEN YOUNG LIV TR 1997 | 25 W. ROSE AVENUE | WEBSTER GROVES | MO | 63119-415 |
| 15974 | MARY FENTRESS GRUMHAUS REV TRUST | MARY F GRUMHAUS TTEE MARY FENTRESS GRUMHAUS REV TRUST U/A DTD 11/03/2006 | 197 N GREEN BAY ROAD | LAKE FOREST | IL | 60045 |
| 15975 | MARY FRANCES STEWART TTEE | MARY FRANCES STEWART REV TRUST DTD 10/3/99 NORTHERN TRUST ACCOUNT | 2110 SOUTH DAIRY ROAD | MELBOURNE | FL | 32904-5200 |
| 15976 | MARY G WHITAKER TTEE | U/A DTD 09/29/2004 PLEDGED TO ML LENDER MARY G WHITAKER LIVING TRUST | 3801 DOMAL LN | LA CANADA FLT | CA | 91011 |
| 15977 | MARY GAWEL REVOC LIVING TR | MARY GAWEL TTEE MARY GAWEL REVOC LIVING TR U/A 6/15/00 | 2020 ROBINDALE AVE | DEARBORN | MI | 48128 |
| 15978 | MARY ISAACS BALDWIN TTEE | THE TRUST OF MARY I BALDWIN RESTATED U/A/D 02/07/95 | 1300 ENSENADA WAY | LOS ALTOS | CA | 94024-6174 |
| 15979 | MARY ISABEL NORTHWAY TRUST | MARY ISABEL NORTHWAY TTEE U/A DTD 02/19/1999 | 36 PILOT HILL DR | ST PETERS | MO | 63376 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 15980 | MARY J KUBIK TTEE | U/A DTD 06/03/1999 BY CLARENCE R KUBIK FAMILY TRUST | 31549 TRILLIUM TRL | PEPPER PIKE | OH | 44124 |
| 15981 | MARY J STOVALL DECEASED | | 490 COFFEE POT RIVIERA NE | ST PETERSBURG | FL | 33704-3616 |
| 15982 | MARY JANE REILLY TTEE | FBO MARY JANE G. REILLY U/A/D 12-10-1998 EQUITY INV | 1528 HERITAGE LANDING DRIVE | CHATTANOOGA | TN | 37405-4251 |
| 15983 | MARY JANE TWOHEY TTEE | U/A DTD 05/14/86 BY MARY JANE TWOHEY | 2715 BROADWAY AVE | EVANSTON | IL | 60201 |
| 15984 | MARY JAYNE COPPS TTEE | THERESA MCGRAIL TTEE U/A DTD 06/09/2000 BY COPPS LIVING TRUST | 9145 S SAINT LOUIS AVE | EVERGREEN PK | IL | 60805-1560 |
| 15985 | MARY JO CARLSON TTEE | FBO MARY JO CARLSON U/A/D 07-04-1992 | 229 HAMPTON CIRCLE | BLUFFTON | SC | 29909-5016 |
| 15986 | MARY JO OSTERMAN TTEE | FBO MARY JO OSTERMAN U/A/D 04/04/91 | 21410 YORK CT | KILDEER | IL | 60047-8519 |
| 15987 | MARY K LAWLER TTEE | U/A DTD 06/18/1996 BY MARY K LAWLER | 290 BAY AVE | HALESITE | NY | 11743 |
| 15988 | MARY KATHLEEN MCNULTY C/F | BRIGETTE M MCNULTY UTMA/WI UNTIL AGE 21 | 6178 WASHINGTON CIR | WAUWATOSA | WI | 53213-2472 |
| 15989 | MARY KAY MCPHEE TRUSTEE | FBO MARY KAY MCPHEE TRUST U/A/D 04/10/82 | 4740 ROANOKE PARKWAY APT. 1105 | KANSAS CITY | MO | 64112-2040 |
| 15990 | MARY L MCKENNY TRUST | CUSTODIAN | MARY L MCKENNY 3131 EXECUTIVE PKWY STE 102 | TOLEDO | OH | 43606-1327 |
| 15991 | MARY L SOLEIMAN TRUST | MELVIN H FISHER TRUSTEE MELVIN H FISHER TRUST U/A/D 03/09/93 | 100 SOUTH WILLIAM STREET | MOUNT PROSPECT | IL | 60056 |
| 15992 | MARY LEE YUEN TTEE | DENNIS JOE YUEN TTEE U/A DTD 05/09/2000 BY MARY LEE YUEN | 25 SAN MIGUEL WAY | SAN MATEO | CA | 94403 |
| 15993 | MARY LOU COUSLEY REV TR | MARY LOU COUSLEY TTEE MARY LOU COUSLEY REV TR UAD 1/4/07 | 437 BELLEVIEW | ALTON | IL | 62002 |
| 15994 | MARY LOUISE CECILIO TTEE | FBO MARY LOUISE CECILIO TRUST U/A/D 09/27/93 BRANDES | 15702 E. CHICORY | FOUNTAIN HILLS | AZ | 85268-4307 |
| 15995 | MARY LOUISE CORRENTI TTEE | U/A DTD 11/16/1995 MARY LOUISE CORRENTI TRUST | 16402 JEFFERSON HILL CT | WILDWOOD | MO | 63040 |
| 15996 | MARY M BARNETT 1992 REV TR | ALBERT S ROBINSON TTEE U/A DTD 01/07/92 GRINDLE ROBINSON & GOODHUE | 40 GROVE ST STE 190 | WELLESLEY | MA | 02482 |
| 15997 | MARY M BERKELHAMMER TTEE | U/A DTD 04/26/1999 BY MARY M BERKELHAMMER | 548 WOODVALE DR | GREENSBORO | NC | 27410 |
| 15998 | MARY M CARGILL IRREV TR | AUSTEN S CARGILL II | PO BOX 16109 | MINNEAPOLIS | MN | 55416-0109 |
| 15999 | MARY M DENEWETH TR | MARY DENEWETH TRUST UA FEB 25 1998 | 2006 BAYOU | WEST BLOOMFIELD | MI | 48323 |
| 16000 | MARY M. COSTON PERSON REP | ESTATE OF FRANK M. MATHEWS. JR | 145 SPRINGSIDE PATH | HARVEST | AL | 35749-7917 |
| 16001 | MARY N PARKER TRUST | WILLIAM E SHAW TRUSTEE WILLIAM E SHAW TRUST U/T/D 04/16/87 | 3697 W CANAL ST | DIXON | IL | 61021 |
| 16002 | MARY O'NEIL SIDO TTEE | FBO CHARLES O'NEIL SIDO U/A/D 11/03/88 | 619 LAKE AVE | WILMETTE | IL | 60091-1721 |
| 16003 | MARY O'NEIL SIDO TTEE | FBO ROBERT FREDERICK SIDO U/A/D 05/21/90 | 619 LAKE AVE | WILMETTE | IL | 60091-1721 |
| 16004 | MARY O'NEIL SIDO TTEE | FBO WILLIAM HENRY SIDO U/A/D 11/05/92 | 619 LAKE AVE | WILMETTE | IL | 60091-1721 |
| 16005 | MARY O'NEIL SIDO TTEE | THE O'NEIL TRUST U/A/D 12/05/93 FBO ANNA ELIZABETH SIDO | 619 LAKE AVE | WILMETTE | IL | 60091-1721 |
| 16006 | MARY O'REILLY QTIP TRUST | C/O JOSEPH E MCNAMARA TRUSTEE | 15055 CHIPPENDALE AVE PO BOX 439 | ROSEMONT | MN | 55068 |
| 16007 | MARY P COSTELLO TTEE | RICHARD COSTELLO TTEE U/A DTD 01/10/2003 MARY P COSTELLO REVOCABLE TR | 29 BRACKEN CIR | BEDFORD | NH | 03110 |
| 16008 | MARY P SHORT LP | ORR ROAD ASSOC GENERAL PARTNER BRANDES U/A/D 12/27/01 | 151 ORR ROAD | UPPER | PA | 15241 |
| 16009 | MARY PAYNE FAMILY TRUST | GEORGE WILLIAM GILMAN TTEE MARY PAYNE FAMILY TRUST U/A 01/19/93 | 710 NORTH POST OAK ROAD SUITE 400 | HOUSTON | TX | 77024 |
| 16010 | MARY POMPONI REV LIV TRST | MARY POMPONI TTEE U/A/D 08/29/03 | 5001 WESTPATH TERRACE | BETHESDA | MD | 20816 |
| 16011 | MARY POMPONI TTEE | FBO MARY POMPONI REV LIV TRST U/A/D 08/29/03 | 5001 WESTPATH TERRACE | BETHESDA | MD | 20816-2220 |
| 16012 | MARY R BOWDEN REV TRUST | MARY R BOWDEN TTEE FOR THE MARY R BOWDEN REV TRUST UAD 8/16/96 | 19 CAYUGA ROAD | SEA RANCH | FL | 33308 |
| 16013 | MARY R BOWDEN TTEE FOR THE | MARY R BOWDEN REV TRUST UAD 8/16/96 | 19 CAYUGA ROAD | SEA RANCH LAKES | FL | 33308-2928 |
| 16014 | MARY RIPPEY TTEE | FBO MARY L RIPPEY REVOCABLE TR U/A/D 11-29-2005 | 1839 SILVERADO TRAIL | NAPA | CA | 94558-3735 |
| 16015 | MARY ROHRS TTEE | FBO MARY ROHRS U/A/D 05/17/00 | 6300 N SHERIDA-UNIT 307 | CHICAGO | IL | 60660-1738 |
| 16016 | MARY ROSS IRREV TRUST | HOWARD M ROSS TTEE MARY ROSS IRREV TRUST U/A 09/13/99 | 21944 75TH AVE | OAKLAND GDNS | NY | 11364 |
| 16017 | MARY SUSAN SCHROEDER TTEE | U/A DTD 09/14/1994 MARY SUSAN SCHROEDER TRUST | 14702 KULKARNI CT | CHESTERFIELD | MO | 63017 |
| 16018 | MARY SUTLIFFE LOUCKS TRUST | MARY SUTLIFFE LOUCKS TTEE MARY SUTLIFFE LOUCKS TRUST PORTFOLIO 835 | 840 N LAKE SHORE DR APT 1502 | CHICAGO | IL | 60611 |
| 16019 | MARY V CULHANE TTEE | U/A DTD 02/12/1998 BY MARY V CULHANE | 215 W HANOVER PL | MT PROSPECT | IL | 60056 |
| 16020 | MARY VASQUEZ DECL OF TRST | UAD 11/08/96 MARY VASQUEZ TTEE NORTHERN TRUST LARGE CAP VALUE | 14978 W HIGHWAY 173 | WADSWORTH | IL | 60083 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 16021 | MARY, CHURCH OF ST | SPECIAL SEGREGATED ACCOUNT ATTN CONNIE JANNEY | PO BOX 1268 | CHEYENNE | WY | 82003 |
| 16022 | MARY, CHURCH OF ST | SPECIAL SEGREGATED ACCOUNT ATTN LOU BUSTILLO | PO BOX 1268 | CHEYENNE | WY | 82003 |
| 16023 | MARY, DOMINICAN SISTERS OF | MOTHER OF THE EUCHARIST | 4597 WARREN ROAD | ANN ARBOR | MI | 48105 |
| 16024 | MARY, ESTATE OF YOLANDE M | YOLANDE BAY MARY VULEVICH EXECUTRIX | 4500 CARTHAGE STREET | METAIRIE | LA | 70002 |
| 16025 | MARYANN, GULLAND, | AND | 3003 HADDONSTONE DR SE | HAMPTON COVE | AL | 35763 |
| 16026 | MARYANNA STARK-ADELMAN TTEE | MARYANNA STARK-ADELMAN REV TR U/T/A 09/24/98 (GROUP 8) | 612 E. 72ND TERRACE | KANSAS CITY | MO | 64131-1620 |
| 16027 | MARY-BRUCE FAMILY LP | IAS/NORTHERN TRUST ATTN PATRICIA G PELL GP | 899 SKOKIE BLVD STE 532 | NORTHBROOK | IL | 60062 |
| 16028 | MARYKNOLL SISTERS OF ST. | DOMINIC ANNUITY- EXCESS C/O SISTER IMELDA BAUTISTA | 10 PINESBRIDGE ROAD | MARYKNOLL | NY | 10545 |
| 16029 | MARYLAND STATE RETIREMENT AGCY | (MARYLAND STATE RETIREMENT AGCY) | VICTORIA WILLARD 120 EAST BALTIMORE STREET | BALTIMORE | MD | 21201-2363 |
| 16030 | MARYLIN A WHITE REV LIVING TRUST | MARYLIN A WHITE TRUSTEE DATED 10/04/1999 | 11380 COMPASS POINT DRIVE | FORT MYERS | FL | 33908 |
| 16031 | MARYLIN A. WHITE REV LIVING TRUST DATED 10/4/1999 | MARYLIN A. WHITE TRUSTEE | 11380 COMPASS POINT DRIVE | FORT MYERS | FL | 39908 |
| 16032 | MARY'S RESERVE LIMITED | PARTNERSHIP | 17414 MAUMEE AVE | GROSSE POINTE | MI | 48230 |
| 16033 | MARZEK, EMILY H | EMILY H MARZEK | 61 BIG OAK LANE | WILDWOOD | FL | 34785-9042 |
| 16034 | MARZONIE, SUZANNE B | | 1303 SE 34TH ST | CAPE CORAL | FL | 33904 |
| 16035 | MASCHLER, LEE | | 129 BEDENS BROOK RD | SKILLMAN | NJ | 08558 |
| 16036 | MASCHLER, MATTHEW H | | RARITAN PLAZA ONE | EDISON | NJ | 08837 |
| 16037 | MASCIOLA, KATHLEEN A. | MGD. BY: NORTHERN TRUST INV. | 408 BELLAIRE ROAD | BRADFORDWOODS | PA | 15015-1340 |
| 16038 | MASEK, GEORGE F | EDWARD D JONES & CO CUSTODIAN | 1360 CHAMPION FOREST CT | WHEATON | IL | 60187 |
| 16039 | MASENGALE, SUE | CUST FPO IRA | 1953 W CRESTWOOD ST | RCH PALOS | CA | 90275 |
| 16040 | MASHEK, PETER G | | 4945 REGAL CT | CRESTWOOD | IL | 60445 |
| 16041 | MASHHOUD, MEHRAN | | 3278 BEAUDRY TER | GLENDALE | CA | 91208 |
| 16042 | MASI, EDWARD KRISTINE | FAMILY TRUST(BRANDES ALL CAP) U/A DTD 10/18/1999 EDWARD & KRISTINE MASI TTEES | 7837 N 47TH STREET | PARADISE VALLEY | AZ | 85253 |
| 16043 | MASLIA, LENORE S | BEAR STEARNS SEC CORP CUST IRA R/O | 736 JOHNSON FERRY RD STE C-240 | MARIETTA | GA | 30068 |
| 16044 | MASNY, M. MASNY SYLVIA | CO-TTEES THE MASNY FAMILY REV TRUST UAD 9/26/2003 | 10015 W.ROYAL OAK RD. APT. 216 | SUN CITY | AZ | 85351 |
| 16045 | MASO, PASQUALE DI | CUST FPO IRA | 1712 N NATOMA AVE | CHICAGO | IL | 60707 |
| 16046 | MASON DCSD, GERALD E | AND YOSHIKO K MASON COM PROP | 2440 140TH AVE NE APT 19 | BELLEVUE | WA | 98005 |
| 16047 | MASON III, JAMES W | | PO BOX 1686 | LAURINBURG | NC | 28353-1686 |
| 16048 | MASON STREET ADVISORS, LLC | | 720 EAST WISCONSIN AVENUE | MILWAUKEE | WI | 53202 |
| 16049 | MASON, CHRISTOPHER JOHN | CGM IRA BENEFICIARY CUSTODIAN BEN OF JOYCE MASON | 7423 SW 33RD AVE. | PORTLAND | OR | 97219-1856 |
| 16050 | MASON, WALTER | NFS/FMTC ROLLOVER IRA | 5558 W 61ST | LOS ANGELES | CA | 90056 |
| 16051 | MASSACHUSETTS FINANCIAL SERV | A/C MFS VARIABLE INS TR SERV A/C #52K5 | ATTN FUND ACCOUNTING/FLR 15 500 BOYLSTON ST | BOSTON | MA | 02116 |
| 16052 | MASSACHUSETTS FINANCIAL SERV | A/C MFS VARIABLE INS TR SERV A/C #52K5 | 500 BOYLSTON STREETFD ACCOUNTING FL 22 | BOSTON | MA | 02116 |
| 16053 | MASSACHUSETTS FINANCIAL SERV | A/C SERIES TRUST V RESEARCH FD A/C# 52J8 | 500 BOYLSTON STREET FD ACCOUNTING FL 22 | BOSTON | MA | 02116 |
| 16054 | MASSACHUSETTS FINANCIAL SERV | A/C SERIES TRUST V RESEARCH FDA/C# 52J8 | 500 BOYLSTON STREETFD ACCOUNTING FL 22 | BOSTON | MA | 02116 |
| 16055 | MASSACHUSETTS FIN'L SVCS | A/C EQUI-SELECT TRUST-RESEARCH A/C 097556 | FUND ACCTG 15TH FL 500 BOYLSTON ST | BOSTON | MA | 02116 |
| 16056 | MASSACHUSETTS FIN'L SVCS | A/C EQUI-SELECT TRUST-RESEARCHA/C 097556 | 500 BOYLSTON STREETFD ACCOUNTING FL 22 | BOSTON | MA | 02116 |
| 16057 | MASSACHUSETTS FIN'L SVCS | A/C MFS/SUN LIFE SER TR-RES A/C 52E0 | 500 BOYLSTON STREETFD ACCOUNTING FL 22 | BOSTON | MA | 02116 |
| 16058 | MASSACHUSETTS FIN'L SVCS | A/C MFS/SUN LIFE SER TR-RES A/C 52E0 | 500 BOYLSTON ST FUND ACCOUNTING- FLOOR 15 | BOSTON | MA | 02116 |
| 16059 | MASSAND, COLLEEN | | 2968 SOUTH 290 EAST | VERNAL | UT | 84078 |
| 16060 | MASSARIK FAMILY TRUST | FRED MASSARIK TTEE ESTELLE MASSARIK TTEE MASSARIK FAMILY TRUST U/A 10/10/91 | 4411 LOS FELIZ AVE APT 101 | LOS ANGELES | CA | 90027 |
| 16061 | MASSEY, ROBERT NEIL | DARCY MASSEY JT TEN WROS | 5141 HIGHWAY 38 | FRANKSVILLE | WI | 53126 |
| 16062 | MASSEY, WILLIAM | CGM IRA CUSTODIAN BRANDES ALL CAP VALUE | 16407 PEMOAK | SAN ANTONIO | TX | 78240-5608 |
| 16063 | MASSMUTUAL PREMIER FUNDS | | 1295 STATE STREET | SPRINGFIELD | MA | 01111 |
| 16064 | MASSMUTUAL SELECT FUNDS | | 1295 STATE STREET | SPRINGFIELD | MA | 01111 |
| 16065 | MASSOTH, JOHN A TONY | | PO BOX 27189 | HOUSTON | TX | 77227 |
| 16066 | MAST, ANNA L | | 55808 RIVERVIEW MANOR DR | ELKHART | IN | 46514 |
| 16067 | MAST, RICHARD M | MANAGED ACCOUNT | 26095 FAWNWOOD COURT SPRING RIDGE - BONITA BAY | BONITA SPRINGS | FL | 34134-8690 |
| 16068 | MASTER EQ I LTD (CFEV) | TMS/ITS SETT A/C FOR HITE CRAGMUIR CHAMBERS | PO BOX 71 | ROAD TOWN | TORTOLA | BRITISH VIRGIN ISLANDS |
| 16069 | MASTER EQUITIES I LTD (GAP) | TMS/ITS SETT A/C FOR HITE CRAGMUIR CHAMBERS | PO BOX 71ROAD TOWN | ROAD TOWN | TORTOLA | BRITISH VIRGIN ISLANDS |
| 16070 | MASTER EQUITIES I, LTD (FRV) | TMS/ITS SETT A/C FOR HITE CRAGMUIR CHAMBERS | PO BOX 71ROAD TOWN | ROAD TOWN | TORTOLA | BRITISH VIRGIN ISLANDS |
| 16071 | MASTER INVESTMENT PORTFOLIO | | 100 BELLEVUE PARKWAY | WILMINGTON | DE | 19809 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 16072 | MASTER TRUST BANK OF JAPAN | AMUNDI JAPAN LTD 34186 | 2-11-3 HAMAMATSU-CHO | MINATO-KU TOKYO 105-8579 | | JAPAN |
| 16073 | MASTER TRUST BANK OF JAPAN | AMUNDI JAPAN LTD 34219 | 2-11-3 HAMAMATSU-CHO | MINATO-KU TOKYO 105-8579 | | JAPAN |
| 16074 | MASTER TRUST BANK OF JAPAN | AMUNDI JAPAN LTD 36441 | 2-11-3 HAMAMATSU-CHO | MINATO-KU TOKYO 105-8579 | | JAPAN |
| 16075 | MASTER TRUST BANK OF JAPAN | AMUNDI JAPAN LTD 60116 | 2-11-3 HAMAMATSU-CHO | MINATO-KU TOKYO 105-8579 | | JAPAN |
| 16076 | MASTER TRUST BANK OF JAPAN | AMUNDI JAPAN LTD 60404 | 2-11-3 HAMAMATSU-CHO | MINATO-KU TOKYO 105-8579 | | JAPAN |
| 16077 | MASTER TRUST BANK OF JAPAN | AMUNDI JAPAN LTD 8865 | 2-11-3 HAMAMATSU-CHO | MINATO-KU TOKYO 105-8579 | | JAPAN |
| 16078 | MASTER TRUST BANK OF JAPAN | MGMT #968364 MITSUBISHI UFJ ASSET | 2-11-3 HAMAMATSU-CHO | MINATO-KU TOKYO 105-8579 | | JAPAN |
| 16079 | MASTER TRUST BANK OF JAPAN | SOCIETE GENERALE AM (JP) 45578 | 11-3 HAMAMATSU-CHO | 2-CHOME MINATO-KU | | JAPAN |
| 16080 | MASTER TRUST BANK OF JAPAN | SOCIETE GENERALE AM (JP) 6604 | 11-3 HAMAMATSUCHO 2-CHOME | MINATO-KU TOKYO 105-8579 | | JAPAN |
| 16081 | MASTER TRUST BANK OF JAPAN | SOCIETE GENERALE ASSET MGMT CO | 2-11-3 HAMAMATSU-CHO | MINATO-KU TOKYO | | JAPAN |
| 16082 | MASTER TRUST BK OF JAPAN | INVESCO ASSET MGMT (JAPAN) LTD 45811 | 2-11-3 HAMAMATSU-CHO MINATO-KU | TOKYO 105-8579 | | JAPAN |
| 16083 | MASTERS, ANN D | | 3523 LONDONDERRY LN | ROANOKE | VA | 24018 |
| 16084 | MASTRANDREA, KAREN | HGK-LARGE VALUE | 44 HAMPTON ROAD | CHATHAM | NJ | 07928-1310 |
| 16085 | MATALON, MORRIS D. | C/O CELEBRITY INTERNATIONAL | 51 SAW MILL ROAD | EDISON | NJ | 08817 |
| 16086 | MATARRESE, ROGER | CGM IRA CUSTODIAN | 2647 CHESTER RD | UPPER ARLINGTON | OH | 43221 |
| 16087 | MATAS, BARBARA R. | | 50 SUTTON PLACE SOUTH 21K | NEW YORK | NY | 10022-4186 |
| 16088 | MATAS, JAMES O | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT MANAGER NORTHERN TRUST | 29 WILLIAMS ROAD | HAVERFORD | PA | 19041 |
| 16089 | MATAYA, JOHN L | JOHN L MATAYA | 8961 B SW 96TH LN | OCALA | FL | 34481-6670 |
| 16090 | MATEER, DON | FCC AC CUSTODIAN IRA | 401 W STATE STREET | ROCKFORD | IL | 61101 |
| 16091 | MATEER, MARY L | | 1115E 3709 S GEORGE MASON DR | FALLS CHURCH | VA | 22041 |
| 16092 | MATERA, ROBERT D | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 726 EAST LAKE AVE. | BALTIMORE | MD | 21212 |
| 16093 | MATES, CAROL M | | 4202 EMBASSY PARK DR NW | WASHINGTON | DC | 20016 |
| 16094 | MATES, IRVING | | 341 W 24TH ST | NEW YORK | NY | 10011 |
| 16095 | MATHAN, VIVEK | SCOTTRADE INC TR VIVEK MATHAN IRA | 8769 W WINDROSE DR | PEORIA | AZ | 85381 |
| 16096 | MATHER, DIANE S | WILLIAM T KLIMA TR U/A JANUARY 27 1997 DIANE S MATHER LIVING TRUST | 3017 SOMERTON RD | CLEVELAND | OH | 44118 |
| 16097 | MATHER, JEAN | | 59 W TULPEHOCKEN ST | PHILADELPHIA | PA | 19144-2607 |
| 16098 | MATHERS, NANCY K | FCC AC CUSTODIAN IRA DMA | 21 BURNHAM CIRCLE | SUGAR LAND | TX | 77478 |
| 16099 | MATHERS, WM CHRIS | TINA M MATHERS JT WROS DMA ACCOUNT | 2 VALLEY FORGE | HOUSTON | TX | 77024 |
| 16100 | MATHESON FAMILY, LLC | BRANDES US VALUE EQUITY ATTN: JOHN W MATHESON | 9416 NE 25TH ST | CLYDE HILL | WA | 98004 |
| 16101 | MATHESON FAMILY, LLC | BRANDES US VALUE EQUITY ATTN: JOHN W MATHESON | 9416 NE 25TH ST | CLYDE HILL | WA | 98004-2133 |
| 16102 | MATHESON, JOHN W | AND HAZEL A MATHESON COMM PROP BRANDES- ALL CAP VALUE | 9416 NE 25TH ST | CLYDE HILL | WA | 98004-2133 |
| 16103 | MATHEW OLESKOW JR TTEE | U/A DTD 01/18/1995 BY MATHEW OLESKOW JR | 24110 108TH ST | ZIMMERMAN | MN | 55398 |
| 16104 | MATHEW, THOMAS | THOMAS MATHEW | 30 MCGUIRE DR | WEST ORANGE | NJ | 07052-1720 |
| 16105 | MATHEWS, JEFFREY J | PERSHING LLC AS CUSTODIAN ROTH ACCOUNT | 2370 CHESTNUT STREET # 204 | SAN FRANCISCO | CA | 94123 |
| 16106 | MATHEWS, MARCIA A. | | 520 NORTH ORCHARD ROAD | SOLVAY | NY | 13209 |
| 16107 | MATHEWSON, MARK A | | 2151 BLUFF ST | BOULDER | CO | 80304 |
| 16108 | MATHEWSON, MARK A. | | 2151 BLUFF STREET | BOULDER | CO | 80304 |
| 16109 | MATHEWSON, MARK D | MARK D MATHEWSON | 2326 HUTCHISON RD | FLOSSMOOR | IL | 60422-1327 |
| 16110 | MATHIAS, CHESTER L | CHESTER L MATHIAS | 3218 DULUTH AVE | HIGHLAND | IN | 46322-1305 |
| 16111 | MATHY, BETTY | | 10460 N HIDDEN CREEK CT | MEQUON | WI | 53092 |
| 16112 | MATHYS, RONALD E | RONALD E MATHYS | 1111 BRAEMAR CT | CARY | NC | 27511-5101 |
| 16113 | MATINHO, ANTONIO | | 950 MEADOW ROAD | BEDMINSTER | NJ | 07921-2946 |
| 16114 | MATKE, GREGORY J | GREGORY J MATKE | 518 N ELM AVE | ELMHURST | IL | 60126-1839 |
| 16115 | MATKOWSKI, STANLEY | A G EDWARDS & SONS C/F IRA | 59 BROADWAY | BAYONNE | NJ | 07002 |
| 16116 | MATLOCK CAPITAL LLC | | 141 WEST JACKSON STE 340 | CHICAGO | IL | 60604 |
| 16117 | MATLOCK, RENEE H. | CGM SEP IRA CUSTODIAN | 21420 CONCORD | FRANKFORT | IL | 60423-2221 |
| 16118 | MATOBA, RONALD DEAN | RONALD DEAN MATOBA | 1916 W 232ND ST | TORRANCE | CA | 90501-5527 |
| 16119 | MATOS FAMILY TRUST AS AMENDED | P MATOS & S MATOS TTEE MATOS FAMILY TRUST AS AMENDED U/A DTD 03/12/2002 | 6115 N 38TH ST | PARADISE VALLEY | AZ | 85253 |
| 16120 | MATOS, LAURALYN D | | 367 SILVER LANE | EAST HARTFORD | CT | 06118-1027 |
| 16121 | MATOS, MRS MARIA | TOD AMERICO MATOS SUBJECT TO STA TOD RULES | 2 CLEARVIEW DRIVE | SANDY HOOK | CT | 06482 |
| 16122 | MATOS, MRS MARIA | TOD AMERICO MATOS SUBJECT TO STA TOD RULES | 2 CLEARVIEW DRIVE | SANDY HOOK | CT | 06482-1334 |
| 16123 | MATRO, DEBORAH B | DEBORAH B MATRO | 4 BRADSON CT | WESTFIELD | NJ | 07090-1962 |
| 16124 | MATSCO INCORPORATED | | PO BOX 970 | MARIETTA | GA | 30061 |
| 16125 | MATSCO INCORPORATED | EQUITY PORTFOLIO | PO BOX 970 | MARIETTA | GA | 30061 |
| 16126 | MATSON, YVONNE E | TOD | 1040 DARTMOUTH DR | WHEATON | IL | 60187 |
| 16127 | MATSUDA, JERRY I | AND CINDY MATSUDA JTWROS | 18432 ST ANDREWS PLACE | TORRANCE | CA | 90504-5444 |
| 16128 | MATSUDA, JERRY I | CINDY MATSUDA JTWROS | 18432 ST ANDREWS PLACE | TORRANCE | CA | 90504 |
| 16129 | MATSUMOTO, JOHN H | CGM IRA CUSTODIAN | 3744 - 80TH AVE. SE | MERCER ISLAND | WA | 98040-3525 |
| 16130 | MATSUMOTO, PETER | PETER MATSUMOTO | 753 ELDER CT | GLENCOE | IL | 60022-1410 |
| 16131 | MATT, ANTHONY G | MONIQUE A MATT | 7108 WOODLAND LANE | ALPHARETTA | GA | 30004 |
| 16132 | MATT, EMIL J | EMIL J MATT | 520 EAST APPALOOSA ROAD | GILBERT | AZ | 85296-2960 |
| 16133 | MATTEO, THOMAS C | | 100 HELEN DR | MARLBOROUGH | MA | 01752 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 16134 | MATTER, ANNE ELIZABETH | ANNE ELIZABETH MATTER | 5 BROADWAY PLACE | NORMAL | IL | 61761-3620 |
| 16135 | MATTERA, JOSEPH R | JOSEPH R MATTERA | 12008 WOOLY HILL CT | ORLAND PARK | IL | 60467-1035 |
| 16136 | MATTERN JR, WILLIAM LAWRENCE | TINA MARIE MATTERN TEN ENT | 1857 LAKE GROVE LN | ORLANDO | FL | 32806 |
| 16137 | MATTHEW A PETERSON TTEE | FBO MATTHEW A PETERSON TRUST U/A/D 09/23/93 BRANDES | 6596 AVENIDA WILFREDO | LA JOLLA | CA | 92037-6236 |
| 16138 | MATTHEW A. KAUFMAN & JULIE B. | KAUFMAN TTEES FBO KAUFMAN FAMILY TRUST U/A/D 8/22/02 BRANDES ALL CAP VALUE | 29130 FOUNTAINWOOD STREET | AGOURA HILLS | CA | 91301-1615 |
| 16139 | MATTHEW B FITZSIMONS TTEE | U/A DTD 08/26/2004 CHRISTINE FITZSIMONS 2004 TRST | 72 WOODLEY RD | WINNETKA | IL | 60093-3747 |
| 16140 | MATTHEW B FITZSIMONS TTEE | U/A DTD 08/26/2004 JEANNE E FITZSIMONS 2004 TRST | 72 WOODLEY RD | WINNETKA | IL | 60093-3747 |
| 16141 | MATTHEW BOTICA TTEE | THOMAS A REYNOLDS III TTEE U/A DTD 05/02/2005 THE BOTICA DELTA TRUST | 290 FOREST ST | WINNETKA | IL | 60093 |
| 16142 | MATTHEW C SCOTT LIV TRUST | MATTHEW OR MICHAEL C SCOTT TTEE UAD 7/28/2004 MGR: NORTHERN TRUST | 82 CONNIE DRIVE | ST CHARLES | MO | 63301 |
| 16143 | MATTHEW M WALLACE TRUST | JAMES WENDELL WALLACE TTEE MATTHEW M WALLACE TRUST U/A DTD 07/31/1996 | 5822 BRIARTREE DR | LA CANADA | CA | 91011 |
| 16144 | MATTHEW M. WALSH TRUST 0245 | U/A 6/13/05 MATTHEW M. WALSH TRUSTEE GSAM: TAX ADV LH (S&P500) | 929 W ADAMS | CHICAGO | IL | 60607 |
| 16145 | MATTHEW MARYLES TTEE | FBO LAMOTTA FAMILY TRUST U/A/D 01/01/93 | 69 BLACK BROOK ROAD | POUND RIDGE | NY | 10576-1444 |
| 16146 | MATTHEW W HUGHES TERESA A HUGHES | JT TEN | 815 NUT PLAINS RD | GUILFORD | CT | 06437 |
| 16147 | MATTHEWS, BRIAN L | BRIAN L MATTHEWS | 251 LARIMORE VALLEY DR | CHESTERFIELD | MO | 63005-4014 |
| 16148 | MATTHEWS, GERALD J | | 1303 REVERE RD | DANBURY | CT | 06811 |
| 16149 | MATTHEWS, JOSEPH W | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 600 COUNTY ROAD 203 | COLLINSVILLE | AL | 35961 |
| 16150 | MATTHEWS, MARTHA J | MARTHA J MATTHEWS | 352 KELBURN RD UNIT 224 | DEERFIELD | IL | 60015-4348 |
| 16151 | MATTHEWS, ROBERT E | AND DIANNE S MATTHEWS TIC | P.O. BOX 970 | MARIETTA | GA | 30061 |
| 16152 | MATTHEWS, ROLAND G | | 32 POPPY HILLS RD | LAGUNA NIGUEL | CA | 92677 |
| 16153 | MATTHEWS, RONDRA | AND KEITH MATTHEWS JTWROS | 637 FAIRFAX WAY | WILLIAMSBURG | VA | 23185 |
| 16154 | MATTHEWS, SARA | | 8 FROG HOLLOW LN | NEWTOWN SQ | PA | 19073 |
| 16155 | MATTINGLY, LARRY D | CGM SEP IRA CUSTODIAN BRANDES ACV | 216 WOODS TRAIL | SANFORD | FL | 32771-9542 |
| 16156 | MATTLIN, BOBBIE A | TOD BENEFICIARIES ON FILE | 4299 NW 26TH CT | BOCA RATON | FL | 33434 |
| 16157 | MATTLIN, FRED W | TOD BENEFICIARIES ON FILE | 23467 WATER CIR | BOCA RATON | FL | 33486 |
| 16158 | MATTSON, CAROLYN C. | CAROLYN C. MATTSON TTEE U/A DTD 02/01/1983 BY CAROLYN C. MATTSON | 1884 SOMERSET LN | NORTHBROOK | IL | 60062 |
| 16159 | MATULA, GARY G | GARY G MATULA | 5141 S MAYFIELD | CHICAGO | IL | 160638-1509 |
| 16160 | MATUSEK, MR JOSEPH L | | PO BOX 10 | BRISTOL | WI | 53104 |
| 16161 | MAUDE III, MICHAEL F | MARIA MAUDE CUST FOR MICHAEL F MAUDE III ULUTMA UNTIL AGE 21 | 24868 N BLUE STEM CT | BARRINGTON | IL | 60010 |
| 16162 | MAUDE, BENJAMIN J | MARIA MAUDE CUST FOR BENJAMIN J MAUDE ULUTMA UNTIL AGE 21 | 24868 N BLUE STEM CT | BARRINGTON | IL | 60010 |
| 16163 | MAUDE, EMILY R | MARIA MAUDE CUST FOR EMILY R MAUDE ULUTMA UNTIL AGE 21 | 24868 N BLUE STEM CT | BARRINGTON | IL | 60010 |
| 16164 | MAUPIN, RICHARD A | PTC CUST RICHARD A MAUPIN | 20611 PRESLEY DR | ROLAND | AR | 72135 |
| 16165 | MAUREEN E CANTILLON TR 1C-320 | CUSTODIAN | MAUREEN E CANTILLON 62 MALIBU CT | BURR RIDGE | IL | 60527-8387 |
| 16166 | MAUREEN J. QUINN TTEE | | 25637 S BRENTWOOD DR | SUN LAKES | AZ | 85248-6723 |
| 16167 | MAUREEN M DEMMA, ROTH IRA | | 851 W GUNNISON UNIT A | CHICAGO | IL | 60640 |
| 16168 | MAUREEN NASET TRUST | 9/22/03 UAD 09/22/03 MAUREEN NASET TTEE | 10S501 KNOCH KNOLLS ROAD | NAPERVILLE | IL | 60565 |
| 16169 | MAURER MD, ROBERT M | AND NANCY E MAURER TEN IN COM BRANDES US VALUE | 13664 TREASURE TRAIL | SAN ANTONIO | TX | 78232-3500 |
| 16170 | MAURER, THOMAS G | CGM IRA BENEFICIARY CUSTODIAN BEN OF FRANK MAURER BRANDES VALUE EQUITY | 288 BLUE POINT COURT | SUWANEE | GA | 30024-2975 |
| 16171 | MAURICE C JOHNSON TRUST | MAURICE C JOHNSON TTEE MAURICE C JOHNSON TRUST U/A DTD 02/28/1992 | 4 SANDERS DR | PARIS | IL | 61944 |
| 16172 | MAURICE C. KAPLAN, TTEE | CHARMAINE P. KAPLAN TTEE KAPLAN FAMILY TRUST DTD 5/3/93 MGED/BRANDES US VALUE EQ (M +C | P O BOX 3659 | LA MESA | CA | 91944-3659 |
| 16173 | MAURICE G JUDD TR UA | 12/29/02 MAURICE G JUDD TRUST ATTN RYAN PARKER | P O BOX 17 | FAIRBURY | NE | 68352 |
| 16174 | MAURICE J VANDENBROUCKE LIV TR | MAURICE J VANDENBROUCKE TTEE U/A DTD 04/29/1996 | 501 ROSEBUD DR N | LOMBARD | IL | 60148 |
| 16175 | MAURICE J. VAN BESIEN R- | FCC AC CUSTODIAN IRA | 28 ALLEGHENY AVENUE #1205 | TOWSON | MD | 21204 |
| 16176 | MAURICE KAPLAN & CHARMAINE | KAPLAN TTEES KAPLAN FAM TRUST DTD 5/3/93 CHARMAINE KAPLAN SEPARATE PROP-MGD BRANDES (C) | P O BOX 3659 | LA MESA | CA | 91944-3659 |
| 16177 | MAURO, TIMOTHY N | | 345 LITTLE HARBOR RD | PORTSMOUTH | NH | 03801 |
| 16178 | MAURY C BARTH MD, P.C | CGM IRA ROLLOVER CUSTODIAN | 249 SOUTH RODEO DRIVE | BEVERLY HILLS | CA | 90212 |
| 16179 | MAURY C BARTH, M.D, P.C | CGM SEP IRA CUSTODIAN | 249 SOUTH RODEO DRIVE | BEVERLY HILLS | CA | 90212-3803 |
| 16180 | MAURY C BARTH, M.D, P.C | CGM SEP IRA CUSTODIAN SEP-IRA | 249 SOUTH RODIO DRIVE | BEVERLY HILLS | CA | 90212 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 16181 | MAURY JR, JAMES H | JAMES H MAURY JR | 160 SE 53RD COURT | OCALA | FL | 34471 |
| 16182 | MAUSHARD, MARY A | | 1201 ARGONNE DR | BALTIMORE | MD | 21218 |
| 16183 | MAUSTELLER JR, MYRON B | CGM IRA CUSTODIAN | 109 LAKEVIEW DRIVE | TOANO | VA | 23168 |
| 16184 | MAUSTELLER, EDITH LEA M | | 109 LAKEVIEW DRIVE | TOANO | VA | 23168 |
| 16185 | MAUSTELLER, EDITH LEA MCMURRAN | | 109 LAKEVIEW DRIVE | TOANO | VA | 23168 |
| 16186 | MAUSTELLER, EDITH M | C/F JOHN M MAUSTELLER | 109 LAKEVIEW DRIVE | TOANO | VA | 23168 |
| 16187 | MAUSTELLER, EDITH M | C/F KATHRYN LEA MAUSTELLER | 109 LAKEVIEW DRIVE | TOANO | VA | 23168 |
| 16188 | MAUSTELLER, EDITH M | C/F MICHAEL B MAUSTELLER | 109 LAKEVIEW DRIVE | TOANO | VA | 23168 |
| 16189 | MAUSTELLER, EDITH M | C/F WILLIAM A MAUSTELLER | 109 LAKEVIEW DRIVE | TOANO | VA | 23168 |
| 16190 | MAUSTELLER, JOHN M | | 109 LAKEVIEW DRIVE | TOANO | VA | 23168-8702 |
| 16191 | MAUSTELLER, MYRON B | EDITH M MAUSTELLER | 109 LAKEVIEW DRIVE | TOANO | VA | 23168 |
| 16192 | MAX B CORBETT & | MARIAN L CORBETT TTEE CORBETT FAMILY TRUST U/A/D 08/12/96 | 621 FOXWOOD RD. | FLINTRIDGE | CA | 91011-4052 |
| 16193 | MAX MARCO TTEE | PEARL ANN MARCO TTEE U/A DTD 05/03/2005 REV TRUST OF MAX MARCO | 7000 ISLAND BLVD # 2402 | AVENTURA | FL | 33160 |
| 16194 | MAX NORTON ENTERPRISES | | 5865 VICTORIA WAY | MERCED | CA | 95340 |
| 16195 | MAX WAGNER TTEE | BENJAMIN BRAFMAN TTEE U/A DTD 05/18/1999 TRUST FBO BARBARA SIMON | 848 FISKE ST | WOODMERE | NY | 11598 |
| 16196 | MAX WAGNER TTEE | BENJAMIN BRAFMAN TTEE U/A DTD 05/18/1999 TRUST FBO STEPHEN WAGNER | 848 FISKE ST | WOODMERE | NY | 11598 |
| 16197 | MAX WAGNER TTEE | BENJAMIN BRAFMAN TTEE U/A DTD 05/18/1999 TRUST FBO STUART WAGNER | 848 FISKE ST | WOODMERE | NY | 11598 |
| 16198 | MAX WAGNER TTEE | BENJAMIN BRAFMAN TTEE U/A DTD 05/18/1999 TRUST FBO SUSAN WAGNER | 848 FISKE ST | WOODMERE | NY | 11598 |
| 16199 | MAXIM GROUP LLC | -- RB AVG PR TRADING-- | 405 LEXINGTON AVENUE | NEW YORK | NY | 10174 |
| 16200 | MAXIM SERIES FUND, INC. | | 8515 EAST ORCHARD ROAD | GREENWOOD VILLAGE | CO | 80111 |
| 16201 | MAXINE BOYD KILNER TRUST | MAXINE KILNER TTEE U/A DTD 03/16/2000 BY MAXINE BOYD KILNER TRUST | PO BOX 1190 | POULSBO | WA | 98370 |
| 16202 | MAXINE HIRSCH TTEE | U/A DTD 10/12/1992 MAXINE HIRSCH TRUST | 3 BON HILLS DR | SAINT LOUIS | MO | 63132 |
| 16203 | MAXINE HIRSCH TTEE | U/A DTD 10/12/1992 MAXINE HIRSCH TRUST PLEDGED TO ML LENDER | 3 BON HILLS DR | SAINT LOUIS | MO | 63132 |
| 16204 | MAXINE MADDOX TTEE | U/A DTD 09/30/1980 MAXINE MADDOX TRUST W | 400 CENTRAL AVE SE APT 201 | ALBUQUERQUE | NM | 87102 |
| 16205 | MAXSON, FINLEY P | | 4945 N WOLCOTT UNIT 3A | CHICAGO | IL | 60640 |
| 16206 | MAXWELL HOLDINGS LTD. | LIMITED PARTNERSHIP ATTN. HD MAXWELL | 115 SUNSET POINT | KERRVILLE | TX | 78028-1742 |
| 16207 | MAXWELL, GENE MORGAN | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 1008 E PHOENIX ST | PAYSON | AZ | 85541 |
| 16208 | MAXWELL, JOHN L JOAN M | MAXWELL FAMILY TRUST U/A DTD 06/01/1995 | 30 SANTISTABAN WAY | HOT SPRINGS | AR | 71909 |
| 16209 | MAXWELL, MICHAEL C | | 10 CHANTILLY LN | FAIRPORT | NY | 14450-4620 |
| 16210 | MAY M TAM MOY LIV TRUST | MAY M TAM MOY TTEE DTD 11/26/93 | 5029 WRIGHT TERRACE | SKOKIE | IL | 60077 |
| 16211 | MAY WAGER HEAP EXEC | EST OF IAN R HEAP | 95 SKIDAWAY ISLAND PARK RD APT | SAVANNAH | GA | 31411-1132 |
| 16212 | MAY, DALE E | DALE E MAY | 4203 36TH ST S | ARLINGTON | VA | 22206-1821 |
| 16213 | MAY, KENNETH J | KENNETH J MAY | 1127 MANCHESTER MALL | MC HENRY | IL | 60050-4230 |
| 16214 | MAY, LOUISE | NFS/FMTC ROLLOVER IRA | 76-05 113 STREET | FOREST HILLS | NY | 11375 |
| 16215 | MAY, SUSAN JANE | | 2400 SHERWOOD RD | COLUMBUS | OH | 43209 |
| 16216 | MAYBACH FAMILY, LLC | WILMINGTON TRUST COMPANY CUSTODIAN C/O MCL CORPORATE SERVICES INC. | 1020 N. BANCROFT PARKWAY SUITE 100 | WILMINGTON | DE | 19805 |
| 16217 | MAYBEE, SHARON E | NORTHERN TRUST LARGE CAP VALUE | 12369 LEVI CIRCLE | HENDERSON | CO | 80640 |
| 16218 | MAYE, ELLA B | ELLA B MAYE | 47772 W HAMILTON RD | OBERLIN | OH | 44074-9438 |
| 16219 | MAYER SR., ROBERT H | AND ROBERT H. MAYER JR. JTWROS | P.O. BOX 426 | SPARTA | NJ | 07871-0426 |
| 16220 | MAYER SR., ROBERT H | ROBERT H. MAYER JR. JTWROS | P.O. BOX 426 | SPARTA | NJ | 07871 |
| 16221 | MAYER, BRENT | BRENT MAYER | 0N641 W WEAVER CIRCLE | GENEVA | IL | 60134-6026 |
| 16222 | MAYER, DAVID J | SHERI A MAYER TTEE SHERI A MAYER REV LIV TR UAD 2/10/97 SA/BRANDES | 3725 E WASHINGTON | SAGINAW | MI | 48601 |
| 16223 | MAYER, GLEN | GLEN MAYER | 1908 TALL OAKS DR | WAUSAU | WI | 54403-2233 |
| 16224 | MAYER, JACK LEE | NFS/FMTC ROLLOVER IRA | 8603 SHERMER RD | NILES | IL | 60714 |
| 16225 | MAYER, JOSEPH P | | 355 W MINER | ARLINGTON HEIGHTS | | 60005 |
| 16226 | MAYER, JOSEPH P | JOSEPH P MAYER | 355 WEST MINER | ARLINGTON HEIGHTS | IL | 60005-1391 |
| 16227 | MAYER, MARIANNE V | MARIANNE V MAYER | 1908 TALL OAKS DRIVE | WAUSAU | WI | 54403-2233 |
| 16228 | MAYER, PENELOPE L | | 255 LAWNDALE AVENUE | AURORA | IL | 60506 |
| 16229 | MAYER, ROBERT C | | 1233 RADISON AVE. | SUN CITY | FL | 33573 |
| 16230 | MAYEROFF, JERRY M | VFTC AS CUSTODIAN ROLLOVER ACCOUNT | 2724 W COYLE AVE | CHICAGO | IL | 60645 |
| 16231 | MAYERS, DARA | | 391 EAST 22ND STREET APT. 11 N | NEW YORK | NY | 10010-4839 |
| 16232 | MAYLAND, EDWARD J | PERSONAL | 5117 WHITCOMB DR | MADISON | WI | 53711 |
| 16233 | MAYLOWSKI, MARTIN | | 7397 REED ROAD | LEVERING | MI | 49755 |
| 16234 | MAYNARD, BETTY E | CGM IRA CUSTODIAN | 3848 SW WHISPERING SOUND DRIVE | PALM CITY | FL | 34990-7759 |
| 16235 | MAYNE, ELLEN K | EDWARD D JONES & CO CUSTODIAN | 28 HORSESHOE DR | SCARBOROUGH | ME | 04074 |
| 16236 | MAYNE, MEDORA DOUDEN | CUST FOR MEDORA DIANA MAYNE U/CO/ | 1228 E 3RD AVE | DENVER | CO | 80218 |
| 16237 | MAYO, ANNA BALL | | 330 RIVERSIDE RD | WASHINGTON | NC | 27889 |
| 16238 | MAYO, DOROTHY F | | 733 PLANTATION ESTS DRIVE APT D 112 | MATTHEWS | NC | 28105 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 16239 | MAYS, DR C HUGH | AS TR OF THE DR C HUGH MAYS SINGLE 401 (K) PL FBO C HUGH MAYS | PO BOX 460579 | ESCONDIDO | CA | 92046 |
| 16240 | MAYTUM, JAMES R | SANDRA JEAN MAYTUM JT TEN | 6105 S FLAMINGO CT | CENTENNIAL | CO | 80121 |
| 16241 | MAZEY, ROBERT A | SEL ADV/EQUITY | 348 BRIDGEPOINT ROAD | BELLE MEAD | NJ | 08502 |
| 16242 | MAZIE, ARNOLD | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | 14 SALEM COURT | SUFFERN | NY | 10901 |
| 16243 | MAZIN, MR DONALD | AND MRS RITA MAZIN JT/WROS | 80 SHORE DRIVE | LARCHMONT | NY | 10538-3834 |
| 16244 | MAZUR FOWLER, DONNA L | DONNA L MAZUR FOWLER | 23 E MORNINGSIDE AVE | LOMBARD | IL | 60148-2618 |
| 16245 | MAZUR, GENE S | | 179 BLUE RIDGE DR | MANCHESTER | CT | 06040 |
| 16246 | MAZUR, HOWARD E | | 5124 ST CYR ROAD | MIDDLETON | WI | 53562-2458 |
| 16247 | MAZUR-FOWLER, DONNA L | JAMES A FOWLER JT | 23 E MORNINGSIDE AVE | LOMBARD | IL | 60148 |
| 16248 | MAZZAFERRI, GINA | AND THOMAS PERRY JTWROS | 125 S LA GRANGE RD | LA GRANGE | IL | 60525 |
| 16249 | MAZZARELLO, MR. DARIO | | 114 RUE CHAMPLAIN | ROXBORO (CAN) | QC | H8Y 3S5 |
| 16250 | MAZZONE, DR DAREN | TD AMERITRADE CLEARING CUST IRA | 334 WHISPERING PINES DR | LOVELAND | OH | 45140 |
| 16251 | MAZZONI, MICHAEL A | | 2045 GRAYHAWK DR | AURORA | IL | 60504 |
| 16252 | MAZZONI, PETER B | MARY ANN MAZZONI JT TEN | 531 NORTH 4TH AVE | ADDISON | IL | 60101 |
| 16253 | MAZZUCCO, CESARE N | OPPENHEIMER & CO INC IRA | 6277 N KNOX | CHICAGO | IL | 60646 |
| 16254 | MB FINANCIAL BANK N.A. | TRUST DEPARTMENT | 6111 N RIVER ROAD - 8TH FLOOR | ROSEMONT | IL | 60018 |
| 16255 | MB FINANCIAL BANK N.A. TRUST DEPARTMENT | | 6111 N RIVER ROAD | ROSEMONT | IL | 60618 |
| 16256 | MBELLO, TRACY GIBBS TRUST F | TTEE U/A/D 12/28/1989 FBO TRACY GIBBS MGR: NORTHERN TRUST | 1701 MARKET STREET | PHILADELPHIA | PA | 19103 |
| 16257 | MBNA PENSION - T.ROWE PRICE | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 16258 | MC DONNELL, PATRICK J | PATRICK J MC DONNELL | 16000 W SUNSET BLVD UNIT 104 | PACIFIC PLSDS | CA | 90272-3495 |
| 16259 | MC FARLAND, STEVE | STEVE MC FARLAND | | BASSENDEAN | WA | 06054 |
| 16260 | MC FARLAND, SUSAN | SUSAN MC FARLAND | 10936 GREEN VALLEY RD | UNION BRIDGE | MD | 21791-8412 |
| 16261 | MC GAW FAM RESIDUAL TR | WILBERT H MC GAW JR TTEE U/A/D 04/15/97 BRANDES ACCOUNT | 7530 MAR AVENUE | LA JOLLA | CA | 92037 |
| 16262 | MC GOWAN, JUDITH I | JUDITH I MC GOWAN | 7209 STRATFORD CIR | FOX LAKE | IL | 60020-1022 |
| 16263 | MC GRANAHAN, THOMAS | THOMAS MC GRANAHAN | 576 E CYPRESS ST | COVINA | CA | 91723-1345 |
| 16264 | MC GREGOR, BARRETT C | BARRETT C MC GREGOR | 4888 TALL PINES RD | FLORENCE | WI | 54121-9019 |
| 16265 | MC HUGH BERWANGER, SUSAN | SUSAN MC HUGH BERWANGER | 5736 CRANE DR | LAKELAND | FL | 33809 |
| 16266 | MC KIBBEN, P SCOTT | P SCOTT MC KIBBEN | 53 BROOKHAVEN DR | LITTLETON | CO | 80123 |
| 16267 | MC KIMSON, MARLYN G | MARLYN G MC KIMSON | 18920 VALLEY DR | VILLA PARK | CA | 92861-2818 |
| 16268 | MC LAUGHLIN, JOAN | JOAN MC LAUGHLIN | SPACE # 62 | PISMO BEACH | CA | 93449-3085 |
| 16269 | MC NICHOLS, DOROTHY B | DOROTHY B MC NICHOLS | 957 BROOKSIDE LANE | DEERFIELD | IL | 60015-4272 |
| 16270 | MC NULTY, DANIEL M | AND RITA M MCNULTY JTWROS | 600 BILTMORE WAY APT 1202 | CORAL GABLES | FL | 33134 |
| 16271 | MCADAMS, JOE | | 3801 PARKWOOD BLVD STE 100 | FRISCO | TX | 75034 |
| 16272 | MCADAMS, JOE | CUST FPO SEP IRA | 3452 CONTINENTAL DR | FRISCO | TX | 75034 |
| 16273 | MCADAMS, PATRICIA | | 34056 PEQUITO DRIVE | DANA POINT | CA | 92629 |
| 16274 | MCALEENAN, JOHN M | JOHN M MCALEENAN | 1775 S MERRIMAC DR | MERRITT ISLAND | FL | 32952-2666 |
| 16275 | MCALLISTER, LENORA G | GREGORY L MCALLISTER JT TEN FAIA MANAGED ACCOUNT | 386 LINK EVANS RD | EARLYSVILLE | VA | 22936 |
| 16276 | MCANALLEN, PAULA BECK | CGM IRA ROLLOVER CUSTODIAN BRANDES GLOBAL | 205 CHAMPION'S POINT WAY | CARY | NC | 27513-5676 |
| 16277 | MCANDREW, MICHAEL A | AMA ULTRA | 5419 SAINT ANDREWS ST NW | CANTON | OH | 44708 |
| 16278 | MCANDREWS, HELEN M | T/O/D ACCOUNT | 1227 FRANKLIN | RIVER FOREST | IL | 60305 |
| 16279 | MCARTHUR, BARBARA | FMT CO CUST IRA | 71121 DAWN DR | UNION | MI | 49130 |
| 16280 | MCATEE, JUDITH MAACK | FCC AC CUSTODIAN IRA | 2585 CAMBERLY CIRCLE | WESTCHESTER | IL | 60154 |
| 16281 | MCAULEY MARY S IRA ROLLOVER | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 16282 | MCBRIDE FAMILY INVESTMENTS | MGR: NORTHERN TRUST | 8555 ANDERSON HILL RD NW | SILVERDALE | WA | 98383 |
| 16283 | MCBRIDE, JOAN | HGK-LARGE VALUE | 440 WEYMOUTH DRIVE | WYCKOFF | NJ | 07481-1217 |
| 16284 | MCBRIDE, LAWRENCE J | | 14176 3000 N AVE | WALNUT | IL | 61376 |
| 16285 | MCCABE, DONALD W | DONALD W MCCABE | 217 N 8000 W RD | BONFIELD | IL | 60913-7213 |
| 16286 | MCCABE, LAWRENCE J | LAWRENCE J MCCABE | 1675 MANOR WAY S | ST PETERSBURG | FL | 33712-6034 |
| 16287 | MCCABE, MS KATHLEEN A | | 331 W GOETHE ST | CHICAGO | IL | 60610 |
| 16288 | MCCABE, WILLIAM J | | 104 LISA LOOP | WINTER SPRINGS | FL | 32708 |
| 16289 | MCCAFFERY, GENE C | | 1030 N STATE ST APT 29GH | CHICAGO | IL | 60610 |
| 16290 | MCCAFFREY, DAVID D | VALERIE C MCCAFFREY | 825 S VINE | HINSDALE | IL | 60521 |
| 16291 | MCCALL, MAURICE W | | WICHITA FALLS 3511 KESSLER BLVD | TX 76309 | TX | 76309 |
| 16292 | MCCALL, MAURICE W. | | 3511 KESSLER BOULEVARD | WICHITA FALLS | TX | 76309 |
| 16293 | MCCALLA, PATRICIA | | 360 SE 8TH ST | POMPANO BEACH | FL | 33060 |
| 16294 | MCCAMMON, CHARLENE | A G EDWARDS & SONS C/F IRA | 1329 VALLEY RD | MOLINE | KS | 67353 |
| 16295 | MCCANN, JOHN M | CHRISTINE L MCCANN JTWROS | 9054 N 33RD WAY | PHOENIX | AZ | 85028 |
| 16296 | MCCANN, ROBERT D | FMT CO CUST IRA ROLLOVER | 16468 SAMUEL PAYNTER BLVD | MILTON | DE | 19968 |
| 16297 | MCCANNA, PATRICIA M | | 5054 N. BERNARD | CHICAGO | IL | 60625 |
| 16298 | MCCANNEY (IRA), ALLISON KLINE | JMS LLC CUST FBO | 116 NEW YORK AVE | SINKING SPRING | PA | 19608 |
| 16299 | MCCARTER, SHIRLEY J | | 8921 23RD AVE NW | SEATTLE | WA | 98117 |
| 16300 | MCCARTHY, BERNICE F | PERSHING LLC AS CUSTODIAN | 226 BEACHVIEW LANE | N BARRINGTON | IL | 60010 |
| 16301 | MCCARTHY, DONNA W | AND JOHN J MCCARTHY JR JTWROS MGD. BY: NORTHERN TRUST INV. | 342 GREGG STREET | CARNEGIE | PA | 15106-3357 |
| 16302 | MCCARTHY, GERALD J | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 1070 REEF RD APT 206 | VERO BEACH | FL | 32963 |
| 16303 | MCCARTHY, JOAN | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 4173 WHITETAIL CIRCLE | NICEVILLE | FL | 32578 |
| 16304 | MCCARTHY, JOHN D | | 25 BELLTOWER LANE | SCITUATE | MA | 02066 |
| 16305 | MCCARTHY, JOSEPH F | MARIAN MCCARTHY JTWROS | 5009 W BALMORAL | CHICAGO | IL | 60630 |
| 16306 | MCCARTHY, MR JONATHAN M | | 7 DARON LANE | COMMACK | NY | 11725 |
| 16307 | MCCARTHY, PATRICK D | | E7703A MAPLE HILL RD | ROCK SPRINGS | WI | 53961 |
| 16308 | MCCARTHY, PETER J | | 306 E BERGER ST | SANTA | NM | 87505 |

| # | NAME | | ADDRESS | | | |
|---|---|---|---|---|---|---|
| 16309 | MCCARTHY, THOMAS E | FMT CO CUST IRA ROLLOVER | 2657 EDGEHILL RD | CLEVELAND HTS | OH | 44106 |
| 16310 | MCCARTHY, THOMAS E | MARGARETE E MCCARTHY | 2657 EDGEHILL RD | CLEVELAND HTS | OH | 44106 |
| 16311 | MCCARTY, PAIGE W | PAS/NORTHERN TRUST | 543 MAHAFFEY ROAD | GREER | SC | 29651 |
| 16312 | MCCARY, ALICE ANDERSON | CLAUD EARL MCCARY III | 5715 PINEHAVEN DR | GREENSBORO | NC | 27410 |
| 16313 | MCCAUGHAN, FRANCES | AND NESSAN FITZMAURICE JTWROS PARAMETRIC - LG CAP CORE | 53 E ELM ST | CHICAGO | IL | 60611 |
| 16314 | MCCAULEY, CHARLES | CONSTANCE MCCAULEY JT MARITAL PROP WROS/WI | W353S359 GOVERNMENT HILL RD | DELAFIELD | WI | 53018-3152 |
| 16315 | MCCAULEY, DALE H. | INVESTMENT ACCOUNT | 270 EL CAMINITO RD. | CARMEL VALLEY | CA | 93924-9636 |
| 16316 | MCCAULEY, MARK D / TOD, MATTHEW D | MARK D MCCAULEY TOD MATTHEW D | 3910 CARR ST | WHEAT RIDGE | CO | 80033-4417 |
| 16317 | MCCLAIN PARTNERS LP | | 76 E BAY STREET | CHARLESTON | SC | 29401 |
| 16318 | MCCLAIN, MICHAEL R | AND JANET R MCCLAIN TIC | 8 EDENTON RD | MT PLEASANT | SC | 29464-7607 |
| 16319 | MCCLARD, JOY A | FMT CO CUST IRA | 104 PLEASANT RIDGE DR | EDWARDSVILLE | IL | 62025 |
| 16320 | MCCLAREN, VIRGINIA C | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 2209 S BROOK DR | ORANGE PARK | FL | 32003 |
| 16321 | MCCLAY III, JAMES J | ELEANOR J MCCLAY JT TEN | 316 LAKEVIEW DR | SMITHFIELD | ME | 04978 |
| 16322 | MCCLELLAN, KENNETH D | AND PHYLLIS W MCCLELLAN JTWROS | 7400 ELLIOTT LN | LEEDS | AL | 35094 |
| 16323 | MCCLIESH, WILLIAM | WILLIAM MCCLIESH | PO BOX 7701 | OCEAN ISL BCH | NC | 28469-1701 |
| 16324 | MCCLINTOCK, THOMAS J | THOMAS J MCCLINTOCK | 304 VALLEY BROOK LANE | CONCORD | NC | 28025-3688 |
| 16325 | MCCLOSKEY, DONALD D | CGM IRA ROLLOVER CUSTODIAN | 1456 OAK HILL WAY | ROSEVILLE | CA | 95661-4016 |
| 16326 | MCCLOSKEY, GEORGE | FCC AC CUSTODIAN IRA | 131 EUNICE AVE | FAIRFIELD | CT | 06824 |
| 16327 | MCCLOSKY, EVAN M | | 2939 ARROYO | SAN CLEMENTE | CA | 92673 |
| 16328 | MCCLUSKEY, JEANNETTE | JEANNETTE MCCLUSKEY | 16860 SE 94TH SUNNYBROOK CIR | THE VILLAGES | FL | 32162-1829 |
| 16329 | MCCLUSKEY, JOHN FRANCIS | UTA CHARLES SCHWAB & CO INC IRA ROLLOVER DTD 09/10/96 | 2241 NW 82ND WAY | PEMBROKE PINES | FL | 33024 |
| 16330 | MCCLUSKEY, LANCE THOMAS | FMT CO CUST IRA ROLLOVER | 25192 WANDERING LN | LAKE FOREST | CA | 92630 |
| 16331 | MCCOLLUM, WILLIAM R | AND SYLVIA A MCCOLLUM JTWROS | 116 MARY MACK LN | FORT MILL | SC | 29715 |
| 16332 | MCCOMAS JR, LOUIS G | | 915 BREEZEWICK CIRCLE | TOWSON | MD | 21286 |
| 16333 | MCCOMAS, JOHN L | SOUTHWEST SECURITIES INC. AS IRA ROLLOVER CUSTODIAN | 2916 ROSE LN | KOKOMO | IN | 46902 |
| 16334 | MCCONNEL, MARY ANNE | | 6810 ANGUS WAY | GLADSTONE | OR | 97027 |
| 16335 | MCCONNELL FOUNDATION | LSV ASSET MANAGEMENT | PO BOX 492050 | REDDING | CA | 96049 |
| 16336 | MCCONNELL, ELEANOR F | ELEANOR F MCCONNELL | 1107 DUVAL ST | KEY WEST | FL | 33040-3127 |
| 16337 | MCCORKINDALE, DOUGLAS H | ATTN: GANNETT CO INC | 7950 JONES BRANCH DRIVE | MC LEAN | VA | 22107 |
| 16338 | MCCORKINDALE, MR DOUGLAS H | C/O GANNETT CO. INC | 7950 JONES BRANCH DR | MCLEAN | VA | 22102-3302 |
| 16339 | MCCORKLE, CHARLES L | FMT CO CUST IRA | 5548 KNOB RD | NASHVILLE | TN | 37209 |
| 16340 | MCCORKLE, CHARLES L | FMTC CUSTODIAN - ROTH IRA | 5548 KNOB RD | NASHVILLE | TN | 37209 |
| 16341 | MCCORKLE, GARY L | PERSHING LLC AS CUSTODIAN | 4484 CROZIER BRANCH ROAD | HARRISBURG | NC | 28075 |
| 16342 | MCCORMACK, JUNE M | | 3736 SPRING HOLLOW RD | INDIANAPOLIS | IN | 46208 |
| 16343 | MCCORMICK TANKERSLEY, RUTH | RUTH MCCORMICK TANKERSLEY | 3430 E SUNRISE DR SUITE 200 | TUCSON | AZ | 85718 |
| 16344 | MCCORMICK, ANTHONY D. | | 310 S. MICHIGAN AVENUE UNIT 500 | CHICAGO | IL | 60604 |
| 16345 | MCCORMICK, DUANE E | CGM IRA CUSTODIAN | 603 LAKE STREET #201 | EXCELSIOR | MN | 55331-1993 |
| 16346 | MCCORMICK, JAMES D | | 2 ASHLEY PL | QUEENSBURY | NY | 12804 |
| 16347 | MCCORMICK, JOHN B | | 115 MARANGALE RD | MANLIUS | NY | 13104 |
| 16348 | MCCORMICK, MICHAEL L | | 950 MAPLE AVE | DAYTON | KY | 41074 |
| 16349 | MCCORMICK, OF BARRY D | JPMORGAN CHASE BK TRAD IRA R/O CUST | 859 TAFT PLACE | NEW ORLEANS | LA | 70119 |
| 16350 | MCCORMICK, PATRICIA L | A G EDWARDS & SONS C/F IRA | 4233 70TH ST | DES MOINES | IA | 50322 |
| 16351 | MCCOWEN, ROBERT D | IRA | P O BOX 197 | CLARK LAKE | MI | 49234-0197 |
| 16352 | MCCOY, JEANNE A | JEANNE A MCCOY | 11801 N PRINCEVILLE JUBILEE RD | PRINCEVILLE | IL | 61559-9167 |
| 16353 | MCCOY, MS MELISSA | | 1225 N CHESTER AVE | PASADENA | CA | 91104 |
| 16354 | MCCOY-MURRAY, LINDA | LINDA MCCOY-MURRAY | 54387 SHOAL CRK PGA WEST | LA QUINTA | CA | 92253-4774 |
| 16355 | MCCRACKEN JR, JAMES H | ROBERT W BAIRD & CO INC TTEE | 5636 N BRAEBURN LN | GLENDALE | WI | 53209 |
| 16356 | MCCREA, BRUCE H | | 3004 FLAGSTONE DR | FRANKLIN | TN | 37069 |
| 16357 | MCCRORY, RICHARD C | | 306 W NORTH WATER ST | NEENAH | WI | 54956 |
| 16358 | MCCULLOCH, BENJAMIN | CGM IRA ROLLOVER CUSTODIAN - NORTHERN TRUST- | 1910 ZARZAMORA | LA GRANGE | CA | 95329-9427 |
| 16359 | MCCURDY, JACK | JACK MCCURDY | 800 ANCHOR ST | MORRO BAY | CA | 93442 |
| 16360 | MCCUTCHAN, MR GORDON E | | 2376 OXFORD RD | COLUMBUS | OH | 43221 |
| 16361 | MCCUTCHEON III, JOHN T | | 703 S CENTRAL ST | CLAYTON | MO | 63105 |
| 16362 | MCCUTCHEON III, MR JOHN T | | 703 S CENTRAL AVE | SAINT LOUIS | MO | 63105 |
| 16363 | MCCUTCHEON, AUDREY E | CUST FPO IRA | 13 WHITE PINE LN | SETAUKET | NY | 11733 |
| 16364 | MCCUTCHEON, MARY | | 2115 ROLFE STREET NORTH | ARLINGTON | VA | 22209 |
| 16365 | MCCUTCHEON, RAYMOND J | | 13 WHITE PINE LN | SETAUKET | NY | 11733 |
| 16366 | MCCUTCHEON, RAYMOND J | AND AUDREY E MCCUTCHEON JTWROS | 13 WHITE PINE LN | SETAUKET | NY | 11733 |
| 16367 | MCDANIEL, ALLEN | MANAGED ACCOUNT | 3777 PACES FERRY ROAD N.W. | ATLANTA | GA | 30327-3003 |
| 16368 | MCDANIEL, ALLEN P | CGM IRA CUSTODIAN | 3777 PACES FERRY ROAD N.W. | ATLANTA | GA | 30327-3003 |
| 16369 | MCDERMOTT, ANNE ELIZABETH | SEAN THOMAS MCDERMOTT | 434 BLACKSTONE AVE | LA GRANGE | IL | 60525 |
| 16370 | MCDERMOTT, BRIAN T | FMT CO CUST SEPP IRA | 163 TURNER RD | STAMFORD | CT | 06905 |
| 16371 | MCDERMOTT, JOHN J | MARY R MCDERMOTT | 8412 W BOULEVARD DR | ALEXANDRIA | VA | 22308 |
| 16372 | MCDERMOTT, MICHAEL D | CGM IRA CUSTODIAN -BRANDES ALL CAP VALUE- | 3305 BLACKSTONE CT. | RENO | NV | 89509-7115 |
| 16373 | MCDERMOTT, THOMAS A | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 934 LAKE ST | SAN FRANCISCO | CA | 94118 |
| 16374 | MCDONAGH, MRS MARIA E | | 2674 W EASTWOOD AVE | CHICAGO | IL | 60625 |
| 16375 | MCDONALD CONSULTING PSP | TIMOTHY MCDONALD TTEE | 8330 BOONE BLVD #460 | VIENNA | VA | 22182 |
| 16376 | MCDONALD, DEBORAH | DEBORAH MCDONALD | 7244-281 CAMINO DE GRAZIA | SAN DIEGO | CA | 92111-7848 |
| 16377 | MCDONALD, GREGORY | LINDA MCDONALD JTWROS MGR: NORTHERN TRUST VALUE INVEST | 28863 SELFRIDGE DRIVE | MALIBU | CA | 90265 |
| 16378 | MCDONALD, JACK R | AND MARY C MCDONALD JTWROS | 3240 LAKE SHORE DR APT 17C | CHICAGO | IL | 60657-3962 |

| # | NAME | | ADDRESS | | | |
|---|------|---|---------|---|---|---|
| 16379 | MCDONALD, JACK R | CGM IRA CUSTODIAN | 3240 LAKE SHORE DR APT 17C | CHICAGO | IL | 60657 |
| 16380 | MCDONALD, JACK R | MARY C MCDONALD JTWROS | APT 17C 3240 LAKE SHORE DR | CHICAGO | IL | 60657 |
| 16381 | MCDONALD, JOHN E | OPPENHEIMER & CO INC CUSTODIAN NORTHERN TRUST VALUE INV STAR | 3140 MALLARD PT DRIVE | OWENS CROSSROAD | AL | 35763 |
| 16382 | MCDONALD, KAREN | PARAMETRIC S&P 500 | 2801 60TH AVE SE | MERCER ISLAND | WA | 98040-2418 |
| 16383 | MCDONALD, KEITH | AND CARALYN MCDONALD JTWROS BRANDES US VALUE EQUITY | 1643 HIGHLAND VALLEY CIRCLE | WILDWOOD | MO | 63005-4920 |
| 16384 | MCDONALD, MR JACK R | | 3240 LAKE SHORE DR APT 17C | CHICAGO | IL | 60657-3962 |
| 16385 | MCDONALD, MR STEPHEN R | | 727 FALCON LN | COPPELL | TX | 75019 |
| 16386 | MCDONALD, STUART V. | DR. STUART V. MCDONALD TTEE U/A/D 11/06/00 | 13 EAGLE RIDGE ROAD | CENTER HARBOR | NH | 03226 |
| 16387 | MCDONOUGH, JAMES B | RUTH M MCDONOUGH TTEES JAMES B & RUTH M MCDONOUGH TRUST UA DTD 12/15/2006 | 31132 VIA SAN VICENTE | SAN JUAN | CA | 92675 |
| 16388 | MCDONOUGH, PAUL D | IRA | 60 RHOADES AVENUE | WALPOLE | MA | 02032-1129 |
| 16389 | MCDOWELL, EMERY W | | 1830 W UPJOHN | RIDGECREST | CA | 93555 |
| 16390 | MCDOWELL, J. GREGORY | BRANDES ALL CAP VALUE | 7436 COURTYARD WAY | FISHERS | IN | 46038-3803 |
| 16391 | MCELFRESH JONES, ALICE | ALICE MCELFRESH JONES | 11612 TOULONE DR | POTOMAC | MD | 20854-3144 |
| 16392 | MCELHERRON, RICHARD K | CGM IRA ROLLOVER CUSTODIAN | 1533 MARSHALL STREET | ELMONT | NY | 11003-1333 |
| 16393 | MCELROY, THOMAS L | | 1617 MONTMORENCY DRIVE | VIENNA | VA | 22182 |
| 16394 | MCELWEE, JAMES B | | PO BOX 7630 | MENLO PARK | CA | 94026-7630 |
| 16395 | MCENROE, JOHN E | NFS/FMTC IRA | 1634 N MOHAWK STREET | CHICAGO | IL | 60614 |
| 16396 | MCEVILLY, JOHN P. | JOHN P MCEVILLY JR REVOCABLE U/A DTD 05/31/2001 | 1400 N MONROE STREET | ARLINGTON | VA | 22201 |
| 16397 | MCEVILY JR, THOMAS F | THOMAS F MCEVILY JR | 200 EAST 94TH STREET APT 2410 | NEW YORK | NY | 10128-3914 |
| 16398 | MCEVOY, MICHAEL | | 3215 E ORANGE GROVE BLVD | PASADENA | CA | 91107 |
| 16399 | MCFADDEN B III REV TUA - TESE | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST. | CHARLOTTE | NC | 28255 |
| 16400 | MCFADDEN, JOHN H | PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT | ONE QUAKERLAKE TERRACE | ORCHARD PARK | NY | 14127 |
| 16401 | MCFARLIN MEDICAL CLINIC | SC EMPLOYEES RTMT PLAN DTD 11-6-69 PAS/NORTHERN TRUST | 400 ROUNTREE | HILLSBORO | IL | 62049 |
| 16402 | MCGEE JR, WILLIAM K | | 5957 CRAB ORCHARD | HOUSTON | TX | 77057 |
| 16403 | MCGEE, CATHERINE L | CATHERINE L MCGEE | 47 51 40TH ST APT 2A | LONG ISLAND CITY | NY | 11104-4013 |
| 16404 | MCGEE, KRISTY | ATALANTA SOSNOFF | 22 HEMINGFORD CIRCLE | SIMPSONVILLE | SC | 29681-4874 |
| 16405 | MCGEE, SHEILA A | SHEILA A MCGEE | 2724 MULFORD DR SE | GRAND RAPIDS | MI | 49546-8009 |
| 16406 | MCGEE, TIMOTHY D | TRADING ACCOUNT | 4226 MAXWELL DRIVE | MASON | OH | 45040 |
| 16407 | MCGEE, WILLIAM | WILLIAM MCGEE | 945 COLONY LANE | HOFFMAN ESTATES | IL | 60195-1856 |
| 16408 | MCGEEHAN, TIMOTHY | BRANDES ALL CAP VALUE | 13782 WOOD LANE | MINNETONKA | MN | 55305 |
| 16409 | MCGEEHAN, TIMOTHY D. | JILL R MCGEEHAN CO-TTEE'S FBO TIMOTHY D. MCGEEHAN LIVING TRUST UAD 7-13-07 | 13782 WOOD LANE | MINNETONKA | MN | 55305-1729 |
| 16410 | MCGILL U. PENSIONER FUND | (MCGILL UNIVERSITY) | LILA MALDE 688 SHERBROOKE ST W STE 1420 | MONTREAL QUEBECH3A3R1 | | |
| 16411 | MCGILL U. PENSIONER FUND | (MCGILL UNIVERSITY) | MCGILL UNIVERSITY LILA MALDE 688 SHERBROOKE ST W STE 1420 | MONTREAL QUEBECH3A3R1 | | |
| 16412 | MCGILLEN, EDWARD J | ROBERT W BAIRD & CO INC TTEE ROLLOVER IRA | 923 JACKSON AVE | RIVER FOREST | IL | 60305 |
| 16413 | MCGINNISS, MR RODERICK | AND CHERYL MCGINNSS TEN IN COM | 9316 GLEN RD | POTOMAC | MD | 20854-2068 |
| 16414 | MCGIRL, BARTON EDWARD | CHARLES SCHWAB & CO INC CUST IRA BARTON E MCGIRL DDS MPP PART | 27 MILL RD | HAMPTON | NH | 03842 |
| 16415 | MCGLINN, PATRICK J | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 2937 PRISCILLA AVE | HIGHLAND PARK | IL | 60035 |
| 16416 | MCGLYNN, JAMES R | | 1201 BOWIE CT | SOUTHLAKE | TX | 76092 |
| 16417 | MCGONIGLE, DENNIS J | PARAMETRIC TAX-MANAGED S&P 500 | 1220 TULLAMORE CIRCLE | CHESTER SPRINGS | PA | 19425-1214 |
| 16418 | MCGOOGAN, JAMES R | J MCGOOGAN/G HOLBROOK JR TTEES BRADLEY RESOURCES CO RETIREMENT & SAVINGS PLAN | 765 SW WISPER BAY DR | PALM CITY | FL | 34990 |
| 16419 | MCGOUGH, HEATHER ANN | | 3 EVERGREEN LANE | OCEANPORT | NJ | 07757-1021 |
| 16420 | MCGOVERN, BRIAN | | 2675 ALBANY AVE | W HARTFORD | CT | 06117-2305 |
| 16421 | MCGOVERN, STEPHEN DAN | CGM IRA ROLLOVER CUSTODIAN | SE 460 GOSNELL | SHELTON | WA | 98584-8384 |
| 16422 | MCGOVERN, TERRENCE R | BARBARA T MCGOVERN JTTEN | 9 SPRING VLY DR | HOLMDEL | NJ | 07733 |
| 16423 | MCGOWAN, EDWARD T | | 5420 W 122ND ST | ALSIP | IL | 60803 |
| 16424 | MCGOWAN, JOHN E | CAROL MCGOWAN JTWROS | 200 ELDERWOOD AVE | PELHAM | NY | 10803 |
| 16425 | MCGOWAN, MR JOHN E | CGM IRA ROLLOVER CUSTODIAN | 200 ELDERWOOD AVENUE | PELHAM | NY | 10803-2308 |
| 16426 | MCGRATH, BONNIE | | ROOM 2016 221 NORTH LASALLE ST. | CHICAGO | IL | 60601 |
| 16427 | MCGRATH, ROBERT E | ROBERT E MCGRATH | 12 CYPRESS POND | WESTPORT | CT | 06880-1826 |
| 16428 | MCGRATH, SHERYL P. | CGM IRA ROLLOVER CUSTODIAN | 1714 ESQUIRE LN | MCLEAN | VA | 22101-4754 |
| 16429 | MCGRAW, MRS BARBARA D | | 5603 OVERLEA RD | BETHESDA | MD | 20816 |
| 16430 | MCGREGOR, ANDERSON B | ANDERSON B MCGREGOR | 4888 TALL PINES RD | FLORENCE | WI | 54121-9019 |
| 16431 | MCGREGOR, JOHN | | 13808 OVERTON LN | SILVER SPRING | MD | 20904 |
| 16432 | MCGREW, KIM J | CGM IRA CUSTODIAN BRANDES US VALUE EQUITY | 1727 VICTORIAN PT | COLORADO SPRINGS | CO | 80905-4265 |
| 16433 | MCGUANE, JOHN J | JOHN J MCGUANE | 149 LONGCOMMON RD | RIVERSIDE | IL | 60546-2065 |
| 16434 | MCGUINNESS, KATHLEEN G | KATHLEEN G MCGUINNESS | 3550 LIVE OAK RD | SANTA YNEZ | CA | 93460-9141 |
| 16435 | MCGUINNIS, JAMES M | JAMES M MCGUINNIS | 18 PEGGY LANE | SALEM | NH | 03079-2056 |
| 16436 | MCGUIRE, CHRISTOPHER S | AND MEGAN MCGUIRE JTWROS C/O PHALANX CAPITAL MANAGEMENT | 300 S RIVERSIDE PLZ STE 2303 | CHICAGO | IL | 60606-6613 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 16437 | MCGUIRE, DR DONALD E | | 4500 ROLAND AVE. APT. 302 | DALLAS | TX | 75219 |
| 16438 | MCGUIRE, JAMES T | KARIN H MCGUIRE JT TEN | 430 PEBBLE BEACH PL | FULLERTON | CA | 92835 |
| 16439 | MCGUIRE, KELLY | | 525 W SUPERIOR ST APT 121 | CHICAGO | IL | 60610 |
| 16440 | MCGURN, JANICE M | JANICE M MCGURN TTEE U/A DTD 09/22/1987 BY JANICE M MCGURN | 5229 DUVALL DR | BETHESDA | MD | 20816 |
| 16441 | MCHENRY, WILLIAM JAMES | WILLIAM JAMES MCHENRY | PO BOX 554 | EDINBORO | PA | 16412-0554 |
| 16442 | MCHUGH, CATHY | NFS/FMTC IRA | 1892 STATE RTE 29 | HUNLOCK CREEK | PA | 18621 |
| 16443 | MCHUGH, JAMES P | BRANDES ALL CAP VALUE | 12220 POINT PLEASANT ROAD | MT ALTO | WV | 25264-8533 |
| 16444 | MCHUGH, KEEN M | | 1030 EDGEHILL RD S APT 301 | CHARLOTTE | NC | 28207 |
| 16445 | MCHUGH, KEEN M. | | 16052 MOLOKAI DRIVE | TEGA CAY | SC | 29708 |
| 16446 | MCHUGH, MICHAEL | CGM IRA ROLLOVER CUSTODIAN | 1985 CLOVER DRIVE | INVERNESS | IL | 60067 |
| 16447 | MCILWAIN, LYNN A | FMT CO CUST IRA ROLLOVER | 626 N LYALL AVE | WEST COVINA | CA | 91790 |
| 16448 | MCILWRAITH, JOHN C | STIFEL NICOLAUS CUSTODIAN FOR JOHN C MCILWRAITH IRA R/O | 7680 FOXGATE LN | CINCINNATI | OH | 45243 |
| 16449 | MCINERNEY, ALICE B | ALICE B MCINERNEY | 40 E 94TH ST/APT 18G | NEW YORK | NY | 10128-0735 |
| 16450 | MCINERNEY, KEVIN | CATHIE MCINERNEY JTWROS | 7919 PAR AVE NORTH | ST PETERSBURG | FL | 33710 |
| 16451 | MCINNES, THOMAS N | BENEFICIARY IRA HELEN E. DOWNS (DECD) FCC AS CUSTODIAN | 131 GRAHAM ST. SW | PT. CHARLOTTE | FL | 33952 |
| 16452 | MCINNIS, DANIEL J | BONNIE E MCINNIS | 65 VALENTINE RD | NORTHBOROUGH | MA | 01532 |
| 16453 | MCINTIREE, JOSEPH R | JOSEPH R MCINTIREE | 13213 RAILEY HILL DR | MIDLOTHIAN | VA | 23114-5538 |
| 16454 | MCINTOSH CHARITABLE REMAINDER | G MCINTOSH & B MCINTOSH TTEE MCINTOSH CHARITABLE REMAINDER U/A DTD 09/28/1993 | 20 LAURELWOOD DR | FLETCHER | NC | 28732 |
| 16455 | MCINTOSH REAL ESTATE INV LP | A PARTNERSHIP | 1448 CATHEDRAL PINES DR | PRESCOTT | AZ | 86303 |
| 16456 | MCINTOSH, ELAINE A | | UNIT 608 201 NORTH VAIL AVENUE | ARLINGTON HTS | IL | 60004 |
| 16457 | MCINTOSH, JULIA | JULIA MCINTOSH | 511 INDIAN RIDGE TRAIL | WAUCONDA | IL | 60084-3006 |
| 16458 | MCINTOSH, THOMAS J | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 1208 WOODLAND DR | BERTRAM | IA | 52401 |
| 16459 | MCINTOSH, THOMAS J | IRA | 1208 WOODLAND DR | CEDAR RAPIDS | IA | 52403-9076 |
| 16460 | MCINTYRE, J MICHAEL | EMILY MCINTYRE JT TEN | 3010 NANCY CREEK ROAD | ATLANTA | GA | 30327 |
| 16461 | MCIVER, ADA H | | 2 MILL POND | COLUMBIA | SC | 29204 |
| 16462 | MCK CHARITABLE TRUST | ROBERT J MCGUIRE TTEE FBO MULT CHARITIES UAD 12/15/00 MGR: NORTHERN TRUST | 8820 DEER RIDGE LN | MINNEAPOLIS | MN | 55438 |
| 16463 | MCKARUS JR, ROGER E | CGM IRA ROLLOVER CUSTODIAN | 12348 E. 215TH STREET | HAWAIIAN GARDENS | CA | 90716-2334 |
| 16464 | MCKAY, IMMACULATE | AND EDWARD MCKAY JTWROS | 414 SILVER ST | WEST BABYLON | NY | 11704 |
| 16465 | MCKAY, JUDITH A | JUDITH A MCKAY | 184 BOB WHITE CT | BLOOMINGDALE | IL | 60108-1346 |
| 16466 | MCKEARNAN, SUSAN | FCC AC CUSTODIAN IRA | 550 HEVERN DR. | WHEATON | IL | 60187 |
| 16467 | MCKEE, KEVIN P | CHARLES SCHWAB & CO INC CUST IRA AMERICAN SOFTWARE SOLUTIONS PROFIT SHARING PLAN PART QRP | 1106 N DALE #2H | ARLINGTON HEIGHTS | IL | 60004 |
| 16468 | MCKEEVER, DR PATRICIA | | 139 S PLYMOUTH BLVD | LOS ANGELES | CA | 90004 |
| 16469 | MCKEITHEN, MR TIMOTHY M | T.O.D. LACEY BIANCA MCKEITHEN SUBJECT TO STA TOD RULES | 13554 LITZA WAY | WOODBRIDGE | VA | 22192-3936 |
| 16470 | MCKELLAR, RUSSELL | LAURA MCKELLAR JTWROS | 2874 WENDLAND DR NE | ATLANTA | GA | 30345 |
| 16471 | MCKELVEY, MARY | | 1312 FAIRLANCE DR | WALNUT | CA | 91789 |
| 16472 | MCKELVY, HANNAH D.M. | HANNAH D.M. MCKELVY TTEE U/A/D 11/20/85 | 1945 W 101ST STREET | CHICAGO | IL | 60643 |
| 16473 | MCKENNA, BRIAN J | | 43-19 LITTLE NECK PKWY | LITTLE NECK | NY | 11363 |
| 16474 | MCKENNA, DOUGLAS C | AND NINA MCKENNA JTWROS | 2519 TOMAHAWK RD | MISSION HILLS | KS | 66208-1955 |
| 16475 | MCKENNA, JANET W | JANET W MCKENNA | 219 SOUTH WASHINGTON STREET | WESTMONT | IL | 60559-1923 |
| 16476 | MCKENNEY JR, M STUART | | 6217 JEFFREY RD | RICHMOND | VA | 23226 |
| 16477 | MCKENNY ILIT | TRUSTEE | BANK OF AMERICA BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 16478 | MCKENNY, ARTHUR CLW TRUST FBO | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 16479 | MCKENNY, ARTHUR E | TRUSTEE MANAGED | ARTHUR E MCKENNY 7608 BEAR WALLOW DRIVE | WARRENTON | VA | 20186-2055 |
| 16480 | MCKENNY, ARTHUR CLW TRUST FBO | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER 100 N. TRYON ST | CHARLOTTE | NC | 28255 |
| 16481 | MCKENZIE, BETTY J | BETTY J MCKENZIE | 1922 DUMAS CIRCLE NE | TACOMA | WA | 98422-4230 |
| 16482 | MCKENZIE, CARLA J | CGM IRA ROLLOVER CUSTODIAN NORTHERN TRUST ACCOUNT | 10844 BAYSHORE DRIVE | WINDERMERE | FL | 34786-7801 |
| 16483 | MCKENZIE, GORDON L | | 2741 FRANCIS DR | DES MOINES | IA | 50310 |
| 16484 | MCKENZIE, PFSI JOAN | JOAN MCKENZIE | 107 N WYNSTONE DR | NORTH BARRINGTON | IL | 60010 |
| 16485 | MCKENZIE, TRENT | | P O BOX 781806 | WICHITA | KS | 67278-1806 |
| 16486 | MCKENZIE, WILLIAM | IRA | 222 VIA LA SOLEDAD | REDONDO BEACH | CA | 90277-6626 |
| 16487 | MCKENZIE, WILLIAM B | INDIVIDUAL RETIREMENT ACCOUNT RBC DAIN RAUSCHER CUSTODIAN | 222 VIA LA SOLIDAD | REDONDO BEACH | CA | 90277 |
| 16488 | MCKEON, JOHN C | JOHN C MCKEON | 2751 QUEENS GARDEN COURT | WESTLAKE VLG | CA | 91361-5351 |
| 16489 | MCKERNAN, MICHAEL | | 8770 LONGMORE WAY | FAIR OAKS | CA | 95628 |
| 16490 | MCKERNON, JUDITH | | PO BOX 1944 | LAKEVILLE | CT | 06039 |
| 16491 | MCKIBBEN, WINTON | MARGARET D MCKIBBEN JTWROS | 170 ROBLE RD | OAKLAND | CA | 94618 |
| 16492 | MCKIE, MICHAEL S | HEATHER A MCKIE JT TEN | UNIT 1153 15252 N 100TH STREET | SCOTTSDALE | AZ | 85260 |
| 16493 | MCKIERNAN, PATRICIA M | | 901 S PLYMOUTH COURT 1203 | CHICAGO | IL | 60605 |
| 16494 | MCKIM N BARNES TTEE | U/A DTD 12/03/1990 BY RUTH TANKERSLEY | 130 N GARLAND CT APT 4504 | CHICAGO | IL | 60602 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 16495 | MCKINLAY IV, ARCHIBALD | ARCHIBALD MCKINLAY IV | 1440 NORTH LAKE SHORE DR APT 31G | CHICAGO | IL | 60610-5957 |
| 16496 | MCKINLEY, DENNIS R | HEIDI A MCKINLEY JT TEN | 2011 VALLEY LAKE DRIVE | EL CAJON | CA | 92020 |
| 16497 | MCKINLEY, MARTHA M | MARTHA M MCKINLEY | 5546 N 19TH STREET | PHOENIX | AZ | 85016-3005 |
| 16498 | MCKINLEY, MR CHRISTOPHER | | 3313 MANHATTAN AVENUE | MANHATTAN BEACH | CA | 90266-3851 |
| 16499 | MCKINNON, BARBARA R | | 5948 SW RIVERPOINT LANE | PORTLAND | OR | 97239 |
| 16500 | MCKINZIE, JULIANNE S | JULIANNE S MCKINZIE | 23199 S WOODLAND RD | SHAKER HTS | OH | 44122 |
| 16501 | MCKNIGHT JR, FRENCH R | AND MRS CLAIRE R. MCKNIGHT JTWROS | 411 JACKSON BLVD | NASHVILLE | TN | 37205-3425 |
| 16502 | MCKOON, GARY L | | 109 S UNION BOX 113 | RUSSIAVILLE | IN | 46979 |
| 16503 | MCLAIN, JAMES O | CAROL S MCLAIN TEN/COM | PO BOX 354 | HOPE | NJ | 07844 |
| 16504 | MCLAIN, PATRICIA A | PATRICIA A MCLAIN | 5444 UNION HILL RD | CANTON | GA | 30115-6909 |
| 16505 | MCLAUGHLIN, BRIAN J | | 373 EATON ST | PROVIDENCE | RI | 02908 |
| 16506 | MCLAUGHLIN, DOUGLAS A | DOUGLAS A MCLAUGHLIN | 5839 N FAIRFIELD AVENUE | CHICAGO | IL | 60659-3905 |
| 16507 | MCLAUGHLIN, ELIZABETH | | 16 CYPRESS RD | OLD SAYBROOK | CT | 06475 |
| 16508 | MCLAUGHLIN, HUGH J | EDWARD D JONES & CO CUSTODIAN | 9876 WEST 145TH STREET | ORLAND PARK | IL | 60462 |
| 16509 | MCLAUGHLIN, JEFFREY P | A G EDWARDS & SONS C/F IRA | 4295 STAR VISTA CT | COLORADO SPRG | CO | 80906 |
| 16510 | MCLAUGHLIN, KATHLEEN M | EDWARD D JONES & CO CUSTODIAN | 7924 BUCKTRAIL DRIVE | BURR RIDGE | IL | 60527 |
| 16511 | MCLAUGHLIN, MICHAEL S | CECIL A RUNGE TTEE U/W STUART MCLAUGHLIN FBO CECIL A MCLAUGHLIN TRUST | 2506 W. 29TH AVE. | DENVER | CO | 80211 |
| 16512 | MCLAUGHLIN, PEGGY A | CGM IRA ROLLOVER CUSTODIAN BRANDES | 7572 DEER RUN TR | ROSCOE | IL | 61073-9742 |
| 16513 | MCLAUGHLIN, THOMAS R | FCC AC CUSTODIAN IRA NORTHERN TRUST LARGE CAP VALUE | 6431 CROSSBOW COURT | DAVIE | FL | 33331 |
| 16514 | MCLEAN, BONNIE O | A G EDWARDS & SONS C/F IRA | 85 N MAIN ST UNIT #119 | EAST HAMPTON | CT | 06424 |
| 16515 | MCLEAN, DONALD | | 1741 PINE HILL DRIVE | ST LOUIS | MO | 63131 |
| 16516 | MCLEAN, DONALD R. | DONALD R. MCLEAN TTEE DONALD R. MCLEAN REV. TRUST U/A 3/1/1994 | 26880 WEDGEWOOD DR. #301 | BONATA SPRINGS | FL | 34134 |
| 16517 | MCLEAN, GAYLE | GAYLE MCLEAN LIVING | 1741 PINE HILL DRIVE | ST LOUIS | MO | 63131 |
| 16518 | MCLEAN, GAYLE G. | GAYLE G. MCLEAN REVOCABLE LIVING TRUST DTD. 3/1/1994 GAYLE G. MCLEAN TTEE | 26880 WEDGEWOOD DR. #301 | BONATA SPRINGS | FL | 34134 |
| 16519 | MCLEAN, LAURA | | 658 5TH ST NE | WASHINGTON | DC | 20002 |
| 16520 | MCLEAN, LAURA J. | | 658 5TH ST. N.E. | WASHINGTON | DC | 20002 |
| 16521 | MCLEAN, MARCIA G. | | 4909 KNOX AVE. S. | MINNEAPOLIS | MN | 55419 |
| 16522 | MCLEAN, VIRGINA O. | | 3838 POPLAR AVENUE | MEMPHIS | TN | 38111 |
| 16523 | MCLEAN, VIRGINA O. | GEORGEHITE MCLEAN III U/TN/UGMA | 3838 POPLAR AVENUE | MEMPHIS | TN | 38111 |
| 16524 | MCLEAN, WILLIAM A | | 13452 E DESERT TRAIL | SCOTTSDALE | AZ | 85259-2247 |
| 16525 | MCLEMORE, ROBERT A | WBNA COLLATERAL ACCOUNT FBO: JENNIFER F MCLEMORE JT WROS | 506 KEMPTON DR. | GREENVILLE | NC | 27834 |
| 16526 | MCLEMORE, WILLIAM H | | PO BOX 241142 | MONTGOMERY | AL | 36124 |
| 16527 | MCLENNAN, JAMES | | 6341 GOLF LAKES COURT D | BAY CITY | MI | 48706 |
| 16528 | MCLEOD, BRUCE A. | | 2348 HERMITS GLEN | LOS ANGELES | CA | 90046 |
| 16529 | MCLEOD, JAMES F | AND JANICE D MCLEOD JTWROS BRANDES U.S. VALUE EQUITY | 5430 S ELMIRA | SPRINGFIELD | MO | 65810-2703 |
| 16530 | MCMAHAN, KATHLEEN | | 60 SAINT ANNES DR | HATTIESBURG | MS | 39401-8253 |
| 16531 | MCMAHON, JOHN M | FMT CO CUST IRA ROLLOVER | 10759 S HOMAN AVE | CHICAGO | IL | 60655 |
| 16532 | MCMANAMON, ROSEMARY | FMT CO CUST IRA | 3180 N LAKE SHORE DR APT 16F | CHICAGO | IL | 60657 |
| 16533 | MCMANMON III, JOHN V | JOHN V MCMANMON III | 56 PARK ST | NORFOLK | MA | 02056-1904 |
| 16534 | MCMANNON, JUDITH F | A G EDWARDS & SONS C/F IRA | 40 COBBLESTONE COURT | NEWINGTON | CT | 06111 |
| 16535 | MCMANUS, BRIAN T | CHARLES SCHWAB & CO INC.CUST IRA CONTRIBUTORY | 6040 LAKE SHORE DR S | SEATTLE | WA | 98118 |
| 16536 | MCMANUS, DOYLE D | | 7802 OLDCHESTER RD | BETHESDA | MD | 20817 |
| 16537 | MCMANUS, JACK D. AND | JOHN R. MCMANUS | 5200 N. KNOXVILLE AVENUE | PEORIA | IL | 61614 |
| 16538 | MCMANUS, PATRICIA MAE | | PO BOX 1624 | GREEN VALLEY | AZ | 85622 |
| 16539 | MCMASTER, JOHN A | | 34 JEFFREY COURT | BASKING RIDGE | NJ | 07920 |
| 16540 | MCMEEL, JOHN P | JOHN P MCMEEL | 4520 MAIN | KANSAS CITY | MO | 64111-1876 |
| 16541 | MCMILLAN JR, ZEB V | TOD | 3200 PORT ROYALE DRIVE N #308 | FT LAUDERDALE | FL | 33308 |
| 16542 | MCMILLAN, JANANN S | SCOTT & STRINGFELLOW IRA R/O | 8009 SYKES RD | BON AIR | VA | 23235 |
| 16543 | MCMILLAN, JANANN S. | | 8009 SYKES RD | BON AIR | VA | 23235 |
| 16544 | MCMILLAN, LAYUNE V. | CGM IRA CUSTODIAN | 244 ARGOS AVE | ORLANDO | FL | 32811 |
| 16545 | MCMILLAN, THERESA C | SUPER SIMPLIFIED 401 (K) FBO THERESA C MCMILLAN | 82713 ODLUM DR | INDIO | CA | 92201-8583 |
| 16546 | MCMILLEN, MAXINE R | LINDA K WALKER POA | 4125 N 650 W | MIDDLETOWN | IN | 47356 |
| 16547 | MCMORGAN FUNDS | | ONE BUSH STREET SUITE 800 | SAN FRANCISCO | CA | 94104 |
| 16548 | MCMORROW, JOHN P | | 33 COLLEGE AVE | UPR MONTCLAIR | NJ | 07043 |
| 16549 | MCMURRAY, M BURBANK P W | & M MCMURRAY CO-TRUSTEES CREDIT SHELTER TR UNDER MCMURRAY FM TRUAD5/8/91 | 12 OLD RANCH RD | LAGUNA NIGUEL | CA | 92677 |
| 16550 | MCMURRY, MICHAEL B | GAYLE M MCMURRY JTWROS | 1210 ASTOR | CHICAGO | IL | 60610 |
| 16551 | MCMURRY, MICHAEL B | MICHAEL B MCMURRY TR MICHAEL B MCMURRY MONEY PURCHASE PENSION PLAN | 1210 ASTOR STREET | CHICAGO | IL | 60610 |
| 16552 | MCNAIR, LOUIS M | FMT CO CUST IRA ROLLOVER | 1130 TOPAZ WAY | MARIETTA | GA | 30068 |
| 16553 | MCNALLY, JOSPEH P | PERSHING LLC AS CUSTODIAN | 4408 CHURCH HILL LANE | CRYSTAL LAKE | IL | 60014 |
| 16554 | MCNALLY, VIRGINIA A | VIRGINIA A MCNALLY | 3942 KAHN AVE | ALLISON PARK | PA | 15101-3623 |
| 16555 | MCNAMARA JR, JOHN | JOHN E MC NAMARA CUST JOHN MCNAMARA JR UTMA MA | 30 SUMMIT RD | LEXINGTON | MA | 02421 |
| 16556 | MCNAMARA JR, MR TIMOTHY I | | 12555 PEMBROOKE CIR | CARMEL | IN | 46032 |
| 16557 | MCNAMARA SLATON, KATHERINE A | KATHERINE A MCNAMARA SLATON | 338 ASBURY AVE | EVANSTON | IL | 60202-3204 |
| 16558 | MCNAMARA, J KEVIN | | 20 ESTABROOK ROAD | CARLISLE | MA | 01741 |
| 16559 | MCNAMARA, MARY E | | 1920 N. CLARK ST #9B | CHICAGO | IL | 60614 |

| # | NAME | | ADDRESS | | | |
|---|------|------|---------|------|------|------|
| 16560 | MCNAMARA, MEGHAN E | JOHN E MC NAMARA CUST MEGHAN E MCNAMARA UTMA MA | 30 SUMMIT RD | LEXINGTON | MA | 02421 |
| 16561 | MCNAMARA, SARAH | JOHN E MC NAMARA CUST SARAH MCNAMARA UTMA MA | 30 SUMMIT RD | LEXINGTON | MA | 02421 |
| 16562 | MCNEAL INVESTMENTS LLC | | 1373 WINDWARD LN | NICEVILLE | FL | 32578 |
| 16563 | MCNEAR, MAXINE C | MAXINE C MCNEAR | 900 TAMIAMI TRL APT 325 | VENICE | FL | 34285-3651 |
| 16564 | MCNEEL, DOUGLAS | | P.O. BOX 1025 | HELOTES | TX | 78023 |
| 16565 | MCNEEL, JUDITH S. | | P.O. BOX 1025 | HELOTES | TX | 78023 |
| 16566 | MCNEIL GROUP PSP | RODERICK C MCNEIL TTEE U/A DTD SEP 1 1986 (EIC) MCNEIL GROUP PSP | PO BOX 2204 | MILFORD | CT | 06460 |
| 16567 | MCNEIL, THOMAS D | | 49 HAGEN OAKS CT | ALAMO | CA | 94507 |
| 16568 | MCNEILE, THERESA M | THERESA M MCNEILE | 25691 B FREDA DR | ELKHART | IN | 46514-5440 |
| 16569 | MCNEILL, GEORGE R | GEORGE R MCNEILL | | ALSIP | IL | 60803-3019 |
| 16570 | MCNEILL, MORRIS | MORRIS MCNEILL | 157-15 134 AVE | JAMAICA | NY | 11434-3701 |
| 16571 | MCNEILL, REBECCA M | | 4916 13TH ST N | ARLINGTON | VA | 22205 |
| 16572 | MCNERNEY, KAY J | CGM IRA CUSTODIAN FS NORTHERN TRUST | 15095 WOODCREST DR | CLIVE | IA | 50325-7847 |
| 16573 | MCNERTHNEY L&M-BRA-MC | MCNERTHNEY L&M | PO BOX 6636 | TACOMA | WA | 98417-0381 |
| 16574 | MCNEW ENTERPRISES | ATTN PATRICIA RAINWATER | 2308 SOUTH HEARTH DR #38 | EVERGREEN | CO | 80439 |
| 16575 | MCNIFF, LINDA A | CGM IRA CUSTODIAN | 21 GRANDVIEW AVE | BEACON | NY | 12508-4038 |
| 16576 | MCNULTY DCSD, IRENE M | | 1926 E 34TH AVE | SPOKANE | WA | 99203 |
| 16577 | MCNULTY DCSD, MR WAYNE F | C/O MARY KATHLEEN MCNULTY | 1342 JONES ST APT 5 | SAN FRANCISCO | CA | 94109-4134 |
| 16578 | MCNULTY DCSD, WAYNE F | AND IRENE M MCNULTY DCSD JTWROS C/O MARY KATHLEEN MCNULTY | 1342 JONES ST APT 5 | SAN FRANCISCO | CA | 94109-4134 |
| 16579 | MCNULTY, BRENDAN F | | 317 W BELDEN AVE APT 2 | CHICAGO | IL | 60614 |
| 16580 | MCNULTY, BRIAN TRUMAN | BRIAN TRUMAN MCNULTY | 2834 S FOX RUN CIRCLE | GREENBAY | WI | 54302-5233 |
| 16581 | MCNULTY, MARY KATHLEEN | | 1342 JONES ST APT 5 | SAN FRANCISCO | CA | 94109 |
| 16582 | MCNULTY, MR WAYNE F | | 1926 E 34TH AVE | SPOKANE | WA | 99203 |
| 16583 | MCNULTY, MR WAYNE F | MRS IRENE M MCNULTY JTWROS | 1926 E 34TH AVE | SPOKANE | WA | 99203 |
| 16584 | MCNULTY, WAYNE F | CUST FPO IRA | 1926 E 34TH AVE | SPOKANE | WA | 99203 |
| 16585 | MCPART, DENISE F | AND SEPARATE PROPERTY | 437 PRIVATE ROAD 1520 | BANDERA | TX | 78003-4640 |
| 16586 | MCPHAIL, JAMES M | CGM IRA CUSTODIAN | 1939 DEASON ROAD | WEST FRANKFORT | IL | 62896 |
| 16587 | MCPHEE Q. MARITAL TRUST | CGM IRA CUSTODIAN MARY KAY MCPHEE TTEE | 4740 ROANOKE PARKWAY APT. 1105 | KANSAS CITY | MO | 64112-2040 |
| 16588 | MCPHEE, GEORGE A | AND LEAH MCPHEE JTWROS HGK-LARGE VALUE | 6723 LANDON LANE | BETHESDA | MD | 20817-5639 |
| 16589 | MCPHERSON, YONG AE | | 513 CATHEDRAL DRIVE | ALEXANDRIA | VA | 22314-4705 |
| 16590 | MCREYNOLDS, ERNA J MORGAN | CGM IRA CUSTODIAN | 1077 OTEGO ROAD | FRANKLIN | NY | 13775-4605 |
| 16591 | MCRILL, LEANNE | | 217 HACKBERRY DR | STREAMWOOD | IL | 60107 |
| 16592 | MCSHANE, BRYAN | C/O JACK HERCHER CPA JACK HERCHER CPA | 6143 S WILLOW DR STE 105 | GREENWOOD VLG | CO | 80111 |
| 16593 | MCSHANE, MARY F | | 3100 ROSEWOOD DR | COLUMBIA | SC | 29205 |
| 16594 | MCSHANE, ROBERT P | | 3100 ROSEWOOD DR | COLUMBIA | SC | 29205 |
| 16595 | MCSORLEY, THOMAS J | CAROL J MCSORLEY JT TEN | 2004 MCNAIR CT | LEXINGTON | KY | 40513 |
| 16596 | MCTAGGART, JOSEPH | CGM SEP IRA CUSTODIAN | 2844N 1600E ROAD | CLIFTON | IL | 60927-7035 |
| 16597 | MCTIGUE, MICHAEL T | JULIE L MCTIGUE JTWROS | 6172 SANDPIPER LN | NORTH OLMSTED | OH | 44070 |
| 16598 | MCWATTERS, HARRY A. | CGM SEP IRA CUSTODIAN | 620 SOUTH ORCHARD DR. | BURBANK | CA | 91506 |
| 16599 | MCWETHY J I/T SHRD | | 6720 N. SCOTTSDALE ROAD SUITE 111 | SCOTTSDALE | AZ | 85253 |
| 16600 | MCWILLIAMS MARITAL A B TRUST | U/A DTD 02/17/97 PATRICIA R MCWILLIAMS TTEE | 502 S EDISON AVE | ELGIN | IL | 60123 |
| 16601 | MCWILLIAMS MARITAL A B TRUST U/A DTD 2/17/97 | MARK T. MCWILLIAMS TTEE FBO PATRICIA R. MCWILLIAMS | 3224 W. WAVELAND AVENUE APT. 1 | CHICAGO | IL | 60618 |
| 16602 | MD, JAMES PERRY | | 1085 E JESSUP CT | MOORESVILLE | IN | 46158-7258 |
| 16603 | MEAD ADAM CO. INC. | | 2110 KETTERING TOWER | DAYTON | OH | 45423 |
| 16604 | MEAD, JOHN JAMES | | 800 DUTCH ROAD | FAIRVIEW | PA | 16415 |
| 16605 | MEADE, ANNETTE NEY | ANNETTE NEY MEADE | 52 MAIN ST | LIVONIA | NY | 14487-9541 |
| 16606 | MEADE, GUTHRIE P | AND CHRISTINE T MEADE JTWROS | 1029 TRUFFLES COURT | APOPKA | FL | 32712-6428 |
| 16607 | MEADOWS III, JACK E | JACK E MEADOWS III | PO BOX 20771 | HOT SPRINGS | AR | 71903-0771 |
| 16608 | MEADOWS JR, WILLIAM N | WILLIAM N MEADOWS JR | 116 E MAPLE | FAYETTEVILLE | AR | 72701-3431 |
| 16609 | MEADOWS, JACK E | JACK E MEADOWS | 2225 TWELVE OAKS DR | FAYETTEVILLE | AR | 72703-6116 |
| 16610 | MEADOWS, JANE D | JANE D MEADOWS | 2225 TWELVE OAKS DR | FAYETTEVILLE | AR | 72703-6116 |
| 16611 | MEADOWS, MELISSA L | MELISSA L MEADOWS | 114 GREENBRIAR DR | MEMPHIS | TN | 38117 |
| 16612 | MEADOWS, MICHAEL S | AND LEXY J MEADOWS JTWROS | 11754 HATTERAS ST | N HOLLYWOOD | CA | 91607 |
| 16613 | MEAGHER, ANNE F | FCC AC CUSTODIAN IRA THE RESERVE OF GENEVA UNIT 320 | 2508 KANEVILLE ROAD | GENEVA | IL | 60134 |
| 16614 | MEANEY, THOMAS P | THOMAS P MEANEY | 202 SEA BREEZE DR | CARLSBAD | CA | 92011-1038 |
| 16615 | MEANY, CHARLES | | 6740 TEAL CT | LINO LAKES | MN | 55038 |
| 16616 | MEANY, NANCY E | | 5185 HARPER ROAD | SOLON | OH | 44139 |
| 16617 | MEARS, GARLAND LORRIMER | | 1791 MISSION RD | MURPHY | NC | 28906 |
| 16618 | MECK, DENISE A | SEPARATE PROPERTY | 2128 WIMBERLY LN | AUSTIN | TX | 78735 |
| 16619 | MEDEIROS JR, RICHARD J | KELLY S MEDEIROS JT TEN | 6900 HUNTING HOLLOW LN W | HUDSON | OH | 44236 |
| 16620 | MEDER, DOUGLAS FA | CGM IRA CUSTODIAN | 1700 LONGMEADOW DRIVE | GLENVIEW | IL | 60026 |
| 16621 | MEDFORD, ANESTHESIA ASSOC OF | PC MPP DATED 7/1/197 FBO: DAVID GRANT BRANDES ALL CAP VALUE | 129 OXFORD PLACE | MEDFORD | OR | 97504 |
| 16622 | MEDFORD, ANESTHESIA ASSOC OF | PC MPP DATED 7/1/197 FBO: DAVID GRANT BRANDES ALL CAP VALUE | 211 STANFORD AVE | MEDFORD | OR | 97504-9734 |
| 16623 | MEDLEY, JOSEPH R | | 411 GILL AVE | KIRKWOOD | MO | 63122-4433 |
| 16624 | MEDSOURCE RECRUITERS 401 K | MARTIN A KURTIC TRUSTEE U/A DTD 08/11/00 MMP PENSION ROLLOVER | 1541 SEASIDE ROAD SW | OCEAN ISL | NC | 28469 |
| 16625 | MEEDER, MARGARET CLAIR | | 906 GLENAYRE DR | GLENVIEW | IL | 60025 |
| 16626 | MEEDER, ROBERT H | | 906 GLENAYRE DR | GLENVIEW | IL | 60025 |
| 16627 | MEEHAN CREDIT SHELTER TRUST | | 3 EQUESTRIAN LN | BLUE BELL | PA | 19422-2427 |
| 16628 | MEEHAN JR, EDWARD L | CGM IRA ROLLOVER CUSTODIAN | 12856 VALEWOOD DR | NAPLES | FL | 34119-8501 |
| 16629 | MEEK OLIVIA HUTCHINS TR 9/15/94 | MRS OLIVIA HUTCHINS MEEK | 45 CAROLINE DR | MILTON | MA | 02186-2356 |
| 16630 | MEEK, DIAN L | | 120 34TH STREET | DES MOINES | IA | 50312 |
| 16631 | MEEK, LAURIE NOEL | | 18 COVENTRY LN | RIVERSIDE | CT | 06878 |
| 16632 | MEEK, WINFIELD | | 1635 GRAHAM ROAD | MANSFIELD | OH | 44903 |

| # | NAME | | ADDRESS | | | |
|---|------|--|---------|--|--|--|
| 16633 | MEENAGHAN, JAMES J | | 6200 N 61ST PL | PARADISE VLY | AZ | 85253 |
| 16634 | MEERS, LISA | TD AMERITRADE CLEARING CUSTODIAN IRA | 132 S GREEN BAY RD | LAKE FOREST | IL | 60045 |
| 16635 | MEES, ARTHUR J | DIANNE V MEES JT TEN | 5432 WALSH STREET | ST LOUIS | MO | 63109 |
| 16636 | MEFFORD, CARL R | FCC AC CUSTODIAN IRA BRANDES ALL CAP VALUE | 15740 LOS GATOS ALMADEN RD | LOS GATOS | CA | 95032 |
| 16637 | MEGNA, DAVID | CINDY MEGNA JTWROS IAS NORTHERN | 6533 BROMPTON | HOUSTON | TX | 77005 |
| 16638 | MEHAFFEY, JERRY P | BRANDES | BOX 97 | GORMAN | TX | 76454 |
| 16639 | MEHL, MARTY A | AND MARY JO MEHL JTWROS BRANDES-ACV | 1703 PARKSIDE DRIVE E | SEATTLE | WA | 98112-3721 |
| 16640 | MEHL, ROBERT | | 117 TURTLEBACK ROAD | CALIFON | NJ | 07830 |
| 16641 | MEHL, WILLIAM M | | 6727 PARK LANE | PALOS HEIGHTS | IL | 60463 |
| 16642 | MEHMET, ROBERT E | | 205 MEMORIAL AVE | HADDONFIELD | NJ | 08033 |
| 16643 | MEHNERT, MARTHA C | MARTHA C MEHNERT TTEE U/A DTD 08/30/1995 BY MARTHA C MEHNERT TTEE | 551 STANLEY AVE | CINCINNATI | OH | 45226 |
| 16644 | MEHRA, PRADEEP & | BHAVIKA MEHRA JT TEN | 1 SHORE LANE APT. 2710 | JERSEY CITY | NJ | 07310 |
| 16645 | MEHRABANI, MANIZHEH | DAVID UPTON | 19 HARWOOD ROAD RR1 | MONT VERNON | NH | 03057 |
| 16646 | MEHTA, BHASKER R | BHASKER R MEHTA | 2509 CANYON RIDGE CT | ARLINGTON | TX | 76006-4001 |
| 16647 | MEHTA, GAURANG R | RITA G MEHTA JT | 1922 DEERCREST LANE | NORTHBROOK | IL | 60062 |
| 16648 | MEHUYS, DAVID G. | AND MARIANNE J. MEHUYS AS TRUSTEES FOR THE MEHUYS LIVING TRUST DATED 6-16-2000 | 10878 SYCAMORE COURT | CUPERTINO | CA | 95014-6558 |
| 16649 | MEIER, ARLYN TYGESSON | | 20210 GLENOAKS DR | BROOKFIELD | WI | 53045 |
| 16650 | MEIER, HELEN COBURN | | 915 LINDEN AVE | WILMETTE | IL | 60091 |
| 16651 | MEIER, TIM | | 915 LINDEN AVE | WILMETTE | IL | 60091 |
| 16652 | MEIKLEJON INVESTMENTS, LLC | | P O BOX 757 | BRENTWOOD | TN | 37024-0757 |
| 16653 | MEINERS, MICHAEL | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER | 4207 HUMPHREY ST | SAINT LOUIS | MO | 63116 |
| 16654 | MEINHARDT, MICHAEL R | EDWARD D JONES & CO CUSTODIAN | 793 WINDMERE LANE | LAKE ZURICH | IL | 60047 |
| 16655 | MEISELMAN, FLORENCE R | FLORENCE R MEISELMAN | 21010 COUNTY LINE RD | BROOKSVILLE | FL | 34610-2124 |
| 16656 | MEISELMAN, SANFORD H | | 1105 LINDA LN | GLENCOE | IL | 60022 |
| 16657 | MEISLIK, JERRY | FMT CO CUST IRA | 161 RIDGE RUN DR | WHITEFISH | MT | 59937 |
| 16658 | MEISNER, ROBIN LEESE | | 2635 NE 19TH ST | POMPANO BEACH | FL | 33062 |
| 16659 | MEISTER, JOHN H. & | JEAN DAVIDSON MEISTER JT TEN | 1331 WILLIAM STREET | RIVER FOREST | IL | 60305 |
| 16660 | MELANIE HANAKAULANI HOLT TTEE | FBO MELANIE HANAKAULANI HOLT TRUST U/A/D 04-23-2003 (SRI- PARAMETRIC) | 1908 JUDD HILLSIDE ROAD | HONOLULU | HI | 96822-2004 |
| 16661 | MELANY FURIMSKY REVOCABLE TRUS | MELANY FURIMSKY TTEE MELANY FURIMSKY REVOCABLE TRUS U/A DTD 10/19/2004 | 732 WHITE HORSE DRIVE | GREENVILLE | NC | 27834 |
| 16662 | MELBA R KSIAZEK TTEE | U/A DTD 04/03/2003 BY MELBA R KSIAZEK | 1730 ROSEBURY LOOP | THE VILLAGES | FL | 32162-1649 |
| 16663 | MELBERT, GUY A | LYNDA J MELBERT | 8637 RAINTREE RD. | TINLEY PARK | IL | 60477 |
| 16664 | MELBY, KATHLEEN J | OPPENHEIMER & CO INC CUST FOR KATHLEEN J MELBY IRA R/O | 443 S YORK RD | ELMHURST | IL | 60126 |
| 16665 | MELCHERT, LUKE | AND JANICE E MELCHERT JTWROS | 1450 CREST DRIVE | CHASKA | MN | 55318-1712 |
| 16666 | MELCHERT, LUKE | JANICE E MELCHERT JTWROS | 1450 CREST DRIVE | CHASKA | MN | 55318 |
| 16667 | MELCHIONDA, LAWRENCE | AND KAREN MELCHIONDA JTWROS BRANDES | 1 MAPLE SHADE DRIVE | WHIPPANY | NJ | 07981-1192 |
| 16668 | MELESIO PIEKARZ, DEBORAH | DEBORAH MELESIO PIEKARZ | 1022 W GRACE ST | CHICAGO | IL | 60613-2902 |
| 16669 | MELGAREJO, MS MONICA S. | | 550 N KINGSBURY ST # 411 | CHICAGO | IL | 60610 |
| 16670 | MELIND, CHALRES W | | 7114 N WOLCOTT | CHICAGO | IL | 60626 |
| 16671 | MELIONES, JON N | THERESA MELIONES JT TEN | 1715 FAISON RD | DURHAM | NC | 27705 |
| 16672 | MELISSA WENNER TOD | STEPHEN S PALMER SUBJECT TO STA TOD RULES | 1809 BRADBURN AVE | SAINT LOUIS | MO | 63131 |
| 16673 | MELISSINOS, JOYCE MITCHELL | | 177 WINTERMOOR LANE | ROCHESTER | NY | 14618 |
| 16674 | MELIUS, TIMOTHY P | | 1548 S 92ND STREET | WEST ALLIS | WI | 53214-4246 |
| 16675 | MELLEN, ANITA | CGM IRA ROLLOVER CUSTODIAN | 5041 WOODCREST DR | YORBA LINDA | CA | 92886 |
| 16676 | MELLEN, JOHN | CGM IRA ROLLOVER CUSTODIAN | 5041 WOODCREST DR | YORBA LINDA | CA | 92886-3923 |
| 16677 | MELLIES, CHARLES M | CHARLES M MELLIES DORIS J. MELLIES TRUSTEES U/W/O WALTER J. MELLIES | 11457 NORTHWAY | ST LOUIS | MO | 63136 |
| 16678 | MELLIES, CHARLES M | DORIS J. MELLIES TRUSTEES U/W/O WALTER J. MELLIES FBO CHARLES M MELLIES | 11457 NORTHWAY | ST LOUIS | MO | 63136-6229 |
| 16679 | MELLON | | 525 WILLIAM PENN WAY SUITE 3818 | PITTSBURGH | PA | 15259 |
| 16680 | MELLON | ANNABELLE M FREDERICKSON #10590150010 ATTN: DON KUEHN | 2 MELLON TER STE 725 | PITTSBURGH | PA | 15259 |
| 16681 | MELLON BANK | A/C MILKEN FAMILY FOUNDATION #10260741145 | PO BOX 36062 RM 3425 | PITTSBURGH | PA | 15230 |
| 16682 | MELLON BANK | A/C MILKEN FAMILY FOUNDATION #10260741145 | PO BOX 36062 RM 3425 | PITTSBURGH | PA | 15230 |
| 16683 | MELLON BANK NA | A/C CHARLEY FAMILY A/C 555-555 | ATTN CONFIRMATION CENTER ONE MELLON BANK CTR RM 3725 | PITTSBURGH | PA | 15258 |
| 16684 | MELLON BANK NA | A/C CHARLEY FAMILY A/C 555-555 ATTN CONFIRMATION CENTER | ONE MELLON BANK CTR RM 3725 | PITTSBURGH | PA | 15258 |
| 16685 | MELLON BANK NA | A/C CHARLEY FAMILY A/C 555-555 ATTN CONFIRMATION CENTER | ONE MELLON BANK CTR RM 3725 | PITTSBURGH | PA | 15258 |
| 16686 | MELLON FINANCIAL CORPORATION | | 1 MELLON CENTER ROOM 1635 | PITTSBURGH | PA | 15258 |
| 16687 | MELLON PRIVATE WEALTH MANAGEMENT | REIT ISS/1953/INVESCO MANAGED ACCOUNTS | 2099 GAITHER ROAD SUITE 501 ROCKVILLE | MD 20850-4045 | MD | 20850 |
| 16688 | MELLON TRANSITION MANAGEMENT | | 2099 GAITHER ROAD SUITE 501 | ROCKVILLE | MD | 20850 |
| 16689 | MELNICK, STACEY | | 2019 LAKEVIEW AVE | RICHMOND | VA | 23220 |
| 16690 | MELNIK, CHRISTINE EVANS | | 22020 LONGLEAF TRAIL DR | BONITA SPGS | FL | 34135-7210 |
| 16691 | MELODY L PRENNER SARNELL #3 | | 700 LAKE AVENUE | GREENWICH | CT | 06830 |