# EXHIBIT B

| # | NAME | ADDRESS | | | |
|---|---|---|---|---|---|
| 1 | 1ST SOURCE BANK | P.O. BOX 1602 | SOUTH BEND | IN | 46634 |
| 2 | A.G. EDWARDS & SONS, LLC | 420 MONTGOMERY STREET 5TH FLOOR | SAN FRANCISCO | CA | 94104 |
| 3 | A.G. EDWARDS, INC | 1 NORTH JEFFERSON | ST. LOUIS | MO | 63103 |
| 4 | AARP FUNDS | 650 F STREETNW | WASHINGTON | DC | 20004-1604 |
| 5 | AARP PORTFOLIOS | 650 F STREETNW | WASHINGTON | DC | 20004-1604 |
| 6 | ABBEY NATIONAL SECURITIES, INC. | 400 ATLANTIC STREET 2ND FLOOR | STAMFORD | CT | 06901-3512 |
| 7 | ABN/AMRO CLEARING CHICAGO LLC | 175 W. JACKSON BLVD. SUITE 400 | CHICAGO | IL | 60604 |
| 8 | ADAGE CAPITAL PARTNERS GP, L.L.C. | 200 CLARENDON STREET 52ND FLOOR | BOSTON | MA | 02116 |
| 9 | ADVANCED SERIES TRUST (F/K/A AMERICAN SKANDIA TRUST) | GATEWAY CENTER 3 100 MULBERRY STREET | NEWARK | NJ | 07102 |
| 10 | ADVANTUS CAPITAL MANAGEMENT | 400 ROBERT STREET NORTH | ST. PAUL | MN | 55101 |
| 11 | ADVANTUS SERIES FUND, INC | 400 ROBERT STREET NORTH | ST. PAUL | MN | 55101-2098 |
| 12 | ADVISORY RESEARCH, INC. | 180 NORTH STETSON SUITE 5500 | CHICAGO | IL | 60601 |
| 13 | AEGON/TRANSAMERICA SERIES TRUST | 570 CARILLON PARKWAY | ST. PETERSBURG | FL | 33716 |
| 14 | AIM STOCK FUNDS | 11 GREENWAY PLAZA SUITE 100 | HOUSTON | TX | 77046-1173 |
| 15 | ALEXANDRA INVESTMENT MANAGEMENT, LLC | 767 THIRD AVENUE 39TH FLOOR | NEW YORK | NY | 10017 |
| 16 | ALLEGIANT FUNDS | 760 MOORE ROAD | KING OF PRUSSIA | PA | 19406 |
| 17 | ALLIANCEBERNSTEIN L.P. | 1345 AVENUE OF THE AMERICAS | NEW YORK | NY | 10105 |
| 18 | ALLIANZ OF AMERICA, INC. | 55 GREEN FARMS ROAD | WESTPORT | CT | 06881 |
| 19 | ALLSTATE INSURANCE COMPANY | 3075 SANDERS ROAD SUITE G4A | NORTHBROOK | IL | 60062 |
| 20 | ALPHA WINDWARD LLC | 200 LOWDER BROOK DRIVE SUITE 2400 | WESTWOOD | MA | 02090 |
| 21 | ALPINE ASSOCIATES, L.P. | 100 UNION AVENUE | CRESSKILL | NJ | 07626 |
| 22 | ALPINE PARTNERS L.P. | 6400 FIDDLERS GREEN CIRCLE SUITE 1840 | ENGLEWOOD | CO | 80111 |
| 23 | ALPINE SECURITIES CORP. | 440 EAST 400 SOUTH | SALT LAKE CITY | UT | 84111 |
| 24 | ALSON CAPITAL PARTNERS LLC | 810 SEVENTH AVENUE 39TH FLOOR | NEW YORK | NY | 10019 |
| 25 | AMALGAMATED BANK | 275 7TH AVENUE | NEW YORK | NY | 10001 |
| 26 | AMALGAMATED BANK OF CHICAGO | ONE WEST MONROE | CHICAGO | IL | 60603 |
| 27 | AMERICAN BANK & TRUST COMPANY, INC. | 1819 N. COLUMBIA STREET | COVINGTON | LA | 70433 |
| 28 | AMERICAN BEACON FUNDS | 4151 AMON CARTER BOULEVARD MD 2450 | FORT WORTH | TX | 76155 |
| 29 | AMERICAN CENTURY CAPITAL PORTFOLIOS, INC. | 4500 MAIN STREET | KANSAS CITY | MO | 64111 |
| 30 | AMERICAN ENTERPRISE INVESTMENT SERVICES | 70400 AXP FINANCIAL CENTER | MINNEAPOLIS | MN | 55474-0001 |
| 31 | AMERICAN INDEPENDENCE FUNDS TRUST | 335 MADISON AVENUE MEZZANINE | NEW YORK | NY | 10017 |
| 32 | AMERICAN INTERNATIONAL GROUP, INC. | 70 PINE STREET | NEW YORK | NY | 10270 |
| 33 | AMERIPRISE ENTERPRISE INVESTMENT SERVICES, INC. | 70400 AXP FINANCIAL CENTER | MINNEAPOLIS | MN | 55474 |
| 34 | AMERIPRISE FINANCIAL CORPORATION | 145 AMERIPRISE FINANCIAL CENTER | MINNEAPOLIS | MN | 55474 |
| 35 | AMERIPRISE TRUST CO. | 707 2ND AVENUE S | MINNEAPOLIS | MN | 55402-2405 |
| 36 | AMVESCAP PLC ( INVESCO LTD) | 30 FINSBURY SQUARE | LONDON | ENGLAND | EC2A 1AG |
| 37 | ANALYTIC INVESTORS, INC. | 500 SOUTH GRAND AVENUE 23RD FLOOR | LOS ANGELES | CA | 90071 |
| 38 | APPLETON PARTNERS, INC. | 45 MILK STREET | BOSTON | MA | 02109 |
| 39 | AQR CAPITAL MANAGEMENT, LLC | 2 GREENWICH PLAZA 3RD FLOOR | GREENWICH | CT | 06830 |
| 40 | ARBITRAGE & TRADING MANAGEMENT COMPANY | 100 UNION AVENUE | CRESSKILL | NJ | 07626 |
| 41 | ARGYLL RESEARCH, LLC | 2711 CENTERVILLE ROAD SUITE 400 | WILMINGTON | DE | 19808 |
| 42 | ARNHOLD & S. BLEICHROEDER ADVISERS, LLC | 1345 AVENUE OF THE AMERICAS | NEW YORK | NY | 10105 |
| 43 | ARROW FINANCIAL CORP. | 250 GLEN STREET | GLENS FALLS | NY | 12801 |
| 44 | ARTIS CAPITAL MANAGEMENT, LP | 1 MARKET PLAZA SPEAR STREET TOWER SUITE 1700 | SAN FRANCISCO | CA | 94105 |
| 45 | ASSENT LLC | 5 MARINE VIEW PLAZA SUITE 102 | HOBOKEN | NJ | 07030 |
| 46 | ASSETMARK FUNDS | 2300 CONTRA COSTA BOULEVARD SUITE 600 | PLEASANT HILL | CA | 94523-3967 |
| 47 | ASSOCIATED BANK GREEN BAY | 1200 HANSEN ROAD | GREEN BAY | WI | 54303 |
| 48 | AVIVA PLC | ST. HELEN'S 1 UNDERSHAFT | LONDON | ENLGAND | EC3P 3DQ |
| 49 | AXA | 25 AVENUE MATIGNON | PARIS | FRANCE | 75008 |
| 50 | AXA PREMIER VIP TRUST | 1290 AVENUE OF THE AMERICAS | NEW YORK | NY | 10104 |
| 51 | BADGLEY, PHELPS AND BELL, INC. | 1420 FIFTH AVENUE SUITE 3200 | SEATTLE | WA | 98101 |
| 52 | BAHL GAYNOR INC | 212 EAST THIRD STREET SUITE 200 | CINCINNATI | OH | 45202 |
| 53 | BAIRD FUNDS, INC. | 777 EAST WISCONSIN AVENUE FLOOR 18 | MILWAUKEE | WI | 53202 |

| # | NAME | ADDRESS | | | |
|---|---|---|---|---|---|
| 54 | BANC OF AMERICA SECURITIES LLC | ONE BRYANT PARK | NEW YORK | NY | 10036 |
| 55 | BANK OF AMERICA CORPORATION | 100 NORTH TRYON STREET | CHARLOTTE | NC | 28255 |
| 56 | BANK OF NEW YORK TRUST COMPANY, N.A. | 700 SOUTH FLOWER STREET SUITE 200 | LOS ANGELES | CA | 90017 |
| 57 | BANK OF THE WEST | 180 MONTGOMERY STREET | SAN FRANCISCO | CA | 94104 |
| 58 | BAR CAP/EQUITY FINAN | | | | |
| 59 | BARCLAYS BANK, PLC | 1 CHURCHILL PLACE CANARY WHARF | LONDON | ENGLAND | |
| 60 | BARCLAYS BANK, PLC | 200 PARK AVENUE 4TH FLOOR | NEW YORK | NY | 10166 |
| 61 | BARCLAYS CAPITAL INC. | 200 PARK AVENUE | NEW YORK | NY | 10166-3599 |
| 62 | BARCLAYS GLOBAL INVESTORS (US) | 45 FREMONT STREET | SAN FRANCISCO | CA | 94105 |
| 63 | BARCLAYS GLOBAL INVESTORS (US) | C/O BLACKROCK INC 40 EAST 52ND STREET | NEW YORK | NY | 10022 |
| 64 | BARCLAYS GLOBAL INVESTORS FUNDS | C/O: STATE STREET BANK AND TRUST COMPANY 200 CLARENDON STREET | BOSTON | MA | 02116-5021 |
| 65 | BARCLAYS PLC | 1 CHURCHILL PLACE CANARY WHARF | LONDON | ENGLAND | |
| 66 | BB&T FUNDS | 434 FAYETTEVILLE STREET MALL 5TH FLOOR | RALEIGH | NC | 27601-0575 |
| 67 | BEACON TRUST COMPANY | 163 MADISON VENUE 6TH FLOOR | MORRISTOWN | NJ | 07960 |
| 68 | BEAR STEARNS & CO. INC. | 383 MADISON AVENUE | NEW YORK | NY | 10179 |
| 69 | BEAR STEARNS ASSET MANAGEMENT INC. | 237 PARK AVENUE | NEW YORK | NY | 10017 |
| 70 | BERKELEY CAPITAL MANAGEMENT | 1 BUSH STREET 12TH FLOOR | SAN FRANCISCO | CA | 94104 |
| 71 | BERNARD L. MADOFF INVESTMENT SECURITIES LLC | 885 THIRD AVENUE | NEW YORK | NY | 10022 |
| 72 | BERNARD MADOFF LLC | 45 ROCKERFELLER PLAZA | NEW YORK | NY | 10111 |
| 73 | BLACKROCK ADVISORS, LLC | 100 BELLEVUE PARKWAY | WILMINGTON | DE | 19809 |
| 74 | BLACKROCK FUNDS | 100 BELLEVUE PARKWAY | WILMINGTON | DE | 19809 |
| 75 | BLACKROCK INDEX FUNDS, INC. | 100 BELLEVUE PARKWAY | WILMINGTON | DE | 19809 |
| 76 | BLACKROCK INVESTMENT MANAGEMENT, LLC | 40 EAST 52ND STREET | NEW YORK | NY | 10022 |
| 77 | BLACKROCK S&P 500 INDEX FUND | 100 BELLEVUE PARKWAY | WILMINGTON | DE | 19809 |
| 78 | BLACKROCK S&P 500 PROTECTED EQUITY FUND, INC C/O BLACKROCK INVESTMENT MANAGEMENT, LLC | 800 SCUDDERS MILL ROAD | PLAINSBORO | NJ | 08536 |
| 79 | BLACKROCK VARIABLE SERIES FUNDS INC | 100 BELLEVUE PARKWAY | WILMINGTON | DE | 19809 |
| 80 | BMO NESBIT BURNS INC./CDS | BMO NESBIT BURNS INC. 1 FIRST CANADIAN PLACE | TORONTO (CAN) | ON | M5X 1H3 |
| 81 | BMO NESBIT BURNS INC./CDS | BMO NESBIT BURNS INC. 1 FIRST CANADIAN PLACE | TORONTO (CAN) | ON | M5X 1H3 |
| 82 | BMO NESBIT BURNS TRADING CORP. SA | 3 TIMES SQUARE | NEW YORK | NY | 10036 |
| 83 | BNP PARIBAS ARBITRAGE SA | 555 CROTON ROAD | KING OF PRUSSIA | PA | 19406 |
| 84 | BNP PARIBAS PRIME BROKERAGE, INC. | 787 7TH AVE. 27TH FLOOR | NEW YORK | NY | 10019 |
| 85 | BNP PARIBAS SECURITIES CORP | 555 CROTON ROAD | KING OF PRUSSIA | PA | 19406 |
| 86 | BNP PARIBAS SECURITIES CORP | 787 SEVENTH AVENUE | NEW YORK | NY | 10019 |
| 87 | BNP PARIBAS SECURITIES CORP. | 520 MADISON AVENUE | NEW YORK | NY | 10022 |
| 88 | BNY CONVERGEX EXECUTION SOLUTIONS LLC | 1633 BROADWAY FLOOR 48 | NEW YORK | NY | 10019 |
| 89 | BNY HAMILTON FUNDS INC. C/O BNY HAMILTON DISTRIBUTORS, INC. | 3435 STELZER ROAD | COLUMBUS | OH | 43219 |
| 90 | BOSTON COMMON ASSET MANAGEMENT, LLC | 84 STATE STREET SUITE 1000 | BOSTON | MA | 02109 |
| 91 | BP P.L.C. | 1 ST. JAMES'S SQUARE | LONDON | ENGLAND | SW1Y 4PD |
| 92 | BRANCH BANKING & TRUST COMPANY | 223 WEST NASH STREET | WILSON | NC | 27894 |
| 93 | BRANDES INVESTMENT PARTNERS, L.P. | 11988 EL CAMINO REAL SUITE 500 | SAN DIEGO | CA | 92130 |
| 94 | BRIDGEWAY FUNDS, INC. | 5615 KIRBY DRIVE SUITE 518 | HOUSTON | TX | 77005-2448 |
| 95 | BROWN ADVISORY SECURITIES, LLC | 901 SOUTH BOND STREET SUITE 400 | BALTIMORE | MD | 21231 |
| 96 | BROWN BROTHERS HARRIMAN & CO. | 140 BROADWAY | NEW YORK | NY | 10005 |
| 97 | BROWN INVESTMENT ADVISORY & TRUST CO. | 901 SOUTH BOND STREET SUITE 400 | BALTIMORE | MD | 21231-3340 |
| 98 | CAISSE DE DEPOT ET PLACEMENT DU QUEBEC | 1000 PLACE JEAN-PAUL-RIOPELLE MONTREAL | QUEBEC | CANADA | H2Z 2B3 |
| 99 | CALIFORNIA INVESTMENT TRUST | 44 MONTGOMERY ST. SUITE 2100 | SAN FRANCISCO | CA | 94104 |
| 100 | CALIFORNIA STATE TEACHERS RETIREMENT SYSTEM | P.O. BOX 15275 | SACRAMENTO | CA | 95851 |

| # | NAME | ADDRESS | | | |
|---|---|---|---|---|---|
| 101 | CALPERS | 400 Q STREET LINCOLN PLAZA EAST ROOM 1820 | SACRAMENTO | CA | 95811 |
| 102 | CALVERT VARIABLE SERIES, INC. | 4550 MONTGOMERY AVENUE SUITE 1000N | BETHESDA | MD | 20814 |
| 103 | CAMDEN ASSET MANAGEMENT, L.P. | 2049 CENTURY PARK EAST SUITE 330 | LOS ANGELES | CA | 90067 |
| 104 | CANACCORD WEALTH MANAGEMENT | CANACCORD WEALTH MANAGEMENT 2200-609 GRANVILLE STREET | VANCOUVER (CAN) | B.C. | V7Y 1H2 |
| 105 | CANADIAN IMPERIAL HOLDINGS INC. | 425 LEXINGTON AVENUE 3RD FLOOR | NEW YORK | NY | 10017 |
| 106 | CANTOR FITZGERALD & CO. | 499 PARK AVENUE | NEW YORK | NY | 10022 |
| 107 | CANYON CAPITAL ADVISORS LLC | 2000 AVENUE OF THE STARS 11TH FLOOR | LOS ANGELES | CA | 90067 |
| 108 | CAPITAL GROWTH PORTFOLIO | TWO INTERNATIONAL PLACE | BOSTON | MA | 02110 |
| 109 | CAPITAL GUARDIAN TRUST COMPANY | 11100 SANTA MONICA BOULEVARD | LOS ANGELES | CA | 90025 |
| 110 | CAPSTONE ASSET MANAGEMENT COMPANY | 5847 SAN FELIPE SUITE 4100 | HOUSTON | TX | 77057 |
| 111 | CAPSTONE SERIES FUND, INC. | 5847 SAN FELIPE SUITE 4100 | HOUSTON | TX | 77057 |
| 112 | CARLSON CAPITAL, L.P. | 2100 MCKINNEY AVENUE SUITE 1600 | DALLAS | TX | 75201 |
| 113 | CARRET ASSET MANAGEMENT | 40 WEST 57TH STREET | NEW YORK | NY | 10019 |
| 114 | CATALYST INVESTMENT MANAGEMENT CO., LLC | 767 THIRD AVENUE 21ST FLOOR | NEW YORK | NY | 10017 |
| 115 | CAXTON ASSOCIATES L.L.C. | PRINCETON PLAZA BUILDING 2 731 ALEXANDER ROAD | PRINCETON | NJ | 08540 |
| 116 | CAXTON CORPORATION | PRINCETON PLAZA BUILDING 2 731 ALEXANDER ROAD | PRINCETON | NJ | 08540 |
| 117 | CCM PARTNERS | 44 MONTGOMERY STREET SUITE 2100 | SAN FRANCISCO | CA | 94104 |
| 118 | CDS CLEARING AND DEPOSITORY SERVICES, INC. | CDS CLEARING AND DEPOSITORY SERVICES INC. 85 RICHMOND STREET WEST | TORONTO (CAN) | ON | M5H 2C9 |
| 119 | CEDE & CO | 55 WATER STREET | NEW YORK | NY | 10041 |
| 120 | CENTRAL TRUST & INVESTMENT CO | 238 MADISON STREET | JEFFERSON CITY | MO | 65101 |
| 121 | CHANNING CAPITAL MANAGEMENT, LLC | 10 SOUTH LASALLE STREET SUITE 2650 | CHICAGO | IL | 60603 |
| 122 | CHARLES SCHWAB & CO., INC. | 101 MONTGOMERY ST. | SAN FRANCISCO | CA | 94104-4122 |
| 123 | CHARLES SCHWAB INVESTMENT MANAGEMENT, INC. | 101 MONTGOMERY STREET | SAN FRANCISCO | CA | 94104 |
| 124 | CHARTER TRUST COMPANY | 90 NORTH MAIN STREET | CONCORD | NH | 03301 |
| 125 | CHEVY CHASE BANK | 7501 WISCONSIN AVENUE | BETHESDA | MD | 20814 |
| 126 | CHURCH CAPITAL MANAGEMENT, LLC | 301 OXFORD VALLEY ROAD SUITE 801B | YARDLEY | PA | 19067 |
| 127 | CIBC WORLD MARKETS CORP. | 425 LEXINGTON AVENUE | NEW YORK | NY | 10017 |
| 128 | CIBC WORLD MARKETS, INC. | 300 MADISON AVENUE | NEW YORK | NY | 10017 |
| 129 | CIBC WORLD MARKETS, INC. | CIBC WORLD MARKETS INC. 161 BAY STREET BROOKFIELD PLACE P.O. BOX 500 | TORONTO (CAN) | ON | M5J 2S8 |
| 130 | CITADEL LIMITED PARTNERSHIP | 131 SOUTH DEARBORN | CHICAGO | IL | 60603 |
| 131 | CITADEL TRUST COMPANY | 8630 DELMAR BLVD. SUITE 110 | ST. LOUIS | MO | 63124 |
| 132 | CITIGROUP GLOBAL MARKETS INC. | 399 PARK AVENUE | NEW YORK | NY | 10043 |
| 133 | CITIGROUP INC. | 399 PARK AVENUE | NEW YORK | NY | 10043 |
| 134 | CITIZENS BANK FLINT | 328 SOUTH SAGINAW STREET | FLINT | MI | 48502 |
| 135 | CITIZENS BANK WEALTH MANAGEMENT, N.A. | 328 SOUTH SAGINAW STREET | FLINT | MI | 48502 |
| 136 | CITY NATIONAL BANK | CITY NATIONAL PLAZA 555 SOUTH FLOWER STREET | LOS ANGELES | CA | 90071 |
| 137 | CLAYMORE ADVISORS, LLC | 2455 CORPORATE WEST DRIVE | LISLE | IL | 60532 |
| 138 | CLAYMORE EXCHANGE-TRADED FUND TRUST | 2455 CORPORATE WEST DRIVE | LISLE | IL | 60532 |
| 139 | CLEARVIEW CORRESPONDENT SERVICES | 8006 DISCOVERY DRIVE | RICHMOND | VA | 23229-8600 |
| 140 | CLEARWATER INVESTMENT TRUST | 2000 WELLS FARGO PLACE 30 EAST 7TH STREET | SAINT PAUL | MN | 55101-4930 |
| 141 | CNA FINANCIAL CORPORATION | 333 SOUTH WABASH | CHICAGO | IL | 60604 |
| 142 | CNH PARTNERS, LLC | 2 GREENWICH PLAZA 3RD FLOOR | GREENWICH | CT | 06830 |
| 143 | CNI CHARTER FUNDS | 400 NORTH ROXBURY DRIVE | BEVERLY HILLS | CA | 90210 |
| 144 | COLLEGE RETIREMENT EQUITIES FUND | 730 THIRD AVENUE | NEW YORK | NY | 10017-3206 |
| 145 | COLUMBIA FUNDS SERIES TRUST | ONE FINANCIAL CENTER | BOSTON | MA | 02111 |
| 146 | COLUMBIA FUNDS VARIABLE INSURANCE TRUST | ONE FINANCIAL CENTER | BOSTON | MA | 02111 |
| 147 | COMERICA BANK | 411 WEST LAFAYETTE | DETROIT | MI | 48226 |
| 148 | COMERICA BANK | COMERICA BANK TOWER 1717 MAIN STREET | DALLAS | TX | 75201 |
| 149 | COMMERCE BANK, N.A. | 1000 WALNUT STREET 4TH FLOOR | KANSAS CITY | MO | 64106 |
| 150 | COMMERCE BANK, NA (MISSOURI) | 1000 WALNUT STREET | KANSAS CITY | MO | 64106 |
| 151 | COMMERZ MARKETS LLC | 2 WORLD FINANCIAL CENTER 31ST FLOOR | NEW YORK | NY | 10281-1050 |
| 152 | COMMERZBANK CAPITAL MARKETS | 2 WORLD FINANCIAL CENTER 31ST FLOOR | NEW YORK | NY | 10281-1050 |
| 153 | COMMONWEALTH OF PENNSYLVANIA PUBLIC SCHOOL EMPLOYEES RETIREMENT SYSTEM | 5 NORTH FIFTH STREET | HARRISBURG | PA | 17101 |
| 154 | COMPASS BANK TRUST DIVISION | 15 SOUTH 20TH STREET S #100 | BIRMINGHAM | AL | 35233-2011 |
| 155 | CONNING ASSET MANAGEMENT COMPANY | 1 FINANCIAL PLAZA | HARTFORD | CT | 06103 |
| 156 | COUNTRY CLUB TRUST COMPANY, N.A. | 414 NICHOLS ROAD | KANSAS CITY | MO | 64141 |
| 157 | COVINGTON CAPITAL MANAGEMENT | 601 SOUTH FIGUEROA STREET SUITE 4400 | LOS ANGELES | CA | 90017 |
| 158 | CRANE ASSET MANAGEMENT LLC | 8383 WILSHIRE BOULEVARD SUITE 850 | BEVERLY HILLS | CA | 90211 |

| # | NAME | ADDRESS | | | |
|---|---|---|---|---|---|
| 159 | CREDIT AGRICOLE S.A. | 91-93 BD PASTEUR | PARIS | FRANCE | 75015 |
| 160 | CREDIT AGRICOLE SECURITIES (USA) INC. | 1301 AVENUE OF THE AMERICAS | NEW YORK | NY | 10019 |
| 161 | CREST INTERNATIONAL NOMINEES LIMITED | CREST INTERNATIONAL NOMINEES LIMITED (REGISTERED OFFICE) 33 CANNON STREET | LONDON (CAN) | UK | EC4M 5SB |
| 162 | CROWELL WEEDON & CO. | ONE WILSHIRE BOULEVARD 26TH FLOOR | LOS ANGELES | CA | 90017 |
| 163 | CTC FUND MANAGEMENT LLC | 141 WEST JACKSON BOULEVARD SUITE 800 | CHICAGO | IL | 60604 |
| 164 | CUSTODIAL TRUST CO. | 101 CARNEGIE CENTER | PRINCETON | NJ | 08540 |
| 165 | D.A. DAVIDSON & CO. | 8 THIRD STREET NORTH | GREAT FALLS | MT | 59401 |
| 166 | D.B. ZWIRN & CO., L.P. | 745 FIFTH AVENUE 18TH FLOOR | NEW YORK | NY | 10151 |
| 167 | D.E. SHAW & CO., INC. | 120 WEST 45TH STREET 39TH FLOOR | NEW YORK | NY | 10036 |
| 168 | DAIWA SECURITIES TRUST CO. | ONE EVERTRUST PLAZA | JERSEY CITY | NJ | 07302 |
| 169 | DAVENPORT & CO. LLC | ONE JAMES CENTER SUITE 1100 901 EAST CARY STREET | RICHMOND | VA | 23219 |
| 170 | DAVID LERNER ASSOCIATES | 477 JERICHO TURNPIKE P.O. BOX 9006 | SYOSSET | NY | 11791 |
| 171 | DEARBORN PARTNERS L.L.C. | 200 WEST MADISON STREET SUITE 1950 | CHICAGO | IL | 60606 |
| 172 | DELAWARE ENHANCED GLOBAL DIVIDEND INCOME | 2005 MARKET STREET | PHILADELPHIA | PA | 19103 |
| 173 | DELAWARE GROUP GOVERNMENT FUND | 2005 MARKET STREET | PHILADELPHIA | PA | 19103 |
| 174 | DELAWARE GROUP INCOME FUNDS | 2005 MARKET STREET | PHILADELPHIA | PA | 19103 |
| 175 | DELAWARE INVESTMENTS® DIVIDEND AND INCOME FUND, INC. | 2005 MARKET STREET | PHILADELPHIA | PA | 19103 |
| 176 | DEPOSITORY TRUST & CLEARING CORPORATION | 55 WATER STREET | NEW YORK | NY | 10041 |
| 177 | DEPOSITORY TRUST COMPANY | 55 WATER STREET | NEW YORK | NY | 10041 |
| 178 | DESJARDINS FINANCIAL SECURITY | 200 DES COMMANDEURS | LEVIS (CAN) | QC | G6V 6R2 |
| 179 | DEUTSCHE BANK AKTIENGESELLSCHAFT | TAUNUSANLAGE 12 | FRANKFURT AM MAIN | GERMANY | 60325 |
| 180 | DEUTSCHE BANK SECURITIES, INC. | 60 WALL STREET | NEW YORK | NY | 10005-2858 |
| 181 | DFA INVESTMENT DIMENSIONS GROUP INC. | 6300 BEE CAVE ROAD BUILDING ONE | AUSTIN | TX | 78746 |
| 182 | DIMENSIONAL FUND ADVISORS LP | 1299 OCEAN AVENUE | SANTA MONICA | CA | 90401 |
| 183 | DIMENSIONAL INVESTMENT GROUP INC. | 6300 BEE CAVE ROAD BUILDING ONE | AUSTIN | TX | 78746 |
| 184 | DIREXION FUNDS | 33 WHITEHALL STREET 10TH FLOOR | NEW YORK | NY | 10004 |
| 185 | DIREXION INSURANCE TRUST | 33 WHITEHALL STREET 10TH FLOOR | NEW YORK | NY | 10004 |
| 186 | DODGE & COX | 555 CALIFORNIA STREET 40TH FLOOR | SAN FRANCISCO | CA | 94104 |
| 187 | DRAPER AND KRAMER A/K/A DK EQUITY | 33 WEST MONORE 19TH FLOOR | CHICAGO | IL | 60603 |
| 188 | DREYFUS INDEX FUNDS, INC. | C/O THE DREYFUS CORPORATION 200 PARK AVENUE | NEW YORK | NY | 10166 |
| 189 | DREYFUS PREMIER MANAGER FUNDS II | C/O THE DREYFUS CORPORATION 200 PARK AVENUE | NEW YORK | NY | 10166 |
| 190 | DREYFUS STOCK INDEX FUND, INC | C/O THE DREYFUS CORPORATION 200 PARK AVENUE | NEW YORK | NY | 10166 |
| 191 | DREYFUS VARIABLE INVESTMENT FUND | C/O THE DREYFUS CORPORATION 200 PARK AVENUE | NEW YORK | NY | 10166 |
| 192 | DWS EQUITY 500 INDEX PORTFOLIO | 345 PARK AVENUE | NEW YORK | NY | 10154 |
| 193 | DWS INSTITUTIONAL FUNDS | 345 PARK AVENUE | NEW YORK | NY | 10154 |
| 194 | DWS INVESTMENT TRUST | 345 PARK AVENUE | NEW YORK | NY | 10154 |
| 195 | DWS INVESTMENTS VIT FUNDS | 345 PARK AVENUE | NEW YORK | NY | 10154 |
| 196 | DWS VARIABLE SERIES II | 345 PARK AVENUE | NEW YORK | NY | 10154 |
| 197 | DYNAMIC CAPITAL MANAGEMENT LLC | 630 FIFTH AVENUE | NEW YORK | NY | 10111 |
| 198 | E*TRADE CLEARING LLC | 135 EAST 57TH STREET SUITE 31 | NEW YORK | NY | 10022 |
| 199 | E*TRADE FUNDS C/O E*TRADE FINANCIAL CORP. | 671 N. GLEBE ROAD | ARLINGTON | VA | 22203 |
| 200 | EAC MANAGEMENT LP | 888 SEVENTH AVENUE 32ND FLOOR | NEW YORK | NY | 10106 |
| 201 | EATON VANCE MANAGEMENT | 255 STATE STREET | BOSTON | MA | 02109 |
| 202 | EATON VANCE MUTUAL FUNDS TRUST | TWO INTERNATIONAL PLACE | BOSTON | MA | 02110 |
| 203 | EATON VANCE SENIOR FLOATING-RATE TRUST | TWO INTERNATIONAL PLACE | BOSTON | MA | 02110 |
| 204 | EATON VANCE SENIOR INCOME TRUST | TWO INTERNATIONAL PLACE | BOSTON | MA | 02110 |
| 205 | EATON VANCE SERIES TRUST | TWO INTERNATIONAL PLACE | BOSTON | MA | 02110 |
| 206 | EATON VANCE TAX MANAGED GLOBAL BUY-WRITE OPPORTUNITIES FUND | TWO INTERNATIONAL PLACE | BOSTON | MA | 02110 |
| 207 | ECLIPSE FUNDS INC. | 51 MADISON AVENUE | NEW YORK | NY | 10010 |
| 208 | EDWARD D. JONES & CO., L.P. | 12555 MANCHESTER ROAD | DES PERES | MO | 63131 |
| 209 | EDWARDS AG & SONS | 420 MONTGOMERY STREET 5TH FLOOR | SAN FRANCISCO | CA | 94104 |
| 210 | EE GEDULD COUGAR TRADING, LLC | 1370 AVENUE OF THE AMERICAS 30TH FLOOR | NEW YORK | NY | 10019 |
| 211 | EMMETT A. LARKIN CO., INC. | 100 BUSH STREET | SAN FRANCISCO | CA | 94014 |
| 212 | EMPLOYEES RETIREMENT SYSTEM OF TEXAS | 18TH AND BRAZOS | AUSTIN | TX | 78711 |
| 213 | ENDEX CAPITAL MANAGEMENT, LLC | 6320 LAMAR AVENUE SUITE 100 | OVERLAND PARK | KS | 66202 |
| 214 | ENHANCED S&P 500(R) COVERED CALL FUND INC. | 800 SCUDDERS MILL ROAD | PLAINSBORO | NJ | 08536 |
| 215 | EQ ADVISORS TRUST | 1290 AVENUE OF THE AMERICAS | NEW YORK | NY | 10104 |
| 216 | EQUITRUST INVESTMENT MANAGEMENT SERVICES, INC. | 5400 UNIVERSITY AVENUE | WEST DES MOINES | IA | 50266 |
| 217 | EQUITRUST SERIES FUND, INC. | 5400 UNIVERSITY AVENUE | WEST DES MOINES | IA | 50266-5997 |
| 218 | EQUITRUST VARIABLE INSURANCE SERIES FUND | 5400 UNIVERSITY AVENUE | WEST DES MOINES | IA | 50266-5997 |
| 219 | EQUITY INVESTMENT CORPORATION | 3007 PIEDMONT ROAD NE SUITE 200 | ATLANTA | GA | 30305 |
| 220 | EQUITY MARKETING SERVICES, INC. | 300 W MADISON STREET SUITE 10000 | CHICAGO | IL | 60606 |
| 221 | EVERGREEN EQUITY TRUST | 200 BERKELEY STREET | BOSTON | MA | 02116 |
| 222 | EVERGREEN SELECT EQUITY TRUST | 200 BERKELEY STREET | BOSTON | MA | 02116 |
| 223 | EWT, LLC | 9242 BEVERLY BLVD. SUITE 300 | BEVERLY HILLS | CA | 90210 |
| 224 | EXXONMOBIL INVESTMENT MANAGEMENT INC. | 5959 LAS COLINAS BOULEVARD | IRVING | TX | 75039 |
| 225 | FALLEN ANGELS FAMILY OF FUNDS C/O AMERICAN MONEY MANAGEMENT, LLC | P.O. BOX 675203 14249 RANCO SANTA FE FARMS ROAD | RANCHO SANTA FE | CA | 92067 |
| 226 | FEDERATED EQUITY INCOME FUND, INC. | FEDERATED INVESTORS FUNDS 4000 ERICSSON DRIVE | WARRENDALE | PA | 15086-7561 |
| 227 | FEDERATED INCOME SECURITIES TRUST | FEDERATED INVESTORS FUNDS 4000 ERICSSON DRIVE | WARRENDALE | PA | 15086-7561 |

| # | NAME | ADDRESS | | | |
|---|---|---|---|---|---|
| 228 | FEDERATED INDEX TRUST | FEDERATED INVESTORS FUNDS 4000 ERICSSON DRIVE | WARRENDALE | PA | 15086-7561 |
| 229 | FEDERATED INSURANCE SERIES | FEDERATED INVESTORS FUNDS 4000 ERICSSON DRIVE | WARRENDALE | PA | 15086-7561 |
| 230 | FEDERATED INVESTORS FUNDS | 5800 CORPORATE DRIVE | PITTSBURGH | PA | 15237-3779 |
| 231 | FEDERATED INVESTORS TOWER | 1001 LIBERTY AVENUE | PITTSBURGH | PA | 15222 |
| 232 | FERRIS, BAKER WATTS, INC. | 100 LIGHT STREET | BALTIMORE | MD | 21202 |
| 233 | FERRIS, BAKER WATTS, INC. | 1700 PENNSYLVANIA AVENUE SUITE 700 | WASHINGTON | DC | 20006-4704 |
| 234 | FERRIS, BAKER WATTS, INC. | 8403 COLESVILLE ROAD SUITE 900 | SILVER SPRING | MD | 20910 |
| 235 | FIDELITY ADVISOR SERIES I | 82 DEVONSHIRE ST. | BOSTON | MA | 02109 |
| 236 | FIDELITY COMMONWEALTH TRUST | 82 DEVONSHIRE ST. | BOSTON | MA | 02109 |
| 237 | FIDELITY CONCORD STREET TRUST | 82 DEVONSHIRE ST. | BOSTON | MA | 02109 |
| 238 | FIDELITY EXCHANGE FUND | 82 DEVONSHIRE ST. | BOSTON | MA | 02109 |
| 239 | FIDELITY MANAGEMENT & RESEARCH (FMR) | 82 DEVONSHIRE STREET | BOSTON | MA | 02109 |
| 240 | FIDELITY PURITAN TRUST | 82 DEVONSHIRE ST. | BOSTON | MA | 02109 |
| 241 | FIDELITY RUTLAND SQUARE TRUST II | 82 DEVONSHIRE ST. | BOSTON | MA | 02109 |
| 242 | FIDELITY SECURITIES FUND | 82 DEVONSHIRE ST. | BOSTON | MA | 02109 |
| 243 | FIDELITY SELECT PORTFOLIOS | 82 DEVONSHIRE ST. | BOSTON | MA | 02109 |
| 244 | FIDUCIARY ASSET MANAGEMENT LLC | 8112 MARYLAND AVENUE SUITE 400 | CLAYTON | MO | 63105 |
| 245 | FIDUCIARY SSB | 225 FRANKLIN STREET MAO-3 | BOSTON | MA | 02110 |
| 246 | FIDUCIARY TRUST CO. | 175 FEDERAL STREET FLOOR 16 | BOSTON | MA | 02110 |
| 247 | FIDUCIE DESJARDINS | FIDUCIE DESJARDINS 1 COMPLEXE DESJARDINS TOUR S | MONTREAL (CAN) | QC | H5B 1E4 |
| 248 | FIFTH THIRD BANCORP | 38 FOUNTAIN SQUARE PLAZA | CINCINNATI | OH | 45263 |
| 249 | FIFTH THIRD BANK | 38 FOUNTAIN SQUARE PLAZA | CINCINNATI | OH | 45238 |
| 250 | FIFTH THIRD FUNDS | 38 FOUNTAIN SQUARE PLAZA | CINCINNATI | OH | 45263 |
| 251 | FIRST AMERICAN INVESTMENT FUNDS, INC | 800 NICOLLET MALL | MINNEAPOLIS | MN | 55402 |
| 252 | FIRST CLEARING, LLC | 1 N. JEFFERSON AVE. | ST. LOUIS | MO | 63103 |
| 253 | FIRST INVESTORS EQUITY FUNDS | 110 WALL STREET | NEW YORK | NY | 10005 |
| 254 | FIRST INVESTORS INCOME FUNDS | 110 WALL STREET | NEW YORK | NY | 10005 |
| 255 | FIRST INVESTORS LIFE SERIES FUNDS | 110 WALL STREET | NEW YORK | NY | 10005 |
| 256 | FIRST INVESTORS MANAGEMENT COMPANY, INC. | 95 WALL STREET | NEW YORK | NY | 10005 |
| 257 | FIRST NATIONAL BANK OF OMAHA | 1620 DODGE STREET | OMAHA | NE | 68197 |
| 258 | FIRST NATIONAL TRUST COMPANY | 532 MAIN STREET | JOHNSTOWN | PA | 15901 |
| 259 | FIRST NEW YORK SECURITIES LLC | 90 PARK AVENUE 5TH FLOOR | NEW YORK | NY | 10016 |
| 260 | FIRST QUADRANT L.P. | 800 EAST COLORADO BOULEVARD SUITE 900 | PASADENA | CA | 91101 |
| 261 | FIRST SOUTHWEST CO. | 325 N. SAINT PAUL STREET SUITE 800 | DALLAS | TX | 75201 |
| 262 | FIRST TRUST ADVISORS L.P. | 120 EAST LIBERTY DRIVE SUITE 400 | WHEATON | IL | 60187 |
| 263 | FIRST TRUST EXCHANGE-TRADED ALPHADEX(TM) FUND | 1001 WARRENVILLE ROAD SUITE 300 | LISLE | IL | 60532 |
| 264 | FIRST TRUST EXCHANGE-TRADED FUND | 1001 WARRENVILLE ROAD SUITE 300 | LISLE | IL | 60532 |
| 265 | FIRST TRUST/FOUR CORNERS SENIOR FLOATING RATE INCOME FUND II | 120 EAST LIBERTY DRIVE SUITE 400 | WHEATON | IL | 60187 |
| 266 | FIRST-CITIZENS BANK & TRUST COMPANY | 4300 SIX FORKS ROAD | RALEIGH | NC | 27609 |
| 267 | FISERV TRUST CO. | 22901 MILL CREEK DRIVE SUITE 250 | HIGHLAND HILLS | OH | 44122 |
| 268 | FIXED INCOME SECURITIES, L.P. | 18925 BASE CAMP ROAD | MONUMENT | CO | 80132 |
| 269 | FLOATING RATE PORTFOLIO MA | TWO INTERNATIONAL PLACE | BOSTON | MA | 02110 |
| 270 | FLORIDA STATE BOARD OF ADMINISTRATION | 1801 HERMITAGE BOULEVARD SUITE 100 | TALLAHASSEE | FL | 32308 |
| 271 | FMR CORP. | 82 DEVONSHIRE STREET | BOSTON | MA | 02109 |
| 272 | FMR LLC (FORMERLY KNOWN AS FMR CORP. | 82 DEVONSHIRE STREET | BOSTON | MA | 02109 |
| 273 | FOLIO INVESTMENTS, INC. | 8000 TOWERS CRESCENT | VIENNA | VA | 22182 |
| 274 | FORTIS INVESTMENTS MANAGEMENT INC. USA | 75 STATE STREET SUITE 2700 | BOSTON | MA | 02109 |
| 275 | FORTRESS INVESTMENT GROUP LLC | 1345 AVENUE OF THE AMERICAS 46TH FLOOR | NEW YORK | NY | 10105 |
| 276 | FORUM FUNDS | THREE CANAL PLAZA SUITE 600 | PORTLAND | ME | 04101 |
| 277 | FRANK RUSSELL COMPANY | 909 A STREET | TACOMA | WA | 98402 |
| 278 | FRANKLIN MUTUAL SERIES FUND INC. | 101 JOHN F. KENNEDY PARKWAY | SHORT HILLS | NJ | 07078-2705 |
| 279 | FRANKLIN RESOURCES, INC | 1 FRANKLIN PARKWAY | SAN MATEO | CA | 94403 |
| 280 | FREEMAN ASSOCIATES INVESTMENT MANAGEMENT LLC | 12255 EL CAMINO REAL SUITE 200 | SAN DIEGO | CA | 92130 |
| 281 | GABELLI CAPITAL SERIES FUNDS, INC. | ONE CORPORATE CENTER | RYE | NY | 10580-1422 |
| 282 | GABELLI EQUITY SERIES FUNDS, INC. | ONE CORPORATE CENTER | RYE | NY | 10580-1422 |
| 283 | GABELLI INVESTOR FUNDS, INC. | ONE CORPORATE CENTER | RYE | NY | 10580-1422 |
| 284 | GALLEON MANAGEMENT, L.P. | 590 MADISON AVENUE 34TH FLOOR | NEW YORK | NY | 10022 |
| 285 | GAMCO INVESTORS INC ET AL | 1 CORPORATE CENTER | RYE | NY | 10580 |
| 286 | GARTMORE MUTUAL FUND CAPITAL TRUST | 1200 RIVER ROAD | CONSHOHOCKEN | PA | 19428 |
| 287 | GARTMORE MUTUAL FUNDS | 1200 RIVER ROAD SUITE 1000 | CONSHOHOCKEN | PA | 19428 |
| 288 | GATEWAY INVESTMENT ADVISERS, L.P. | 3805 EDWARDS ROAD SUITE 600 | CINCINNATI | OH | 45209 |
| 289 | GENESIS SECURITIES, LLC | 50 BROAD STREET SUITE 288 | NEW YORK | NY | 10004 |
| 290 | GENEVA INVESTMENT MANAGEMENT OF CHICAGO, LLC | 181 WEST MADISON SUITE 3575 | CHICAGO | IL | 60602 |
| 291 | GEODE CAPITAL MANAGEMENT, LLC | 1 POST OFFICE SQUARE 28TH FLOOR | BOSTON | MA | 02109 |
| 292 | GLENMEDE TRUST CO. | ONE LIBERTY PLACE 1650 MARKET STREET SUITE 1200 | PHILADELPHIA | PA | 19103 |
| 293 | GLG PARTNERS LP | 1 CURZON STREET | LONDON | ENGLAND | W1J 5HB |
| 294 | GLOBAL SEC. CP/CDS | | | | |
| 295 | GLOBAL SEC. CP/CDS | GLOBAL SECURITIES CORP. THREE BENTALL CENTRE #1100 - 595 BURRARD STREET | VANCOUVER (CAN) | BC | V7X 1C4 |
| 296 | GMO TRUST | 40 ROWES WHARF | BOSTON | MA | 02110 |
| 297 | GOFEN AND GLOSSBERG, L.L.C. | 455 CITYFRONT PLAZA SUITE 3000 | CHICAGO | IL | 60611 |
| 298 | GOLDEN TREE ASSET MANAGEMENT, LP | 300 PARK AVENUE 20TH FLOOR | NEW YORK | NY | 10022 |
| 299 | GOLDMAN SACHS EXECUTION & CLEARING, L.P. | | | | 10019 |
| 300 | GOLDMAN SACHS GROUP, INC. | 85 BROAD STREET | NEW YORK | NY | 10004 |
| 301 | GOLDMAN SACHS INTERNATIONAL HOLDINGS LLC | | | | |
| 302 | GOLDMAN SACHS TRUST | 71 SOUTH WACKER DR. SUITE 500 | CHICAGO | IL | 60606-6303 |

| # | NAME | ADDRESS | | | |
|---|---|---|---|---|---|
| 303 | GOLDMAN SACHS VARIABLE INSURANCE TRUST | 71 SOUTH WACKER DR. SUITE 500 | CHICAGO | IL | 60606-6303 |
| 304 | GOLDMAN, SACHS & CO. INC. | | | | |
| 305 | GRAHAM CAPITAL MANAGEMENT, L.P. | 40 HIGHLAND AVENUE | ROWAYTON | CT | 06853 |
| 306 | GRANTHAM, MAYO, VAN OTTERLOO & CO. LLC | 40 ROWES WHARF | BOSTON | MA | 02110 |
| 307 | GREEN CENTURY FUNDS | 114 STATE STREET SUITE 200 | BOSTON | MA | 02109 |
| 308 | GUARDIAN INVESTOR SERVICES LLC | 7 HANOVER SQUARE | NEW YORK | NY | 10004 |
| 309 | GUIDESTONE FUNDS | 2401 CEDAR SPRINGS ROAD | DALLAS | TX | 75201-1407 |
| 310 | GW CAPITAL MANAGEMENT, LLC | 8515 EAST ORCHARD ROAD | GREENWOOD VILLAGE | CO | 80111 |
| 311 | H.M. PAYSON & CO. | ONE PORTLAND SQUARE | PORTLAND | ME | 04101 |
| 312 | HARBOR FUNDS | 111 SOUTH WACKER DRIVE 34TH FLOORCHICAGO | CHICAGO | IL | 60606-4302 |
| 313 | HARRIS ASSOCIATES L.P. | 2 NORTH LASALLE STREET SUITE 500 | CHICAGO | IL | 60602 |
| 314 | HARRIS FINANCIAL CORP. | 111 WEST MONROE STREET P.O. BOX 755 | CHICAGO | IL | 60690 |
| 315 | HARRIS N.A. | 111 W. MONROE STREET | CHICAGO | IL | 60603 |
| 316 | HARTFORD HLS SERIES FUND II, INC. | P. O. BOX 2999 | HARTFORD | CT | 06104-2999 |
| 317 | HARTFORD INVESTMENT MANAGEMENT COMPANY | 55 FARMINGTON AVENUE | HARTFORD | CT | 06105 |
| 318 | HARTFORD SERIES FUND, INC. | P. O. BOX 2999 | HARTFORD | CT | 06104-2999 |
| 319 | HAVENS ADVISORS | 600 LEXINGTON AVENUE 29TH FLOOR | NEW YORK | NY | 10022 |
| 320 | HAYWOOD SECURITIES | | | | |
| 321 | HAYWOOD SECURITIES | HAYWOOD SECURITIES 400 BURRARD STREET SUITE 2000 | VANCOUVER (CAN) | BC | V6C 3A6 |
| 322 | HIGHBRIDGE CAPITAL MANAGEMENT, LLC | 9 WEST 57TH STREET | NEW YORK | NY | 10019 |
| 323 | HIRTLE CALLAGHAN TRUST | FIVE TOWER BRIDGE 300 BARR HARBOR DRIVE W. | CONSHOHOCKEN | PA | |
| 324 | HITE CAPITAL MANAGEMENT, LLC | 432 PARK AVENUE SOUTH | NEW YORK | NY | 10016 |
| 325 | HMC INVESTORS, L.L.C. | 1 RIVERCHASE PARKWAY SOUTH | BIRMINGHAM | AL | 35244 |
| 326 | HORIZON BANCORP | 515 FRANKLIN SQUARE | MICHIGAN CITY | IN | 46360 |
| 327 | HSBC HOLDINGS PLC | 8 CANADA SQUARE | LONDON | ENGLAND | E14 5HQ |
| 328 | HSBC SECS (CANADA) | HSBC SECURITIES (CANADA) 6551 AULDS ROAD SUITE 101 | NANAIMO (CAN) | BC | V9T 6K2 |
| 329 | HSBC SECURITIES INC. | 452 5TH AVENUE | NEW YORK | NY | 10018 |
| 330 | HUNTINGTON NATIONAL BANK | 41 S HIGH STREET | COLUMBUS | OH | 43215 |
| 331 | HUNTLEIGH SECURITIES | 7800 FORSYTH BOULEVARD FLOOR 5 | SAINT LOUIS | MO | 63105 |
| 332 | HUSSMAN ECONOMETRICS ADVISORS, INC. | 5136 DORSEY HALL DRIVE | ELLICOTT CITY | MD | 21042 |
| 333 | HUSSMAN INVESTMENT TRUST | 5136 DORSEY HALL DRIVE | ELLICOTT CITY | MD | 21042 |
| 334 | IBM RETIREMENT FUND | 1133 WESTCHESTER AVENUE | WHITE PLAINS | NY | 10604 |
| 335 | ING EQUITY TRUST | 7337 E. DOUBLETREE RANCH RD | SCOTTSDALE | AZ | 85258 |
| 336 | ING GET FUND | 7337 E. DOUBLETREE RANCH ROAD | SCOTTSDALE | AZ | 85258 |
| 337 | ING INVESTMENT FUNDS INC. | 7337 E. DOUBLETREE RANCH ROAD | SCOTTSDALE | AZ | 85258 |
| 338 | ING INVESTMENT MANAGEMENT CO | 10 STATE HOUSE SQUARE | HARTFORD | CT | 06103 |
| 339 | ING INVESTMENTS LLC | 7337 EAST DOUBLETREE RANCH ROAD | SCOTTSDALE | AZ | 85258 |
| 340 | ING INVESTORS TRUST | 7337 E. DOUBLETREE RANCH RD | SCOTTSDALE | AZ | 85258 |
| 341 | ING PARTNERS, INC | 7337 E. DOUBLETREE RANCH RD | SCOTTSDALE | AZ | 85258 |
| 342 | ING SERIES FUND, INC. | 7337 E. DOUBLETREE RANCH RD | SCOTTSDALE | AZ | 85258 |
| 343 | ING VARIABLE INSURANCE TRUST | 7337 E. DOUBLETREE RANCH RD | SCOTTSDALE | AZ | 85258 |
| 344 | INGALLS & SNYDER | 61 BROADWAY SUITE 31 | NEW YORK | NY | 10006 |
| 345 | INTEGRITY ASSET MANAGEMENT | 401 WEST MAIN STREET SUITE 2100 | LOUISVILLE | KY | 40202 |
| 346 | INTEL CORPORATION | 2200 MISSION COLLEGE BOULEVARD | SANTA CLARA | CA | 95054 |
| 347 | INTERACTIVE BROKERS GROUP | 8 GREENWICH OFFICE PARK | GREENWICH | CT | 06831 |
| 348 | ISHARES TRUST | C/O: STATE STREET BANK AND TRUST COMPANY 200 CLARENDON STREET | BOSTON | MA | 02116-5021 |
| 349 | IXIS ADVISOR FUNDS TRUST I | 399 BOYLSTON STREET | BOSTON | MA | 02116 |
| 350 | J.J.B. HILLIARD, W.L. LYONS LLC | 500 WEST JEFFERSON STREET | LOUISEVILLE | KY | 40202 |
| 351 | JANE STREET HOLDING, LLC | 1 NEW YORK PLAZA 33RD FLOOR | NEW YORK | NY | 10004 |
| 352 | JANUS ADVISER SERIES | 151 DETROIT STREET | DENVER | CO | 80206 |
| 353 | JANUS CAPITAL MANAGEMENT LLC | 151 DETROIT STREET | DENVER | CO | 80206 |
| 354 | JEFFERIES & COMPANY, INC. | 520 MADISON AVENUE 10TH FLOOR | NEW YORK | NY | 10022 |
| 355 | JEFFERIES GROUP INC. | 11100 SANTA MONICA BOULEVARD 11TH FLOOR | LOS ANGELES | CA | 90025 |
| 356 | JEFFERIES GROUP INC. | 520 MADISON AVENUE 12TH FLOOR | NEW YORK | NY | 10022 |
| 357 | JNL SERIES TRUST | 1 CORPORATE WAY | LANSING | MI | 48951 |
| 358 | JNL VARIABLE FUND LLC | 1 CORPORATE WAY | LANSING | MI | 48951 |
| 359 | JOHN A. SIBERELL & CO. | 202 S. MICHIGAN STREET SUITE 824 KEY BANK BUILDING | SOUTH BEND | IN | 46601 |
| 360 | JOHN HANCOCK BOND TRUST | 601 CONGRESS STREET | BOSTON | MA | 02210 |
| 361 | JOHN HANCOCK FUNDS II | 601 CONGRESS STREET | BOSTON | MA | 02210 |
| 362 | JOHN HANCOCK FUNDS III | 601 CONGRESS STREET | BOSTON | MA | 02210 |
| 363 | JOHN HANCOCK TRUST | 601 CONGRESS STREET | BOSTON | MA | 02210 |
| 364 | JONATHAN VILLANO | 135 SOUTH LASALLE STREET SUITE 1824 | CHICAGO | IL | 60603 |
| 365 | JPMORGAN CHASE & CO. | 270 PARK AVENUE | NEW YORK | NY | 10017 |
| 366 | JPMORGAN CHASE BANK, NATIONAL ASSOCIATION | 270 PARK AVENUE | NEW YORK | NY | 10017 |
| 367 | JPMORGAN INSTITUTIONAL TRUST | 245 PARK AVENUE | NEW YORK | NY | 10167 |
| 368 | JPMORGAN INSURANCE TRUST | 1111 POLARIS PARKWAY | COLUMBUS | OH | 43240 |
| 369 | JPMORGAN TRUST I | 245 PARK AVENUE | NEW YORK | NY | 10167 |
| 370 | JPMORGAN TRUST II | 245 PARK AVENUE | NEW YORK | NY | 10167 |
| 371 | JULIO GALLEGOS | 135 SOUTH LASALLE STREET SUITE 1820 | CHICAGO | IL | 60603 |
| 372 | KEYBANK NATIONAL ASSOC. | 127 PUBLIC SQUARE | CLEVELAND | OH | 44114 |
| 373 | KEYBANK NATIONAL ASSOCIATION | 127 PUBLIC SQUARE 18TH FLOOR | CLEVELAND | OH | 44114 |
| 374 | KIEWIT INVESTMENT FUND LLLP | KIEWIT PLAZA | OMAHA | NE | 68131 |
| 375 | KV EXECUTION SERVICES LLC | 40 WALL STREET FLOOR 44 | NEW YORK | NY | 10005 |
| 376 | LABRANCHE & CO. LLC | 33 WHITEHALL STREET 8TH FLOOR | NEW YORK | NY | 10004 |
| 377 | LAFFER INVESTMENTS, INC. | 2909 POSTON AVENUE 2ND FLOOR | NASHVILLE | TN | 37203 |
| 378 | LANE DOUGLAS C ASSOCIATES INC | 777 THIRD AVENUE 38TH FLOOR | NEW YORK | NY | 10017 |
| 379 | LAZARD CAPITAL MARKETS LLC | 30 ROCKEFELLER PLAZA | NEW YORK | NY | 10020 |
| 380 | LEGENT CLEARING LLC | 9300 UNDERWOOD AVENUE SUITE 400 | OMAHA | NE | 68114 |
| 381 | LEGG MASON PARTNERS EQUITY TRUST | 55 WATER STREET | NEW YORK | NY | 10041 |

| # | NAME | ADDRESS | | | |
|---|---|---|---|---|---|
| 382 | LEGG MASON PARTNERS VARIABLE EQUITY TRUST | 55 WATER STREET | NEW YORK | NY | 10041 |
| 383 | LEGG MASON, INC. | 100 INTERNATIONAL DRIVE | BALTIMORE | MD | 21202 |
| 384 | LEHMAN BROTHERS HOLDINGS INC. | 745 SEVENTH AVENUE | NEW YORK | NY | 10019 |
| 385 | LEHMAN BROTHERS INC. | ONE BATTERY PARK PLAZA | NEW YORK | NY | 10004-1482 |
| 386 | LEVIN CAPITAL STRATEGIES, L.P. | 595 MADISON AVENUE 17TH FLOOR | NEW YORK | NY | 10022 |
| 387 | LIBERTY MUTUAL INSURANCE COMPANY | 175 BERKELEY STREET | BOSTON | MA | 02117 |
| 388 | LINCOLN TRUST CO. | 717 17TH STREET SUITE 2200 | DENVER | CO | 80202 |
| 389 | LINCOLN VARIABLE INSURANCE PRODUCTS TRUST | 1300 SOUTH CLINTON STREET POST OFFICE BOX 1110 | FORT WAYNE | IN | 46801 |
| 390 | LMP CORPORATE LOAN FUND INC. | 55 WATER STREET | NEW YORK | NY | 10041 |
| 391 | LOEB ARBITRAGE MANAGEMENT INC. | 61 BROADWAY | NEW YORK | NY | 10006 |
| 392 | LOOMIS, SAYLES AND CO., L.P. | 1 FINANCIAL CENTER | BOSTON | MA | 02111 |
| 393 | LORING WOLCOTT AND COOLIDGE FIDUCIARY | 230 CONGRESS STREET 12TH FLOOR | BOSTON | MA | 02110 |
| 394 | LOS ANGELES CAPITAL MANAGEMENT | 11150 SANTA MONICA BOULEVARD SUITE 200 | LOS ANGELES | CA | 90025 |
| 395 | LPL FINANCIAL | ONE BEACON STREET 22ND FLOOR | BOSTON | MA | 02108 |
| 396 | LSV ASSET MANAGEMENT | 1 NORTH WACKER DRIVE SUITE 4000 | CHICAGO | IL | 60606 |
| 397 | M&I MARSHALL AND ILSLEY BANK | 770 N. WATER STREET | MILWAUKEE | WI | 53202 |
| 398 | M&I MARSHALL AND ILSLEY BANK CORPORATION | 770 N. WATER STREET | MILWAUKEE | WI | 53202 |
| 399 | M&T BANK CORPORATION | 1 M&T PLAZA | BUFFALO | NY | 14240 |
| 400 | M. SAFRA & CO., INC. | 499 PARK AVENUE 11TH FLOOR | NEW YORK | NY | 10022 |
| 401 | MACQUARIE PRIVATE WEALTH INC./CDS | MACQUARIE PRIVATE WEALTH 181 BAY STREET SUITE 3200 | TORONTO (CAN) | ON | M5J 2T3 |
| 402 | MAINSTAY VP SERIES FUND, INC. | 51 MADISON AVENUE | NEW YORK | NY | 10010 |
| 403 | MANUFACTURERS & TRADERS TRUST CO. | 1 M & T PLAZA | BUFFALO | NY | 14203 |
| 404 | MAPLE SECURITIES USA, INC. | 10 EXCHANGE PLACE 26TH FLOOR | JERSEY CITY | NJ | 07302 |
| 405 | MARCH GLOBAL ASSOCIATES, LLC | 570 LEXINGTON AVENUE 24TH FLOOR | NEW YORK | NY | 10022 |
| 406 | MARCO INVESTMENT MANAGEMENT, LLC | 300 ATLANTA FINANCIAL CENTER 3343 PEACHTREE ROAD | ATLANTA | GA | 30326 |
| 407 | MARSCO INVESTMENT CORP. | 101 EISENHOWER PLAZA #105 | ROSELAND | NJ | 07086-2886 |
| 408 | MARSHALL & ILSLEY CORPORATION | 770 NORTH WATER STREET | MILWAUKEE | WI | 53202 |
| 409 | MARSHWINDS ADVISORY CO | P.O. BOX 21099 | ST. SIMONS ISLAND | GA | 31522 |
| 410 | MASON STREET ADVISORS, LLC | 720 EAST WISCONSIN AVENUE | MILWAUKEE | WI | 53202 |
| 411 | MASSMUTUAL PREMIER FUNDS | 1295 STATE STREET | SPRINGFIELD | MA | 01111 |
| 412 | MASSMUTUAL SELECT FUNDS | 1295 STATE STREET | SPRINGFIELD | MA | 01111 |
| 413 | MASTER INVESTMENT PORTFOLIO | 100 BELLEVUE PARKWAY | WILMINGTON | DE | 19809 |
| 414 | MAXIM SERIES FUND, INC. | 8515 EAST ORCHARD ROAD | GREENWOOD VILLAGE | CO | 80111 |
| 415 | MB FINANCIAL BANK N.A. TRUST DEPARTMENT | 6111 N RIVER ROAD | ROSEMONT | IL | 60618 |
| 416 | MCMORGAN FUNDS | ONE BUSH STREET SUITE 800 | SAN FRANCISCO | CA | 94104 |
| 417 | MELLON FINANCIAL CORPORATION | 1 MELLON CENTER ROOM 1635 | PITTSBURGH | PA | 15258 |
| 418 | MEMBERS CAPITAL ADVISORS, INC. | 5910 MINERAL POINT ROAD | MADISON | WI | 53705 |
| 419 | MERRILL LYNCH AND CO., INC. | 4 WORLD FINANCIAL CENTER | NEW YORK | NY | 10080 |
| 420 | MERRILL LYNCH, PIERCE, FENNER & SMITH | 4 WORLD FINANCIAL CENTER | NEW YORK | NY | 10080 |
| 421 | MESIROW FINANCIAL | 353 N. CLARK STREET | CHICAGO | IL | 60654 |
| 422 | METLIFE INVESTMENT FUNDS, INC. | 400 ATRIUM DRIVE | SOMERSET | NJ | 08873 |
| 423 | METROPOLITAN LIFE INSURANCE COMPANY METLIFE | 1095 AVENUE OF THE AMERICAS | NEW YORK | NY | 10036 |
| 424 | METROPOLITAN SERIES FUND II | 501 BOYLSTON STREET | BOSTON | MA | 02116 |
| 425 | METROPOLITAN SERIES FUND, INC. | 501 BOYLSTON STREET | BOSTON | MA | 02116 |
| 426 | MFC GLOBAL INVESTMENT MANAGEMENT (U.S.A.) LIMITED | 200 BLOOR STREET EAST COMPLIANCE DEPARTMENT NT-5 | TORONTOONTARIO | CANADA | M4W 1E5 |
| 427 | MFP INVESTORS LLC | 51 JFK PARKWAY 2ND FLOOR | SHORT HILLS | NJ | 07078 |
| 428 | MGI FUNDS | 99 HIGH STREET | BOSTON | MA | 02116 |
| 429 | MID-CONTINENT CAPITAL, LLC | 150 SOUTH WACKER DRIVE SUITE 400 | CHICAGO | IL | 60606 |
| 430 | MILLENIUM MANAGEMENT, L.L.C. | 666 FIFTH AVENUE 8TH FLOOR | NEW YORK | NY | 10103 |
| 431 | MITSUBISHI UFJ | 1251 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020 |
| 432 | MIZUHO BANK, LTD. | 1251 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020 |
| 433 | ML STERN & CO. LLC & SOUTHWEST SECURITIES GROUP | 1201 ELM STREET SUITE 3500 | DALLAS | TX | 75270 |
| 434 | MMA PRAXIS MUTUAL FUNDS | P.O. BOX 5356 | CINCINNATI | OH | 45201-5356 |
| 435 | MML SERIES INVESTMENT FUND | 1295 STATE STREET | SPRINGFIELD | MA | 01111 |
| 436 | MML SERIES INVESTMENT FUND II | 1295 STATE STREET | SPRINGFIELD | MA | 01111 |
| 437 | MONTEAGLE FUNDS | 209 TENTH AVENUE SOUTH SUITE 332 | NASHVILLE | TN | 37203 |
| 438 | MOORE CAPITAL MANAGEMENT, LLC | 1251 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020 |
| 439 | MORGAN ASSET MANAGEMENT, INC. | 50 NORTH FRONT STREET | MEMPHIS | TN | 38103 |
| 440 | MORGAN KEEGAN & CO. | MORGAN KEEGAN TOWER 50 N. FRONT STREET | MEMPHIS | TN | 38103 |
| 441 | MORGAN STANLEY | 1585 BROADWAY | NEW YORK | NY | 10036 |
| 442 | MORGAN STANLEY & CO. INCORPORATED | | | | |
| 443 | MORGAN STANLEY EQUALLY-WEIGHTED S&P 500 FUND | 522 FIFTH AVENUE | NEW YORK | NY | 10036 |
| 444 | MORGAN STANLEY PRIME INCOME TRUST | 522 FIFTH AVENUE | NEW YORK | NY | 10036 |
| 445 | MORGAN STANLEY S P 500 INDEX FUND | 522 FIFTH AVENUE | NEW YORK | NY | 10036 |
| 446 | MORGAN STANLEY S&P 500 INDEX FUND | 522 FIFTH AVENUE | NEW YORK | NY | 10036 |
| 447 | MORGAN STANLEY SELECT DIMENSIONS INVESTMENT SERIES | 522 FIFTH AVENUE | NEW YORK | NY | 10036 |
| 448 | MORGAN STANLEY SMITH BARNEY LLC | 767 FIFTH AVENUE | NEW YORK | NY | 10153 |
| 449 | MORGAN STANLEY TOTAL MARKET INDEX FUND | 522 FIFTH AVENUE | NEW YORK | NY | 10036 |
| 450 | MORGAN STANLEY VARIABLE INVESTMENT SERIES | 522 FIFTH AVENUE | NEW YORK | NY | 10036 |
| 451 | MTB GROUP OF FUNDS | 100 EAST PRATT ST. 17TH FLOOR | BALTIMORE | MD | 21202 |
| 452 | MUNDER SERIES TRUST | 480 PIERCE STREET | BIRMINGHAM | MI | 48009 |
| 453 | MUTUAL OF AMERICA CAPITAL MANAGEMENT CORPORATION | 320 PARK AVENUE | NEW YORK | NY | 10022 |
| 454 | MUTUAL OF AMERICA INSTITUTIONAL FUNDS, INC. | 320 PARK AVENUE | NEW YORK | NY | 10022 |

| # | NAME | ADDRESS | | | |
|---|---|---|---|---|---|
| 455 | MUTUAL OF AMERICA INVESTMENT CORPORATION | 320 PARK AVENUE | NEW YORK | NY | 10022 |
| 456 | MYCIO WEALTH PARTNERS, LLC | CIRA CENTER 2929 ARCH STREET SUITE 650 | PHILADELPHIA | PA | 19104 |
| 457 | NATIONAL CITY BANK N/K/A THE PNC FINANCIAL SERVICES GROUP, INC. | 249 FIFTH AVENUE ONE PNC PLAZA | PITTSBURGH | PA | 15222 |
| 458 | NATIONAL CITY CORPORATION | 200 PUBLIC SQUARE 5TH FLOOR | CLEVELAND | OH | 44114 |
| 459 | NATIONAL FINANCIAL SERVICES LLC | 200 LIBERTY STREET NY 4F | NEW YORK | NY | 10281 |
| 460 | NATIONWIDE FUND ADVISORS | 1200 RIVER ROAD | CONSHOHOCKEN | PA | 19428 |
| 461 | NATIONWIDE MUTUAL FUNDS | 1000 CONTINENTAL DRIVE SUITE 400 | KING OF PRUSSIA | PA | 19406 |
| 462 | NATIONWIDE VARIABLE INSURANCE TRUST | 1000 CONTINENTAL DRIVE SUITE 400 | KING OF PRUSSIA | PA | 19406 |
| 463 | NATIXIS BLEICHROEDER LLC | 1345 AVENUE OF THE AMERICAS | NEW YORK | NY | 10105 |
| 464 | NBCN INC | NBCN INC. 250 YONGE STREET SUITE 1900 P.O. BOX 19 | TORONTO (CAN) | ON | MSB 2L7 |
| 465 | NEUBERGER BERMAN INC. | 55 WATER STREET | NEW YORK | NY | 10041 |
| 466 | NEUBERGER BERMAN LLC | 605 THIRD AVENUE | NEW YORK | NY | 10158 |
| 467 | NEVILLE RODIE SHAW INC | 200 MADISON AVENUE | NEW YORK | NY | 10016 |
| 468 | NEW MEXICO EDUCATIONAL RETIREMENT BOARD | 701 CAMINO DE LOS MARQUEZ | SANTA FE | NM | 87501 |
| 469 | NEW YORK LIFE INVESTMENT MANAGEMENT LLC | 51 MADISON AVENUE | NEW YORK | NY | 10010 |
| 470 | NEW YORK STATE COMMON RETIREMENT FUND | 110 STATE STREET 14TH FLOOR | ALBANY | NY | 12236 |
| 471 | NEW YORK STATE TEACHERS' RETIREMENT SYSTEM | 10 CORPORATE WOODS DRIVE | ALBANY | NY | 12211 |
| 472 | NEWEDGE USA, LLC EQUITY CLEARING DIVISION | 630 FIFTH AVENUE/ROCKEFELLER CENTER SUITE 500 | NEW YORK | NY | 10111 |
| 473 | NISA INVESTMENT ADVISORS, L.L.C. | 150 N. MERAMEC SUITE 640 | ST. LOUIS | MO | 63105 |
| 474 | NOMURA ASSET MANAGEMENT CO., LTD. | 1-12-1 NIHONBASHI CHUO-KU | TOKYO | JAPAN | 103-8260 |
| 475 | NOMURA HOLDINGS INC. | 1-9-1 NIHONBASHI CHUO-KU | TOKYO | JAPAN | 103-8011 |
| 476 | NOMURA INTERNATIONAL TRUST CO. | 25 CORPORATE PLACE SOUTH | PISCATAWAY | NJ | 08854 |
| 477 | NORDEA INVESTMENT MANAGEMENT AB | STRANDGADE 3 | COPENHAGEN | DENMARK | DK-0900 |
| 478 | NORGES BANK INVESTMENT MANAGEMENT | BANKPLASSEN 2 0107 OSLO | SENTRUM | | |
| 479 | NORTHERN FUNDS | 50 SOUTH LASALLE STREET | CHICAGO | IL | 60603 |
| 480 | NORTHERN INSTITUTIONAL FUNDS | 50 SOUTH LASALLE STREET | CHICAGO | IL | 60603 |
| 481 | NORTHERN TRUST BANK, FSB | 50 SOUTH LASALLE STREET | CHICAGO | IL | 60603 |
| 482 | NORTHERN TRUST COMPANY | 50 SOUTH LASALLE STREET | CHICAGO | IL | 60603 |
| 483 | NORTHERN TRUST CORPORATION | 50 SOUTH LASALLE STREET | CHICAGO | IL | 60603 |
| 484 | NORTHERN TRUST, N.A. | 50 SOUTH LASALLE STREET | CHICAGO | IL | 60603 |
| 485 | NORTHSTAR ASSET MANAGEMENT LLC | 488 NORRISTOWN ROAD SUITE 142 | BLUE BELL | PA | 19422 |
| 486 | NORTHWESTERN MUTUAL SERIES FUND, INC. | 720 EAST WISCONSIN AVENUE | MILWAUKEE | WI | 53202 |
| 487 | NORTHWESTERN MUTUAL WEALTH MANAGEMENT COMPANY | 611 EAST WISCONSIN AVENUE | MILWAUKEE | WI | 53202 |
| 488 | NUVEEN CORE EQUITY ALPHA FUND | NUVEEN INVESTMENTS 333 WEST WACKER DRIVE | CHICAGO | IL | 60606 |
| 489 | NUVEEN DIVERSIFIED DIVIDEND AND INCOME FUND | NUVEEN INVESTMENTS 333 WEST WACKER DRIVE | CHICAGO | IL | 60606 |
| 490 | NUVEEN FLOATING RATE INCOME FUND | NUVEEN INVESTMENTS 333 WEST WACKER DRIVE | CHICAGO | IL | 60606 |
| 491 | NUVEEN FLOATING RATE INCOME OPPORTUNITY FUND | NUVEEN INVESTMENTS 333 WEST WACKER DRIVE | CHICAGO | IL | 60606 |
| 492 | NUVEEN MULTI-STRATEGY INCOME & GROWTH FUND 2 | NUVEEN INVESTMENTS 333 WEST WACKER DRIVE | CHICAGO | IL | 60606 |
| 493 | NUVEEN MULTI-STRATEGY INCOME AND GROWTH FUND | NUVEEN INVESTMENTS 333 WEST WACKER DRIVE | CHICAGO | IL | 60606 |
| 494 | NUVEEN SENIOR INCOME FUND | NUVEEN INVESTMENTS 333 WEST WACKER DRIVE | CHICAGO | IL | 60606 |
| 495 | NUVEEN TAX-ADVANTAGED TOTAL RETURN STRATEGY FUND | NUVEEN INVESTMENTS 333 WEST WACKER DRIVE | CHICAGO | IL | 60606 |
| 496 | OCEAN STATE ASSET MANAGEMENT, LLC | 101 DYER STREET | PROVIDENCE | RI | 20903 |
| 497 | ODLUM BROWN LTD. | ODLUM BROWN 250 HOWE STREET SUITE 1100 | VANCOUVER (CAN) | BC | V6C 3S9 |
| 498 | OHIO NATIONAL FUND INC. | ONE FINANCIAL WAY | CINCINNATI | OH | 45242 |
| 499 | OHIO PUBLIC EMPLOYEES RETIREMENT SYSTEM | 277 EAST TOWN STREET | COLUMBUS | OH | 43215 |
| 500 | OMEGA BANK WEALTH MANAGEMENT | P.O. BOX 298 | STATE COLLEGE | PA | 16804-0298 |
| 501 | OPPENHEIMER CHAMPION INCOME FUND | 6803 SOUTH TUCSON WAY | CENTENNIAL | CO | 80112-3924 |
| 502 | OPPENHEIMER MAIN STREET OPPORTUNITY FUND | 6803 SOUTH TUCSON WAY | CENTENNIAL | CO | 80112-3924 |
| 503 | OPPENHEIMER MAIN STREET SMALL CAP FUND | 6803 SOUTH TUCSON WAY | CENTENNIAL | CO | 80112-3924 |
| 504 | OPPENHEIMERFUNDS, INC. | 6803 S. TUCSON WAY | CENTENNIAL | CO | 80112-3924 |
| 505 | OPTIMUM FUND TRUST | 2005 MARKET STREET | PHILADELPHIA | PA | 19103 |
| 506 | OPTIONSXPRESS, INC. | P.O. BOX 2197 | CHICAGO | IL | 60690-2197 |
| 507 | OTR - NOMINEE NAME FOR THE STATE TEACHERS RETIREMENT BOARD OF OHIO | 275 EAST BROAD STREET | COLUMBUS | OH | 43215 |
| 508 | PACIFIC HEIGHTS ASSET MANAGEMENT, LLC | 600 MONTGOMERY STREET 27TH FLOOR | SAN FRANCISCO | CA | 94111-2702 |
| 509 | PACIFIC SELECT FUND | 700 NEWPORT CENTER DRIVE P.O. BOX 7500 | NEWPORT BEACH | CA | 92660 |
| 510 | PADCO ADVISORS II, INC. | 9601 BLACKWELL ROAD SUITE 500 | ROCKVILLE | MD | 20850 |
| 511 | PADCO ADVISORS, INC. | 9601 BLACKWELL ROAD SUITE 500 | ROCKVILLE | MD | 20850 |
| 512 | PARABOLIC PARTNERS CAPITAL MANAGEMENT LLC | 396 SPRINGFIELD AVE. 3RD FLOOR | SUMMIT | NJ | 07901 |
| 513 | PARAMETRIC PORTFOLIO ASSOCIATES | 1151 FAIRVIEW AVE. N | SEATTLE | WA | 98109 |
| 514 | PEAK6 INVESTMENTS, L.P. | 141 W. JACKSON BLVD. SUITE 500 | CHICAGO | IL | 60604 |
| 515 | PEAPACK GLADSTONE FINANCIAL CORPORATION | 158 ROUTE 206 NORTH | GLADSTONE | NJ | 07934 |
| 516 | PENN SERIES FUNDS, INC. | 600 DRESHER ROAD | HORSHAM | PA | 19044 |
| 517 | PENNSYLVANIA AVENUE FUNDS | 260 WATER ST. | BROOKLYN | NY | 11201 |
| 518 | PENSON FINANCIAL SERVICES, INC. | 1700 PACIFIC AVENUE SUITE 1400 | DALLAS | TX | 75201 |
| 519 | PEQUOT CAPITAL MANAGEMENT, INC. | 500 NYALA FARM ROAD | WESTPORT | CT | 06880 |
| 520 | PERELMAN-CARLEY & ASSOCIATES | 3000 FARNAM STREET #2W | OMAHA | NE | 68131 |

| # | NAME | ADDRESS | | | |
|---|---|---|---|---|---|
| 521 | PERMANENT PORTFOLIO FAMILY OF FUNDS, INC. | 600 MONTGOMERY STREET 27TH FLOOR | SAN FRANCISCO | CA | 94111 |
| 522 | PERRY CORP. | 767 FIFTH AVENUE | NEW YORK | NY | 10153 |
| 523 | PERRY PARTNERS | PERRY PARTNERS L.P. C/O PERRY CORP. 767 FIFTH AVENUE | NEW YORK | NY | 10153 |
| 524 | PERSHING LLC | ONE PERSHING PLAZA | JERSEY CITY | NJ | 07339 |
| 525 | PHOENIX INSIGHT FUNDS TRUST C/O THE PHOENIX COMPANIES, INC. | 1 AMERICAN ROW 11TH FLOOR | HARTFORD | CT | 06115 |
| 526 | PHOENIX INSTITUTIONAL MUTUAL FUNDS, C/O THE PHOENIX COMPANIES, INC. | 1 AMERICAN ROW 11TH FLOOR | HARTFORD | CT | 06115 |
| 527 | PHOENIX OPPORTUNITIES TRUST, C/O THE PHOENIX COMPANIES, INC. | 1 AMERICAN ROW 11TH FLOOR | HARTFORD | CT | 06115 |
| 528 | PICTET ASSET MANAGEMENT LIMITED | MOOR HOUSE - LEVEL 11 120 LONDON WALL | LONDON | UNITED KINGDOM | Ec2y 5et |
| 529 | PIMCO FUNDS | 840 NEWPORT CENTER DRIVE | NEWPORT BEACH | CA | 92660 |
| 530 | PIMCO HIGH INCOME FUND | 1345 AVENUE OF THE AMERICAS | NEW YORK | NY | 10105 |
| 531 | PIMCO VARIABLE INSURANCE TRUST | 840 NEWPORT CENTER DRIVE | NEWPORT BEACH | CA | 92660 |
| 532 | PNC BANK NATIONAL ASSOCIATION | ONE PNC PLAZA 249 FIFTH AVENUE | PITTSBURGH | PA | 15222-2707 |
| 533 | POLYGON INVESTMENT PARTNERS LLP | 10 DUKE OF YORK SQUARE | LONDON | UNITED KINGDOM | SW3 4LY |
| 534 | PORTER ORLIN LLC | 666 FIFTH AVENUE | NEW YORK | NY | 10103 |
| 535 | POWERSHARES EXCHANGE-TRADED FUND TRUST | 301 W. ROOSEVELT ROAD | WHEATON | IL | 60187 |
| 536 | PRENTISS SMITH CO INC. | 45 WALNUT STREET | BRATTLEBORO | VT | 05301 |
| 537 | PRESIDENT AND FELLOWS OF HARVARD COLLEGE | 600 ATLANTIC AVENUE | BOSTON | MA | 02210 |
| 538 | PRIMEVEST FINANCIAL SERVICES | 400 FIRST STREET SOUTH SUITE 300 | ST. CLOUD | MN | 56301 |
| 539 | PRINCIPAL INVESTORS FUND, INC. | 711 HIGH STREET | DES MOINES | IA | 50392-2080 |
| 540 | PRINCIPAL VARIABLE CONTRACTS FUND, INC. | 711 HIGH STREET | DES MOINES | IA | 50392-2080 |
| 541 | PRINCIPLED EQUITY MARKET FUND | 20 WILLIAM STREET | WELLESLEY | MA | 02481 |
| 542 | PROFUND ADVISORS LLC | 7501 WISCONSIN AVENUE SUITE 1000 | BETHESDA | MD | 20814 |
| 543 | PROSHARES TRUST | 7501 WISCONSIN AVENUE SUITE 1000 | BETHESDA | MD | 20814 |
| 544 | PROSPECTOR FUNDS, INC. | 370 CHURCH STREET | GUILFORD | CT | 06437 |
| 545 | PROSPECTOR PARTNERS LLC | 370 CHURCH STREET | GUILFORD | CT | 06437 |
| 546 | PRUDENTIAL BACHE SECURITIES, LLC | 1 LIBERTY PLAZA | NEW YORK | NY | 10292 |
| 547 | PRUDENTIAL FINANCIAL, INC. | 751 BROAD STREET | NEWARK | NJ | 07102-3777 |
| 548 | PRUDENTIAL INVESTMENT PORTFOLIOS 8 (FORMERLY, DRYDEN INDEX SERIES FUND) | GATEWAY CENTER 3 100 MULBERRY STREET | NEWARK | NJ | 07102 |
| 549 | PUBLIC EMPLOYEES RETIREMENT ASSOCIATION OF COLORADO | 1300 LOGAN STREET | DENVER | CO | 80203 |
| 550 | PUBLIC SECTOR PENSION INVESTMENT BOARD | 1250 RENE-LEVESQUE BLVD SUITE 2030 | MONTREAL | QC | H3B 4W8 |
| 551 | PUTNAM INVESTMENT MANAGEMENT, LLC | ONE POST OFFICE SQUARE | BOSTON | MA | 02109 |
| 552 | PUTNAM PREMIER INCOME TRUST | ONE POST OFFICE SQUARE | BOSTON | MA | 02109 |
| 553 | PWMCO, LLC | 311 S. WACKER DRIVE SUITE 2360 | CHICAGO | IL | 60606 |
| 554 | QUANTITATIVE MASTER SERIES LLC | 100 BELLEVUE PARKWAY | WILMINGTON | DE | 19809 |
| 555 | QVT FINANCIAL LP | 1177 AVENUE OF THE AMERICAS 9TH FLOOR | NEW YORK | NY | 10036 |
| 556 | QWEST ASSET MANAGEMENT COMPANY | 1005 17TH STREET SUITE 250 | DENVER | CO | 80202 |
| 557 | R.B.C. DOMINION SECURITIES, INC. | R.B.C. DOMINION SECURITIES INC. ROYAL BANK PLAZA 200 BAY STREET | TORONTO (CAN) | ON | M5J 2W7 |
| 558 | RAFFERTY ASSET MANAGEMENT, LLC | 33 WHITEHALL STREET 10TH FLOOR | NEW YORK | NY | 10004 |
| 559 | RAYMOND JAMES & ASSOC. INC. | 800 CARILLON PARKWAY | ST. PETERSBURG | FL | 33716 |
| 560 | RAYMOND JAMES & ASSOCIATES | 880 CARILLON PARKWAY P.O. BOX 14508 | ST. PETERSBURG | FL | 33733-4508 |
| 561 | RAYMOND JAMES BANK, FSB | 800 CARILLON PARKWAY | ST. PETERSBURG | FL | 33716 |
| 562 | RBC CAPITAL MARKETS ARBITRAGE | ONE LIBERTY PLAZA 165 BROADWAY | NEW YORK | NY | 10006 |
| 563 | RBC CAPITAL MARKETS CORPORATION | R.B.C. DOMINION SECURITIES INC. ROYAL BANK PLAZA 200 BAY STREET | TORONTO (CAN) | ON | M5J 2W7 |
| 564 | RBC DAIN RAUSCHER | 60 SOUTH 6TH STREET | MINNEAPOLIS | MN | 55412 |
| 565 | REGENTATLANTIC CAPITAL, LLC | 1 MAIN STREET | CHATHAM | NJ | 07928 |
| 566 | REGIONS BANK | 1900 5TH AVENUE NORTH #300 | BIRMINGHAM | AL | 35203 |
| 567 | REGIONS FINANCIAL CORPORATION | 417 NORTH 20TH STREET | BIRMINGHAM | AL | 35202 |
| 568 | REINHART PARTNERS, INC. | 1500 W. MARKET STREET SUITE 100 | MEQUON | WI | 53092 |
| 569 | RELIANCE TRUST CO. | 1100 ABERNATHY ROAD NORTHPARK BUILDING SUITE 400 | ATLANTA | GA | 30328 |
| 570 | RENAISSANCE TECHNOLOGIES, CORP. | 800 THIRD AVENUE 33RD FLOOR | NEW YORK | NY | 10022 |
| 571 | RESEARCH AFFILIATES, LLC | 155 N. LAKE AVENUE SUITE 900 | PASADENA | CA | 91101 |
| 572 | RHUMBLINE ADVISORS | 30 ROWES WHARF | BOSTON | MA | 02110 |
| 573 | RICHARDS TIERNEY INC. IL | 111 WEST JACKSON BLVD. 14TH FLOOR | CHICAGO | IL | 60604 |
| 574 | RIKOON CARRET | 40 WEST 57TH STREET | NEW YORK | NY | 10019 |
| 575 | RIVERSOURCE BOND SERIES, INC. | 50606 AMERIPRISE FINANCIAL CENTER | MINNEAPOLIS | MN | 55474 |
| 576 | RIVERSOURCE LARGE CAP SERIES, INC. | 50606 AMERIPRISE FINANCIAL CENTER | MINNEAPOLIS | MN | 55474 |
| 577 | RIVERSOURCE MARKET ADVANTAGE SERIES, INC. | 50606 AMERIPRISE FINANCIAL CENTER | MINNEAPOLIS | MN | 55474 |
| 578 | RIVERSOURCE VARIABLE PORTFOLIO INCOME SERIES, INC. | 200 AMERIPRISE FINANCIAL CENTER | MINNEAPOLIS | MN | 55474 |
| 579 | RIVERSOURCE VARIABLE PORTFOLIO MANAGED SERIES, INC. | 200 AMERIPRISE FINANCIAL CENTER | MINNEAPOLIS | MN | 55474 |
| 580 | RIVERSOURCE VARIABLE PORTFOLIO MANAGERS SERIES, INC. | 200 AMERIPRISE FINANCIAL CENTER | MINNEAPOLIS | MN | 55474 |
| 581 | RIVERSOURCE VARIABLE PORTFOLIO MONEY MARKET SERIES, INC. | 200 AMERIPRISE FINANCIAL CENTER | MINNEAPOLIS | MN | 55474 |
| 582 | RIVERSOURCE VARIABLE PORTFOLIO SELECT SERIES, INC. | 200 AMERIPRISE FINANCIAL CENTER | MINNEAPOLIS | MN | 55474 |
| 583 | ROBECO INSTITUTIONAL ASSET MANAGEMENT B V | COOLSINGEL 120 3011 AG ROTTERDAM | THE NETHERLANDS | | |
| 584 | ROBERT BROOKE ZEVIN ASSOCIATES, INC. | 84 STATE STREET SUITE 1000 | BOSTON | MA | 02109 |
| 585 | ROBERT W. BAIRD & CO. INC. | 777 EAST WISCONSIN AVENUE | MILWAUKEE | WI | 53202 |
| 586 | ROMANO BROTHERS & CO. | 1560 SHERMAN AVENUE #1300 | EVANSTON | IL | 60201 |
| 587 | ROTHSCHILD INVESTMENT CORP IL | 311 SOUTH WACKER DRIVE SUITE 6500 | CHICAGO | IL | 60606 |

| # | NAME | ADDRESS | | | |
|---|---|---|---|---|---|
| 588 | ROYAL BANK OF CANADA | 200 BAY STREET ROYAL BANK PLAZA P.O. BOX 1 | TORONTO | ON | M5J 2J5 |
| 589 | ROYAL LONDON ASSET MANAGEMENT | 55 GRACECHURCH STREET | LONDON | UNITED KINGDOM | EC3V 0UF |
| 590 | RS INVESTMENT MANAGEMENT CO. LLC | 388 MARKET STREET SUITE 1700 | SAN FRANCISCO | CA | 94111 |
| 591 | RS INVESTMENT TRUST | 388 MARKET STREET | SAN FRANCISCO | CA | 94111 |
| 592 | RS VARIABLE PRODUCTS TRUST | 388 MARKET STREET | SAN FRANCISCO | CA | 94111 |
| 593 | RSI RETIREMENT TRUST | 150 EAST 42ND STREET | NEW YORK | NY | 10017 |
| 594 | RUSSELL INVESTMENT COMPANY | 909 A STREET | TACOMA | WA | 98402 |
| 595 | RYDEX DYNAMIC FUNDS | 9601 BLACKWELL ROADSUITE 500 | ROCKVILLE | MD | 20850 |
| 596 | RYDEX ETF TRUST | 9601 BLACKWELL ROADSUITE 500 | ROCKVILLE | MD | 20850 |
| 597 | RYDEX SERIES FUNDS | 9601 BLACKWELL ROADSUITE 500 | ROCKVILLE | MD | 20850 |
| 598 | RYDEX VARIABLE TRUST | 9601 BLACKWELL ROAD SUITE 500 | ROCKVILLE | MD | 20850 |
| 599 | S & CO. INC. | 50 CONGRESS STREET | BOSTON | MA | 02109 |
| 600 | S&P 500(R) COVERED CALL FUND INC. | 800 SCUDDERS MILL ROAD | PLAINSBORO | NJ | 08536 |
| 601 | S&P 500® GEARED(SM) FUND INC. | 800 SCUDDERS MILL ROAD | PLAINSBORO | NJ | 08536 |
| 602 | S.A.C. CAPITAL ADVISORS, LLC | 72 CUMMINGS POINT ROAD | STAMFORD | CT | 06902 |
| 603 | SA FUNDS – INVESTMENT TRUST | 3055 OLIN AVENUESUITE 2000 | SAN JOSE | CA | 95128 |
| 604 | SANBORN KILCOLLIN PARTNERS, LLC | 70 WEST MADISON STREET SUITE 5320 | CHICAGO | IL | 60602 |
| 605 | SANDELMAN PARTNERS, LP | 500 PARK AVENUE 3RD FLOOR | NEW YORK | NY | 10022 |
| 606 | SANFORD C. BERNSTEIN FUND, INC | 1345 AVENUE OF THE AMERICAS | NEW YORK | NY | 10105 |
| 607 | SANNO POINT CAPITAL MANAGEMENT LLC | 623 FIFTH AVENUE 16TH FLOOR | NEW YORK | NY | 10022 |
| 608 | SBL FUND | ONE SECURITY BENEFIT PLACE | TOPEKA | KS | 66636 |
| 609 | SCHRODER INVESTMENT MANAGEMENT GROUP | 31 GRESHAM STREET | LONDON | UNITED KINGDOM | EC2V 7QA |
| 610 | SCHULTZE ASSET MANAGEMENT, LLC | 3000 WESTCHESTER AVENUE | PURCHASE | NY | 10577 |
| 611 | SCHWAB ANNUITY PORTFOLIOS | 211 MAIN STREET | SAN FRANCISCO | CA | 94105 |
| 612 | SCHWAB CAPITAL TRUST | 211 MAIN STREET | SAN FRANCISCO | CA | 94105 |
| 613 | SCHWAB INVESTMENTS | 211 MAIN STREET | SAN FRANCISCO | CA | 94105 |
| 614 | SCHWAB INVESTMENTS -- SCHWAB 1000 INDEX FUND | 211 MAIN STREET | SAN FRANCISCO | CA | 94105 |
| 615 | SCOTIA CAPITAL | SCOTIA CAPITAL SCOTIA PLAZA 40 KING STREET WEST P.O. BOX 4085 STATION A | TORONTO (CAN) | ON | M5W 2X6 |
| 616 | SCOTIA CAPITAL | SCOTIA CAPITAL SCOTIA PLAZA 40 KING STREET WEST P.O. BOX 4085 STATION A | TORONTO (CAN) | ON | M5W 2X6 |
| 617 | SCOTTRADE, INC. | 12800 CORPORATE HILL DRIVE SUITE 250 | ST. LOUIS | MO | 63131 |
| 618 | SEASONS SERIES TRUST | 1 SUNAMERICA CENTER | LOS ANGELES | CA | 90067 |
| 619 | SECURITY MANAGEMENT COMPANY, LLC | ONE SECURITY BENEFIT PLACE | TOPEKA | KS | 66636-0001 |
| 620 | SECURITY NATIONAL TRUST CO. | 1300 CHAPLINE STREET | WHEELING | WV | 26003 |
| 621 | SEGALL BRYANT & HAMILL | 10 SOUTH WACKER DRIVE SUITE 3500 | CHICAGO | IL | 60606-7407 |
| 622 | SEI ASSET ALLOCATION TRUST | SEI INVESTMENTS COMPANY ONE FREEDOM VALLEY DRIVE | OAKS | PA | 19456 |
| 623 | SEI INDEX FUNDS | ONE FREEDOM VALLEY DRIVE | OAKS | PA | 19456 |
| 624 | SEI INSTITUTIONAL INVESTMENTS TRUST | ONE FREEDOM VALLEY DRIVE | OAKS | PA | 19456 |
| 625 | SEI INSTITUTIONAL MANAGED TRUST | ONE FREEDOM VALLEY DRIVE | OAKS | PA | 19456 |
| 626 | SEI PRIVATE TRUST COMPANY | 100 CIDER MILL ROAD | OAKS | PA | 19456-1100 |
| 627 | SEI TRUST CO. | 1 FREEDOM VALLEY DRIVE | OAKS | PA | 19456 |
| 628 | SELECT SECTOR SPDR(R) TRUST | ONE LINCOLN STREET | BOSTON | MA | 02111 |
| 629 | SG AMERICAS SECURITIES, LLC | 1221 AVENUE OF THE AMERICAS | NEW YORK | NY | 10020 |
| 630 | SHELL ASSET MANAGEMENT COMPANY | P.O. BOX 575 2501 CN THE HAGUE | THE NETHERLANDS | | |
| 631 | SILVER POINT CAPITAL, L.P. | TWO GREENWICH PLAZA | GREENWICH | CT | 06830 |
| 632 | SILVERCREST ASSET MANAGEMENT GROUP LLC | 1330 AVENUE OF THE AMERICAS 38TH FLOOR | NEW YORK | NY | 10019 |
| 633 | SMITH, MOORE & CO. | 7777 BONHOMME AVENUE SUITE 2400 | CLAYTON | MO | 63105 |
| 634 | SOUTHWEST SECURITIES, INC. | 1201 ELM STREET SUITE 3500 | DALLAS | TX | 75270 |
| 635 | SOWOOD CAPITAL MANAGEMENT LP | 500 BOYLSTON STREET 17TH FLOOR | BOSTON | MA | 02116 |
| 636 | SPDR® SERIES TRUST (FORMERLY STREETTRACKS(R) SERIES TRUST) | ONE LINCOLN STREET | BOSTON | MA | 02111 |
| 637 | SRI FUND, L.P. | REGATTA OFFICE PARK WEST BAY ROAD P.O. BOX 31106SMB | GRAND CAYMAN | CAYMAN ISLANDS | |
| 638 | SSGA FUNDS | 909 A STREET | TACOMA | WA | 98402 |
| 639 | STARBUCK, TISDALE & ASSOCIATES | 111 WEST MIICHELTORENA STREET #210 | SANTA BARBARA | CA | 93101 |
| 640 | STARK ASSET MANAGEMENT | 3600 SOUTH LAKE DRIVE | ST. FRANCIS | WI | 53235-3716 |
| 641 | STARK GLOBAL OPPORTUNITIES MANAGEMENT LLC | 3600 SOUTH LAKE DRIVE | ST. FRANCIS | WI | 53235-3716 |
| 642 | STARK GLOBAL OPPORTUNITIES MANAGEMENT LLC F/K/A STARK EVENT MANAGEMENT LLC | 3600 SOUTH LAKE DRIVE | ST. FRANCIS | WI | 53235-3716 |
| 643 | STARK GLOBAL OPPORTUNITIES MASTER FUND LTD. | STARK INVESTMENTS 3600 SOUTH LAKE DRIVE | ST. FRANCIS | WI | 53235 |
| 644 | STARK MASTER FUND LTD. | STARK INVESTMENTS 3600 SOUTH LAKE DRIVE | ST. FRANCIS | WI | 53235 |
| 645 | STARK OFFSHORE MANAGEMENT, LLC | 3600 SOUTH LAKE DRIVE | ST. FRANCIS | WI | 53235-3716 |
| 646 | STATE FARM MUTUAL FUND TRUST | ONE STATE FARM PLAZA | BLOOMINGTON | IL | 61710 |
| 647 | STATE FARM VARIABLE PRODUCT TRUST | ONE STATE FARM PLAZA | BLOOMINGTON | IL | 61710 |
| 648 | STATE STREET BANK & TRUST COMPANY | LAFAYETTE CORPORATE CENTER 2 AVENUE DE LAFAYETTE LCC1E | BOSTON | MA | 02111 |
| 649 | STATE STREET CORPORATION | ONE LINCOLN STREET | BOSTON | MA | 02111 |
| 650 | STATE STREET INSTITUTIONAL INVESTMENT TRUST | P.O. BOX 5501 | BOSTON | MA | 02206 |
| 651 | STATE STREET MASTER FUNDS | P.O. BOX 5501 | BOSTON | MA | 02206 |
| 652 | STATE TREASURER, STATE OF MICHIGAN | P.O. BOX 15128 | LANSING | MI | 48901 |
| 653 | STEPHENS INC. | 111 CENTER STREET | LITTLE ROCK | AR | 72201 |
| 654 | STERLING CAPITAL MANAGEMENT LLC | 4064 COLONY ROAD SUITE 300 | CHARLOTTE | NC | 28211 |
| 655 | STERNE AGEE & LEACH, INC. | 800 SHADES CREEK PARKWAY SUITE 700 | BIRMINGHAM | AL | 35209 |
| 656 | STEWARD FUNDS, INC. | 5847 SAN FELIPESUITE 4100 | HOUSTON | TX | 77057 |

| # | NAME | ADDRESS | | | |
|---|---|---|---|---|---|
| 657 | STICHTING PENSIOENFONDS ABP | OUDE LINDESTRAAT 70 POSTBUS 6401 | HEERLEN | THE NETHERLANDS | |
| 658 | STIFEL NICOLAUS & CO. | 501 NORTH BROADWAY ONE FINANCIAL PLAZA | ST. LOUIS | MO | 63102 |
| 659 | STOCKCROSS FINANCIAL SERVICES, INC. | 9464 WILSHIRE BOULEVARD | BEVERLY HILLS | CA | 90212 |
| 660 | STRATEGIC FUNDS, INC. | C/O THE DREYFUS CORPORATION 200 PARK AVENUE | NEW YORK | NY | 10166 |
| 661 | STRATEGIC PARTNERS OPPORTUNITY FUNDS | GATEWAY CENTER 3 100 MULBERRY STREET | NEWARK | NJ | 07102 |
| 662 | STUX CAPITAL MANAGEMENT, LLC | 520 WEST END AVENUE SUITE A | NEW YORK | NY | 10024 |
| 663 | SUMITOMO TRUST & BANKING CO. (U.S.A.) | 111 RIVER STREET | HOBOKEN | NJ | 07030 |
| 664 | SUMMIT MUTUAL FUNDS, INC | 4550 MONTGOMERY AVENUE SUITE 1000N | BETHESDA | MD | 20814 |
| 665 | SUN CAPITAL ADVISERS TRUST | ONE SUN LIFE EXECUTIVE PARK | WELLESLEY HILLS | MA | 02481 |
| 666 | SUNAMERICA FOCUSED SERIES, INC | HARBORSIDE FINANCIAL CENTER 3200 PLAZA 5 | JERSEY CITY | NJ | 07311 |
| 667 | SUNAMERICA SERIES TRUST | 1 SUNAMERICA CENTER | LOS ANGELES | CA | 90067-6022 |
| 668 | SUNTRUST BANK | 303 PEACHTREE STREET NE | ATLANTA | GA | 30308 |
| 669 | SUNTRUST BANKS, INC. | 919 EAST MAIN STREET P.O. BOX 26665 | RICHMOND | VA | 23261-6665 |
| 670 | SUNTRUST INVESTMENT SERVICES, INC. | 303 PEACHTREE STREET SUITE 3600 | ATLANTA | GA | 30308 |
| 671 | SUTTONBROOK CAPITAL MANAGEMENT LP | 598 MADISON AVENUE 6TH FLOOR | NEW YORK | NY | 10022 |
| 672 | SWAN PHILIP V ASSOCIATES INC CA | 527 SO LAKE AVENUE SUITE 104 | PASADENA | CA | 91101 |
| 673 | SWISS AMERICAN SECURITIES INC. | 12 E. 49TH STREET | NEW YORK | NY | 10017 |
| 674 | SWISS RE ASSET MANAGEMENT (AMERICAS) INC. | 55 EAST 52ND STREET 42ND FLOOR | NEW YORK | NY | 10055 |
| 675 | SYSTEMATIC FINANCIAL MANAGEMENT, LP | 300 FRANK W. BURR BLVD. GLENPOINT EAST 7TH FLOOR | TEANECK | NJ | 07666 |
| 676 | T. ROWE PRICE ASSOCIATES, INC. | 100 EAST PRATT STREET | BALTIMORE | MD | 21202 |
| 677 | T. ROWE PRICE BALANCED FUND, INC. | 100 EAST PRATT STREET | BALTIMORE | MD | 21202 |
| 678 | T. ROWE PRICE CAPITAL OPPORTUNITY FUND, INC. | 100 EAST PRATT STREET | BALTIMORE | MD | 21202 |
| 679 | T. ROWE PRICE DIVIDEND GROWTH FUND, INC. | 100 EAST PRATT STREET | BALTIMORE | MD | 21202 |
| 680 | T. ROWE PRICE EQUITY INCOME FUND, INC. | 100 EAST PRATT STREET | BALTIMORE | MD | 21202 |
| 681 | T. ROWE PRICE EQUITY SERIES, INC. | 100 EAST PRATT STREET | BALTIMORE | MD | 21202 |
| 682 | T. ROWE PRICE INDEX TRUST, INC. | 100 EAST PRATT STREET | BALTIMORE | MD | 21202 |
| 683 | T. ROWE PRICE MID-CAP VALUE FUND, INC. | 100 EAST PRATT STREET | BALTIMORE | MD | 21202 |
| 684 | TALON ASSET MANAGEMENT LLC | 1 N FRANKLIN SUITE 900 | CHICAGO | IL | 60606 |
| 685 | TAX-MANAGED GROWTH PORTFOLIO | TWO INTERNATIONAL PLACE | BOSTON | MA | 02110 |
| 686 | TAX-MANAGED MULTI-CAP GROWTH PORTFOLIO | TWO INTERNATIONAL PLACE | BOSTON | MA | 02110 |
| 687 | TD AMERITRADE CLEARING, INC. | 1005 N. AMERITRADE PLACE | BELLEVUE | NE | 68005 |
| 688 | TD ASSET MANAGEMENT INC. | CANADA TRUST TOWER BCE PLACE 161 BAY STREET 35TH FLOOR | TORONTO | ON | M5J 2T2 |
| 689 | TD OPTIONS LLC | 230 SOUTH LASALLE STREET | CHICAGO | IL | 60604 |
| 690 | TD SECURITIES (USA) LLC | 31 WEST 52ND STREET | NEW YORK | NY | 10019 |
| 691 | TD WATERHOUSE CANADA, INC. | LEGAL DEPARTMENT TD TOWER 88 KIING STREET WEST 12TH FLOOR | TORONTO (CAN) | ON | M5K 1A2 |
| 692 | TEACHER RETIREMENT SYSTEM OF TEXAS | 1000 RED RIVER | AUSTIN | TX | 78701 |
| 693 | TEACHERS ADVISORS, INC. | 730 THIRD AVENUE | NEW YORK | NY | 10017-3206 |
| 694 | TELEOS MANAGEMENT, L.L.C. | 695 EAST MAIN STREET | STAMFORD | CT | 06901 |
| 695 | TELLURIDE ASSET MANAGEMENT LLC | 1000 PARKERS LAKE ROAD | WAYZATA | MN | 55391 |
| 696 | TEN ASSET MANAGEMENT | 171 SAXONY ROAD SUITE 105 | ENCINITAS | CA | 92024 |
| 697 | TERRA NOVA FINANCIAL | 100 SOUTH WACKER DRIVE SUITE 1550 | CHICAGO | IL | 60606 |
| 698 | TEWKSBURY CAPITAL MANAGEMENT LTD. | WASHINGTON MALL-PHASE I CHURCH STREET 4TH FLOOR | HAMILTON HM11 | BERMUDA | |
| 699 | TEXAS PERMANENT SCHOOL FUND | 1701 N. CONGRESS AVE. SUITE 5-120 | AUSTIN | TX | 78701 |
| 700 | TEXAS TREASURY SAFEKEEPING TRUST CO. | 208 EAST 10TH STREET | AUSTIN | TX | 78701 |
| 701 | THE ADVISORS' INNER CIRCLE FUND | 101 FEDERAL STREET | BOSTON | MA | 02110 |
| 702 | THE ALLIANCEBERNSTEIN PORTFOLIOS | 1345 AVENUE OF THE AMERICAS | NEW YORK | NY | 10105 |
| 703 | THE BANK OF NEW YORK | ONE WALL STREET | NEW YORK | NY | 10286 |
| 704 | THE BANK OF NEW YORK MELLON CORPORATION | ONE WALL STREET | NEW YORK | NY | 10286 |
| 705 | THE BANK OF NOVA SCOTIA-TAXABLE ACCOUNT CDS | THE BANK OF NOVA SCOTIA 44 KING STREET WEST | TORONTO (CAN) | ON | M5H 1H1 |
| 706 | THE BESSEMER GROUP, INC. | 100 WOODBRIDGE CENTER DRIVE | WOODBRIDGE | NJ | 07095-1195 |
| 707 | THE CONNABLE OFFICE, INC. | 136 EAST MICHIGAN AVENUE SUITE 1201 | KALAMAZOO | MI | 49007 |
| 708 | THE COVENTRY FUNDS TRUST | 3435 STELZER ROAD | COLUMBUS | OH | 43219 |
| 709 | THE DAI-ICHI MUTUAL LIFE INSURANCE COMPANY | 13-1 YURAKUCHO 1-CHOME CHIYODA-KU | TOKYO | JAPAN | 100-8411 |
| 710 | THE DIREXION FUNDS | 33 WHITEHALL STREET 10TH FLOOR | NEW YORK | NY | 10004 |
| 711 | THE DIREXION INSURANCE TRUST | 33 WHITEHALL STREET 10TH FLOOR | NEW YORK | NY | 10004 |
| 712 | THE DREYFUS/LAUREL FUNDS, INC. | C/O THE DREYFUS CORPORATION 200 PARK AVENUE | NEW YORK | NY | 10166 |
| 713 | THE ENTERPRISE GROUP OF FUNDS, INC.\ | 3343 PEACHTREE ROAD N.E. SUITE 450 | ATLANTA | GA | 30326 |
| 714 | THE GABELLI ASSET FUND | ONE CORPORATE CENTER | RYE | NY | 10580-1422 |
| 715 | THE GABELLI DIVIDEND & INCOME TRUST | ONE CORPORATE CENTER | RYE | NY | 10580-1422 |
| 716 | THE GABELLI EQUITY TRUST INC. | ONE CORPORATE CENTER | RYE | NY | 10580-1422 |
| 717 | THE GABELLI GLOBAL MULTIMEDIA TRUST INC. | ONE CORPORATE CENTER | RYE | NY | 10580-1422 |
| 718 | THE GABELLI HEALTHCARE & WELLNESSRX TRUST | ONE CORPORATE CENTER | RYE | NY | 10580-1422 |
| 719 | THE GABELLI VALUE FUND INC. | ONE CORPORATE CENTER | RYE | NY | 10580-1422 |
| 720 | THE GLENMEDE TRUST COMPANY, N.A. | ONE LIBERTY PLACE SUITE 1200 1650 MARKET STREET | PHILADELPHIA | PA | 19103-7391 |
| 721 | THE GOLDMAN, SACHS & CO. L.L.C. | | | | |
| 722 | THE HIRTLE CALLAGHAN TRUST | SUITE 500 | WEST CONSHOHOCKEN | PA | 19428 |
| 723 | THE HUNTINGTON | 41 SOUTH HIGH STREET | COLUMBUS | OH | 43287 |
| 724 | THE HUNTINGTON FUNDS | 2960 NORTH MERIDIAN STREET SUITE 300 | INDIANAPOLIS | IN | 46208 |
| 725 | THE MAINSTAY FUNDS | 51 MADISON AVENUE | NEW YORK | NY | 10010 |

| # | NAME | ADDRESS | | | |
|---|------|---------|---|---|---|
| 726 | THE MANUFACTURERS LIFE INSURANCE COMPANY | 200 BLOOR STREET EAST COMPLIANCE DEPT. NT - 5 | TORONTO | ON | M4W 1E5 |
| 727 | THE MERGER FUND VL | 100 SUMMIT LAKE DRIVE | VALHALLA | NY | 10595 |
| 728 | THE NORTHERN TRUST COMPANY OF CONNECTICUT | 300 ATLANTIC STREET SUITE 400 | STAMFORD | CT | 06901 |
| 729 | THE PARNASSUS FUNDS | 1 MARKET STREET SUITE 1600 | SAN FRANCISCO | CA | 94105 |
| 730 | THE PENNSYLVANIA AVENUE FUNDS | 260 WATER ST | BROOKLYN | NY | 11201 |
| 731 | THE PHOENIX EDGE SERIES FUND | CT CORPORATION SYSTEM 155 FEDERAL STREET | BOSTON | MA | 02110 |
| 732 | THE PNC FINANCIAL SERVICES GROUP, INC. | 249 FIFTH AVENUE | PITTSBURGH | PA | 15222-2707 |
| 733 | THE PRUDENTIAL VARIABLE CONTRACT ACCOUNT-10 | GATEWAY CENTER 3 100 MULBERRY STREET | NEWARK | NJ | 07102 |
| 734 | THE ROYAL BANK OF SCOTLAND GROUP PLC | P.O. BOX 31 36 ST. ANDREW SQUARE | EDINBURGH | SCOTLAND | EH2 2YB |
| 735 | THE SELECT SECTOR SPDR TRUST | ONE LINCOLN STREET | BOSTON | MA | 02111 |
| 736 | THE TRANSAMERICA PARTNERS FUNDS GROUP (FORMERLY THE DIVERSIFIED INVESTORS FUND GROUP) | 570 CARILLON PARKWAY | ST. PETERSBURG | FL | 33716 |
| 737 | THE TRANSAMERICA PARTNERS FUNDS GROUP II (FORMERLY THE DIVERSIFIED INVESTORS FUNDS GROUP II) | 570 CARILLON PARKWAY | ST. PETERSBURG | FL | 33716 |
| 738 | THE UNITRIN, INC. MASTER RETIREMENT TRUST | ONE EAST WACKER DRIVE | CHICAGO | IL | 60601 |
| 739 | THE UNIVERSAL INSTITUTIONAL FUNDS, INC. | 522 FIFTH AVENUE | NEW YORK | NY | 10036 |
| 740 | THE VANGUARD GROUP, INC. | P.O. BOX 2600 | VALLEY FORGE | PA | 19482-2600 |
| 741 | THE VANTAGEPOINT FUNDS | 777 NORTH CAPITOL STREETNE | WASHINGTON D.C | | 20002-4240 |
| 742 | THE VICTORY PORTFOLIOS | 3435 STELZER RD | COLUMBUS | OH | 43219 |
| 743 | THE WASHINGTON TRUST COMPANY TRUST AND INVESTMENT SERVICES | 23 BROAD STREET | WESTERLY | RI | 02891 |
| 744 | THIRD AVENUE MANAGEMENT LLC | 622 THIRD AVENUE 32ND FLOOR | NEW YORK | NY | 10017 |
| 745 | THRIVENT MUTUAL FUNDS | 625 FOURTH AVENUE SOUTH | MINNEAPOLIS | MN | 55415 |
| 746 | THRIVENT SERIES FUND, INC. | 625 FOURTH AVENUE SOUTH | MINNEAPOLIS | MN | 55415 |
| 747 | TIAA SEPARATE ACCOUNT VA-1 | 730 THIRD AVENUE | NEW YORK | NY | 10017-2306 |
| 748 | TIAA-CREF INSTITUTIONAL MUTUAL FUNDS | 730 THIRD AVENUE | NEW YORK | NY | 10017-2306 |
| 749 | TIAA-CREF INVESTMENT MANAGEMENT, LLC | 730 THIRD AVENUE | NEW YORK | NY | 10017-3206 |
| 750 | TIAA-CREF LIFE FUNDS | 730 THIRD AVENUE | NEW YORK | NY | 10017-2306 |
| 751 | TIMBER HILL LLC | 2 PICKWICK PLAZA SUITE 210 | GREENWICH | CT | 06830 |
| 752 | TIRSCHWELL & LOEWY, INC. | 400 PARK AVENUE | NEW YORK | NY | 10022 |
| 753 | TOCQUEVILLE ASSET MANAGEMENT L.P. | 40 WEST 57TH STREET | NEW YORK | NY | 10019 |
| 754 | TODD WALKLETT | 225 SOUTH LAKE AVENUE SUITE 545 | PASADENA | CA | 91101 |
| 755 | TORRAY FUND | 7501 WISCONSIN AVENUE SUITE 1100 | BETHESDA | MD | 20814-6523 |
| 756 | TORRAY LLC | 7501 WISCONSIN AVENUE SUITE 1100 | BETHESDA | MD | 20814-6523 |
| 757 | TOUCHSTONE VARIABLE SERIES TRUST | 303 BROADWAY SUITE 1100 | CINCINNATI | OH | 45202-4203 |
| 758 | TOWERVIEW LLC | 500 PARK AVENUE | NEW YORK | NY | 10022 |
| 759 | TRADESTATION SECURITIES, INC. | TRADESTATION BUILDING 8050 SW 10TH STREET SUITE 2000 | PLANTATION | FL | 33324 |
| 760 | TRANSAMERICA IDEX MUTUAL FUNDS | 570 CARILLON PARKWAY | ST. PETERSBURG | FL | 33716 |
| 761 | TRANSAMERICA PARTNERS PORTFOLIOS (FORMERLY DIVERSIFIED INVESTORS PORTFOLIOS) | 570 CARILLON PARKWAY | ST. PETERSBURG | FL | 33716 |
| 762 | TRIAN FUND MANAGEMENT GP, LLC | 280 PARK AVENUE 41ST FLOOR | NEW YORK | NY | 10017 |
| 763 | TRUST CO. OF TOLEDO N.A. OH | 6135 TRUST DRIVE SUITE 206 | HOLLAND | OH | 43528 |
| 764 | TRUST CO. OF VERMONT | P.O. BOX 1280 | BRATTLEBORO | VT | 05302-1280 |
| 765 | TRUSTMARK NATIONAL BANK | 248 EAST CAPITOL STREET | JACKSON | MS | 39201 |
| 766 | TURNBERRY CAPITAL MANAGEMENT LP | 410 GREENWICH AVENUE | GREENWICH | CT | 06830 |
| 767 | TWEEDY, BROWNE COMPANY LLC | 350 PARK AVENUE 9TH FLOOR | NEW YORK | NY | 10022 |
| 768 | U.S. TRUST CORPORATION | 114 WEST 47TH STREET 25TH FLOOR | NEW YORK | NY | 10036-1532 |
| 769 | UBS AG | BAHNHOFSTRASSE 45 | ZURICH | SWITZERLAND | |
| 770 | UBS GLOBAL ASSET MANAGEMENT (AMERICAS) INC. | ONE NORTH WACKER DRIVE | CHICAGO | IL | 60606 |
| 771 | UBS INDEX TRUST | 1285 AVENUE OF THE AMERICAS | NEW YORK | NY | 10019-6028 |
| 772 | UBS O'CONNOR LLC | ONE NORTH WACKER DRIVE 32TH FLOOR | CHICAGO | IL | 60606 |
| 773 | UBS PACE SELECT ADVISORS TRUST | 1285 AVENUE OF THE AMERICAS | NEW YORK | NY | 10019-6028 |
| 774 | UBS SECURITIES LLC | 1000 HARBOR BLVD. 10TH FLOOR | WEEHAWKEN | NJ | 07086 |
| 775 | UETLIBERGSTRASSE 231 | P.O. BOX 900 CH 8070 | ZURICH | SWITZERLAND | |
| 776 | UMB BANK, N.A. | 1010 GRAND BOULEVARD | KANSAS CITY | MO | 64106 |
| 777 | UNION BANK OF CALIFORNIA N.A. | 350 CALIFORNIA STREET | SAN FRANCISCO | CA | 94104 |
| 778 | UNIONBANCAL CORPORATION | 400 CALIFORNIA STREET MC S-620 | SAN FRANCISCO | CA | 94104 |
| 779 | UNITED BANK, INC. | 514 MARKET STREET | PARKERSBURG | WV | 26101 |
| 780 | UNITED SERVICES AUTOMOBILE ASSOCIATION | 9800 FREDERICKSBURG ROAD | SAN ANTONIO | TX | 78288 |
| 781 | US BANCORP INVESTMENTS, INC. | 60 LIVINGSTON AVE | ST. PAUL | MN | 55107 |
| 782 | US BANK, N.A. | 800 NICOLLET MALL | MINNEAPOLIS | MN | 55402 |
| 783 | US TRUST CO. N.A. | 114 WEST 47TH STREET | NEW YORK | NY | 10036 |
| 784 | USAA INVESTMENT MANAGEMENT COMPANY | 9800 FREDERICKSBURG ROAD | SAN ANTONIO | TX | 78288 |
| 785 | USAA MUTUAL FUNDS TRUST | 9800 FREDERICKSBURG ROAD | SAN ANTONIO | TX | 78288 |
| 786 | UST MORTGAGE COMPANY | 4601 TOUCHTON ROAD E BLDG. 300 | JACKSONVILLE | FL | 32246-4484 |
| 787 | VALIC COMPANY I | 2929 ALLEN PARKWAY | HOUSTON | TX | 77019 |
| 788 | VALUE LINE INC. | 220 EAST 42ND STREET | NEW YORK | NY | 10017 |
| 789 | VALUE LINE INCOME AND GROWTH FUND, INC. | 220 EAST 42ND STREET | NEW YORK | NY | 10017 |
| 790 | VAN KAMPEN DYNAMIC CREDIT OPPORTUNITIES | 522 FIFTH AVENUE | NEW YORK | NY | 10036 |
| 791 | VAN KAMPEN EQUITY AND INCOME FUND | VAN KAMPEN EQUITY AND INCOME FUND SUITE 2500 | HOUSTON | TX | 77046 |
| 792 | VAN KAMPEN SENIOR INCOME TRUST | 522 FIFTH AVENUE | NEW YORK | NY | 10036 |
| 793 | VAN KAMPEN SENIOR LOAN FUND | 522 FIFTH AVENUE | NEW YORK | NY | 10036 |

**EXHIBIT B**

| # | NAME | ADDRESS | | | |
|---|---|---|---|---|---|
| 794 | VANGUARD BALANCED INDEX FUND | P.O. BOX 876 | VALLEY FORGE | PA | 19482 |
| 795 | VANGUARD FENWAY FUNDS | P.O. BOX 2600 | VALLEY FORGE | PA | 19482 |
| 796 | VANGUARD INDEX FUNDS | P.O. BOX 2600 | VALLEY FORGE | PA | 19482 |
| 797 | VANGUARD INSTITUTIONAL INDEX FUNDS | P.O. BOX 2600 | VALLEY FORGE | PA | 19482 |
| 798 | VANGUARD MALVERN FUNDS | P.O. BOX 2600 | VALLEY FORGE | PA | 19482 |
| 799 | VANGUARD QUANTITATIVE FUNDS | P.O. BOX 2600 | VALLEY FORGE | PA | 19482 |
| 800 | VANGUARD TAX-MANAGED FUNDS | P.O. BOX 2600 | VALLEY FORGE | PA | 19482 |
| 801 | VANGUARD VALLEY FORGE FUNDS | P.O. BOX 2600 | VALLEY FORGE | PA | 19482 |
| 802 | VANGUARD VARIABLE INSURANCE FUNDS | P.O. BOX 2600 | VALLEY FORGE | PA | 19482 |
| 803 | VANGUARD WHITEHALL FUNDS | P.O. BOX 2600 | VALLEY FORGE | PA | 19482 |
| 804 | VANGUARD WINDSOR FUNDS | P.O. BOX 2600 | VALLEY FORGE | PA | 19482 |
| 805 | VANGUARD WORLD FUNDS | P.O. BOX 2600 | VALLEY FORGE | PA | 19482 |
| 806 | VARIABLE INSURANCE PRODUCTS FUND | 82 DEVONSHIRE ST. | BOSTON | MA | 02109 |
| 807 | VARIABLE INSURANCE PRODUCTS FUND II | 82 DEVONSHIRE ST. | BOSTON | MA | 02109 |
| 808 | VARIABLE INSURANCE PRODUCTS FUND III: | 82 DEVONSHIRE ST. | BOSTON | MA | 02109 |
| 809 | VERITABLE, LP | 6022 WEST CHESTER PIKE | NEWTOWN SQUARE | PA | 19073 |
| 810 | VERIZON INVESTMENT MANAGEMENT CORP. | 1 VERIZON WAY BUILDING 7 1ST FLOOR SOUTH | BASKING RIDGE | NJ | 07920 |
| 811 | VIRGINIA RETIREMENT SYSTEM | 1200 EAST MAIN STREET | RICHMOND | VA | 23219 |
| 812 | VOYAGEUR ASSET MANAGEMENT INC. | 100 SOUTH FIFTH STREET SUITE 2300 | MINNEAPOLIS | MN | 55402 |
| 813 | VTL ASSOCIATES LLC | 2005 MARKET STREET SUITE 3320 | PHILADELPHIA | PA | 19103 |
| 814 | WACHOVIA BANK, N.A. | 420 MONTGOMERY STREET 5TH FLOOR | SAN FRANCISCO | CA | 94104 |
| 815 | WACHOVIA CORPORATION | ONE WACHOVIA CENTER 301 SOUTH COLLEGE STREET | CHARLOTTE | NC | 28288-0137 |
| 816 | WAGNER INVESTMENT MANAGEMENT, INC. | 3200 CHERRY CREEK SOUTH DRIVE SUITE 240 | DENVER | CO | 80220 |
| 817 | WB CAPITAL MANAGEMENT INC. | 1415 28TH STREET SUITE 200 | DES MOINES | IA | 50266 |
| 818 | WEDBUSH MORGAN SECURITIES | 1000 WILSHIRE BOULEVARD | LOS ANGELES | CA | 90017 |
| 819 | WEINTRAUB CAPITAL MANAGEMENT, L.P. | 44 MONTGOMERY STREET SUITE 4100 | SAN FRANCISCO | CA | 94104 |
| 820 | WELCH & FORBES LLC | 45 SCHOOL STREET | BOSTON | MA | 02108 |
| 821 | WELLS FARGO BANK, N.A. | 420 MONTGOMERY STREET 5TH FLOOR | SAN FRANCISCO | CA | 94104 |
| 822 | WELLS FARGO FUNDS TRUST | 525 MARKET ST. | SAN FRANCISO | CA | 94105 |
| 823 | WELLS FARGO INVESTMENT LLC | 420 MONTGOMERY STREET 5TH FLOOR | SAN FRANCISCO | CA | 94104 |
| 824 | WELLS FARGO MASTER TRUST | 525 MARKET ST. 12TH FLOOR | SAN FRANCISCO | CA | 94105 |
| 825 | WELLS FARGO VARIABLE TRUST | 525 MARKET ST. 12TH FLOOR | SAN FRANCISCO | CA | 94105 |
| 826 | WESBANCO BANK, INC. | 1 BANK PLAZA | WHEELING | WV | 26003 |
| 827 | WEST OAK CAPITAL, LLC | 225 SOUTH LAKE AVENUE SUITE 545 | PASADENA | CA | 91101 |
| 828 | WESTERN ASSET FUNDS, INC. | 55 WATER STREET | NEW YORK | NY | 10041 |
| 829 | WHITEBOX ADVISORS, LLC | 033 EXCELSIOR BLVD. SUITE 300 | MINNEAPOLIS | MN | 55416 |
| 830 | WILLIAM BLAIR & CO. | 222 WEST ADAMS STREET | CHICAGO | IL | 60606 |
| 831 | WILLIAM BLAIR & COMPANY, L.L.C. | 222 WEST ADAMS STREET | CHICAGO | IL | 60606 |
| 832 | WILLIAM HARRIS INVESTORS, INC. | 191 NORTH WACKER DRIVE SUITE 1500 | CHICAGO | IL | 60606 |
| 833 | WILMINGTON TRUST CO. | 1100 NORTH MARKET STREET RODNEY SQUARE NORTH | WILMINGTON | DE | 19890 |
| 834 | WILSHIRE MUTUAL FUNDS, INC. | 1299 OCEAN AVENUE SUITE 700 | SANTA MONICA | CA | 90401 |
| 835 | WILSHIRE VARIABLE INSURANCE TRUST | 1299 OCEAN AVENUE SUITE 700 | SANTA MONICA | CA | 90401 |
| 836 | WISDOMTREE TRUST | 380 MADISON AVENUE 21ST FLOOR | NEW YORK | NY | 10017 |
| 837 | WOLVERINE ASSET MANAGEMENT, INC. | 175 W. JACKSON SUITE 200 | CHICAGO | IL | 60604 |
| 838 | WORLD ASSET MANAGEMENT, INC. | 255 E. BROWN STREET SUITE 250 | BIRMINGHAM | MI | 48009 |
| 839 | WRIGHT INVESTORS' SERVICE | 440 WHEELERS FARMS ROAD | MILFORD | CT | 06461 |
| 840 | WT MUTUAL FUND | 1100 N. MARKET STREET | WILMINGTON | DE | 19890 |
| 841 | WULFF-HANSEN & CO. | 351 CALIFORNIA STREET SUITE 1000 | SAN FRANCISCO | CA | 94104 |
| 842 | ZACKS INVESTMENT MANAGEMENT | 100 NORTH RIVERSIDE PLAZA SUITE 2200 | CHICAGO | IL | 60606 |
| 843 | ZEBRA CAPITAL MANAGEMENT, LLC | 612 WHEELERS FARMS ROAD | MILFORD | CT | 06461 |